UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
       CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                    §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                    §
PERTAINS TO:                                                   §
       ALL LEVEE                                          §
       ALL MRGO                                         §
       ALL BARGE                                        §
_____§

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-407-000009466 | to | ELP-407-000009468 |
| ELP-407-000009471 | to | ELP-407-000009471 |
| ELP-407-000009473 | to | ELP-407-000009473 |
| ELP-407-000009475 | to | ELP-407-000009475 |
| ELP-407-000009481 | to | ELP-407-000009481 |
| ELP-407-000009484 | to | ELP-407-000009485 |
| ELP-407-000009487 | to | ELP-407-000009487 |
| ELP-407-000009490 | to | ELP-407-000009490 |
| ELP-407-000009492 | to | ELP-407-000009496 |
| ELP-407-000009501 | to | ELP-407-000009501 |
| ELP-407-000009506 | to | ELP-407-000009506 |
| ELP-407-000009509 | to | ELP-407-000009509 |
| ELP-407-000009514 | to | ELP-407-000009514 |
| ELP-407-000009521 | to | ELP-407-000009521 |
| ELP-407-000009529 | to | ELP-407-000009529 |
| ELP-407-000009535 | to | ELP-407-000009535 |
| ELP-407-000009537 | to | ELP-407-000009537 |
| ELP-407-000009545 | to | ELP-407-000009545 |
| ELP-407-000009565 | to | ELP-407-000009565 |
| ELP-407-000009567 | to | ELP-407-000009567 |
| ELP-407-000009572 | to | ELP-407-000009573 |
| ELP-407-000009576 | to | ELP-407-000009577 |
| ELP-407-000009586 | to | ELP-407-000009586 |
| ELP-407-000009614 | to | ELP-407-000009614 |
| ELP-407-000009616 | to | ELP-407-000009616 |
| ELP-407-000009634 | to | ELP-407-000009634 |
| ELP-407-000009641 | to | ELP-407-000009641 |
| ELP-407-000009666 | to | ELP-407-000009671 |
| ELP-407-000009694 | to | ELP-407-000009694 |
| ELP-407-000009696 | to | ELP-407-000009705 |
| ELP-407-000009728 | to | ELP-407-000009730 |
| ELP-407-000009767 | to | ELP-407-000009767 |
| ELP-407-000009781 | to | ELP-407-000009792 |
| ELP-407-000009795 | to | ELP-407-000009795 |
| ELP-407-000009798 | to | ELP-407-000009798 |
| ELP-407-000009809 | to | ELP-407-000009809 |
| ELP-407-000009817 | to | ELP-407-000009817 |
| ELP-407-000009828 | to | ELP-407-000009829 |
| ELP-407-000009832 | to | ELP-407-000009832 |
| ELP-407-000009863 | to | ELP-407-000009867 |
| ELP-407-000009870 | to | ELP-407-000009870 |
| ELP-407-000009876 | to | ELP-407-000009876 |
| ELP-407-000009893 | to | ELP-407-000009899 |
| ELP-407-000009901 | to | ELP-407-000009902 |

| | | |
|---|---|---|
| ELP-407-000009918 | to | ELP-407-000009918 |
| ELP-407-000009920 | to | ELP-407-000009924 |
| ELP-407-000009936 | to | ELP-407-000009939 |
| ELP-407-000009975 | to | ELP-407-000009978 |
| ELP-407-000009980 | to | ELP-407-000009980 |
| ELP-407-000009988 | to | ELP-407-000009989 |
| ELP-407-000010008 | to | ELP-407-000010009 |
| ELP-407-000010017 | to | ELP-407-000010017 |
| ELP-407-000010027 | to | ELP-407-000010039 |
| ELP-407-000010041 | to | ELP-407-000010042 |
| ELP-407-000010045 | to | ELP-407-000010055 |
| ELP-407-000010081 | to | ELP-407-000010087 |
| ELP-407-000010108 | to | ELP-407-000010109 |
| ELP-407-000010133 | to | ELP-407-000010133 |
| ELP-407-000010135 | to | ELP-407-000010136 |
| ELP-407-000010154 | to | ELP-407-000010154 |
| ELP-407-000010158 | to | ELP-407-000010158 |
| ELP-407-000010162 | to | ELP-407-000010162 |
| ELP-407-000010165 | to | ELP-407-000010166 |
| ELP-407-000010180 | to | ELP-407-000010183 |
| ELP-407-000010189 | to | ELP-407-000010189 |
| ELP-407-000010191 | to | ELP-407-000010193 |
| ELP-407-000010233 | to | ELP-407-000010233 |
| ELP-407-000010235 | to | ELP-407-000010235 |
| ELP-407-000010239 | to | ELP-407-000010239 |
| ELP-407-000010247 | to | ELP-407-000010249 |
| ELP-407-000010255 | to | ELP-407-000010256 |
| ELP-407-000010264 | to | ELP-407-000010264 |
| ELP-407-000010288 | to | ELP-407-000010289 |
| ELP-407-000010303 | to | ELP-407-000010303 |
| ELP-407-000010311 | to | ELP-407-000010312 |
| ELP-407-000010324 | to | ELP-407-000010324 |
| ELP-407-000010328 | to | ELP-407-000010328 |
| ELP-407-000010334 | to | ELP-407-000010336 |
| ELP-407-000010338 | to | ELP-407-000010338 |
| ELP-407-000010345 | to | ELP-407-000010345 |
| ELP-407-000010359 | to | ELP-407-000010361 |
| ELP-407-000010369 | to | ELP-407-000010371 |
| ELP-407-000010382 | to | ELP-407-000010383 |
| ELP-407-000010394 | to | ELP-407-000010394 |
| ELP-407-000010403 | to | ELP-407-000010403 |
| ELP-407-000010407 | to | ELP-407-000010424 |
| ELP-407-000010427 | to | ELP-407-000010427 |
| ELP-407-000010460 | to | ELP-407-000010460 |

| | | |
|---|---|---|
| ELP-407-000010464 | to | ELP-407-000010464 |
| ELP-407-000010466 | to | ELP-407-000010466 |
| ELP-407-000010469 | to | ELP-407-000010469 |
| ELP-407-000010471 | to | ELP-407-000010474 |
| ELP-407-000010476 | to | ELP-407-000010476 |
| ELP-407-000010484 | to | ELP-407-000010486 |
| ELP-407-000010488 | to | ELP-407-000010488 |
| ELP-407-000010634 | to | ELP-407-000010634 |
| ELP-407-000010638 | to | ELP-407-000010639 |
| ELP-407-000010655 | to | ELP-407-000010657 |
| ELP-407-000010665 | to | ELP-407-000010665 |
| ELP-407-000010667 | to | ELP-407-000010667 |
| ELP-407-000010670 | to | ELP-407-000010674 |
| ELP-407-000010723 | to | ELP-407-000010731 |
| ELP-407-000010783 | to | ELP-407-000010783 |
| ELP-407-000010787 | to | ELP-407-000010787 |
| ELP-407-000010790 | to | ELP-407-000010790 |
| ELP-407-000010802 | to | ELP-407-000010803 |
| ELP-407-000010851 | to | ELP-407-000010851 |
| ELP-407-000010853 | to | ELP-407-000010853 |
| ELP-407-000010863 | to | ELP-407-000010863 |
| ELP-407-000010870 | to | ELP-407-000010880 |
| ELP-407-000010882 | to | ELP-407-000010882 |
| ELP-407-000010884 | to | ELP-407-000010884 |
| ELP-407-000010886 | to | ELP-407-000010886 |
| ELP-407-000010889 | to | ELP-407-000010889 |
| ELP-407-000010891 | to | ELP-407-000010891 |
| ELP-407-000010893 | to | ELP-407-000010893 |
| ELP-407-000010895 | to | ELP-407-000010912 |
| ELP-407-000010930 | to | ELP-407-000010930 |
| ELP-407-000010934 | to | ELP-407-000010934 |
| ELP-407-000010939 | to | ELP-407-000010940 |
| ELP-407-000010959 | to | ELP-407-000010959 |
| ELP-407-000011013 | to | ELP-407-000011013 |
| ELP-407-000011015 | to | ELP-407-000011016 |
| ELP-407-000011024 | to | ELP-407-000011025 |
| ELP-407-000011028 | to | ELP-407-000011028 |
| ELP-407-000011031 | to | ELP-407-000011031 |
| ELP-407-000011035 | to | ELP-407-000011039 |
| ELP-407-000011061 | to | ELP-407-000011061 |
| ELP-407-000011066 | to | ELP-407-000011066 |
| ELP-407-000011079 | to | ELP-407-000011086 |
| ELP-407-000011161 | to | ELP-407-000011161 |
| ELP-407-000011164 | to | ELP-407-000011164 |

| | | |
|---|---|---|
| ELP-407-000011171 | to | ELP-407-000011180 |
| ELP-407-000011182 | to | ELP-407-000011183 |
| ELP-407-000011188 | to | ELP-407-000011188 |
| ELP-407-000011190 | to | ELP-407-000011199 |
| ELP-407-000011201 | to | ELP-407-000011201 |
| ELP-407-000011203 | to | ELP-407-000011203 |
| ELP-407-000011205 | to | ELP-407-000011206 |
| ELP-407-000011208 | to | ELP-407-000011208 |
| ELP-407-000011210 | to | ELP-407-000011229 |
| ELP-407-000011231 | to | ELP-407-000011241 |
| ELP-407-000011256 | to | ELP-407-000011256 |
| ELP-407-000011258 | to | ELP-407-000011265 |
| ELP-407-000011267 | to | ELP-407-000011267 |
| ELP-407-000011271 | to | ELP-407-000011271 |
| ELP-407-000011278 | to | ELP-407-000011278 |
| ELP-407-000011281 | to | ELP-407-000011281 |
| ELP-407-000011298 | to | ELP-407-000011300 |
| ELP-407-000011313 | to | ELP-407-000011313 |
| ELP-407-000011342 | to | ELP-407-000011344 |
| ELP-407-000011369 | to | ELP-407-000011369 |
| ELP-407-000011381 | to | ELP-407-000011389 |
| ELP-407-000011426 | to | ELP-407-000011426 |
| ELP-407-000011429 | to | ELP-407-000011429 |
| ELP-407-000011435 | to | ELP-407-000011435 |
| ELP-407-000011450 | to | ELP-407-000011450 |
| ELP-407-000011473 | to | ELP-407-000011474 |
| ELP-407-000011493 | to | ELP-407-000011493 |
| ELP-407-000011523 | to | ELP-407-000011537 |
| ELP-407-000011544 | to | ELP-407-000011544 |
| ELP-407-000011552 | to | ELP-407-000011552 |
| ELP-407-000011570 | to | ELP-407-000011570 |
| ELP-407-000011598 | to | ELP-407-000011608 |
| ELP-407-000011614 | to | ELP-407-000011614 |
| ELP-407-000011624 | to | ELP-407-000011624 |
| ELP-407-000011635 | to | ELP-407-000011635 |
| ELP-407-000011648 | to | ELP-407-000011648 |
| ELP-407-000011655 | to | ELP-407-000011656 |
| ELP-407-000011662 | to | ELP-407-000011662 |
| ELP-407-000011675 | to | ELP-407-000011678 |
| ELP-407-000011697 | to | ELP-407-000011697 |
| ELP-407-000011716 | to | ELP-407-000011716 |
| ELP-407-000011746 | to | ELP-407-000011746 |
| ELP-407-000011765 | to | ELP-407-000011765 |
| ELP-407-000011768 | to | ELP-407-000011778 |

| | | |
|---|---|---|
| ELP-407-000011800 | to | ELP-407-000011800 |
| ELP-407-000011816 | to | ELP-407-000011816 |
| ELP-407-000011818 | to | ELP-407-000011820 |
| ELP-407-000011825 | to | ELP-407-000011825 |
| ELP-407-000011840 | to | ELP-407-000011841 |
| ELP-407-000011856 | to | ELP-407-000011856 |
| ELP-407-000011862 | to | ELP-407-000011864 |
| ELP-407-000011866 | to | ELP-407-000011869 |
| ELP-407-000011871 | to | ELP-407-000011872 |
| ELP-407-000011874 | to | ELP-407-000011874 |
| ELP-407-000011876 | to | ELP-407-000011876 |
| ELP-407-000011899 | to | ELP-407-000011899 |
| ELP-407-000011904 | to | ELP-407-000011911 |
| ELP-407-000011947 | to | ELP-407-000011949 |
| ELP-407-000011951 | to | ELP-407-000011951 |
| ELP-407-000011954 | to | ELP-407-000011954 |
| ELP-407-000011956 | to | ELP-407-000011956 |
| ELP-407-000011959 | to | ELP-407-000011959 |
| ELP-407-000012077 | to | ELP-407-000012077 |
| ELP-407-000012080 | to | ELP-407-000012080 |
| ELP-407-000012086 | to | ELP-407-000012086 |
| ELP-407-000012132 | to | ELP-407-000012134 |
| ELP-407-000012144 | to | ELP-407-000012144 |
| ELP-407-000012153 | to | ELP-407-000012153 |
| ELP-407-000012165 | to | ELP-407-000012166 |
| ELP-407-000012208 | to | ELP-407-000012222 |
| ELP-407-000012236 | to | ELP-407-000012236 |
| ELP-407-000012238 | to | ELP-407-000012238 |
| ELP-407-000012245 | to | ELP-407-000012245 |
| ELP-407-000012283 | to | ELP-407-000012283 |
| ELP-407-000012323 | to | ELP-407-000012333 |
| ELP-407-000012335 | to | ELP-407-000012335 |
| ELP-407-000012348 | to | ELP-407-000012349 |
| ELP-407-000012351 | to | ELP-407-000012352 |
| ELP-407-000012418 | to | ELP-407-000012418 |
| ELP-407-000012442 | to | ELP-407-000012442 |
| ELP-407-000012453 | to | ELP-407-000012454 |
| ELP-407-000012467 | to | ELP-407-000012467 |
| ELP-407-000012549 | to | ELP-407-000012566 |
| ELP-407-000012586 | to | ELP-407-000012586 |
| ELP-407-000012591 | to | ELP-407-000012593 |
| ELP-407-000012595 | to | ELP-407-000012596 |
| ELP-407-000012603 | to | ELP-407-000012603 |
| ELP-407-000012652 | to | ELP-407-000012652 |

| | | |
|---|---|---|
| ELP-407-000012663 | to | ELP-407-000012664 |
| ELP-407-000012693 | to | ELP-407-000012693 |
| ELP-407-000012699 | to | ELP-407-000012701 |
| ELP-407-000012704 | to | ELP-407-000012705 |
| ELP-407-000012712 | to | ELP-407-000012719 |
| ELP-407-000012723 | to | ELP-407-000012724 |
| ELP-407-000012727 | to | ELP-407-000012727 |
| ELP-407-000012729 | to | ELP-407-000012729 |
| ELP-407-000012732 | to | ELP-407-000012733 |
| ELP-407-000012735 | to | ELP-407-000012738 |
| ELP-407-000012761 | to | ELP-407-000012769 |
| ELP-407-000012774 | to | ELP-407-000012781 |
| ELP-407-000012784 | to | ELP-407-000012792 |
| ELP-407-000012801 | to | ELP-407-000012802 |
| ELP-407-000012808 | to | ELP-407-000012810 |
| ELP-407-000012821 | to | ELP-407-000012823 |
| ELP-407-000012825 | to | ELP-407-000012827 |
| ELP-407-000012830 | to | ELP-407-000012830 |
| ELP-407-000012845 | to | ELP-407-000012854 |
| ELP-407-000012858 | to | ELP-407-000012858 |
| ELP-407-000012860 | to | ELP-407-000012868 |
| ELP-407-000012874 | to | ELP-407-000012876 |
| ELP-407-000012882 | to | ELP-407-000012883 |
| ELP-407-000012928 | to | ELP-407-000012929 |
| ELP-407-000012942 | to | ELP-407-000012946 |
| ELP-407-000012965 | to | ELP-407-000012974 |
| ELP-407-000012998 | to | ELP-407-000012999 |
| ELP-407-000013001 | to | ELP-407-000013007 |
| ELP-407-000013053 | to | ELP-407-000013054 |
| ELP-407-000013059 | to | ELP-407-000013064 |
| ELP-407-000013066 | to | ELP-407-000013068 |
| ELP-407-000013087 | to | ELP-407-000013087 |
| ELP-407-000013091 | to | ELP-407-000013101 |
| ELP-407-000013104 | to | ELP-407-000013104 |
| ELP-407-000013108 | to | ELP-407-000013109 |
| ELP-407-000013111 | to | ELP-407-000013111 |
| ELP-407-000013134 | to | ELP-407-000013134 |
| ELP-407-000013137 | to | ELP-407-000013138 |
| ELP-407-000013140 | to | ELP-407-000013140 |
| ELP-407-000013143 | to | ELP-407-000013143 |
| ELP-407-000013145 | to | ELP-407-000013145 |
| ELP-407-000013147 | to | ELP-407-000013148 |
| ELP-407-000013159 | to | ELP-407-000013159 |
| ELP-407-000013188 | to | ELP-407-000013195 |

| | | |
|---|---|---|
| ELP-407-000013197 | to | ELP-407-000013198 |
| ELP-407-000013201 | to | ELP-407-000013201 |
| ELP-407-000013203 | to | ELP-407-000013204 |
| ELP-407-000013207 | to | ELP-407-000013208 |
| ELP-407-000013210 | to | ELP-407-000013210 |
| ELP-407-000013212 | to | ELP-407-000013212 |
| ELP-407-000013223 | to | ELP-407-000013223 |
| ELP-407-000013226 | to | ELP-407-000013228 |
| ELP-407-000013230 | to | ELP-407-000013235 |
| ELP-407-000013258 | to | ELP-407-000013258 |
| ELP-407-000013260 | to | ELP-407-000013266 |
| ELP-407-000013288 | to | ELP-407-000013288 |
| ELP-407-000013293 | to | ELP-407-000013296 |
| ELP-407-000013302 | to | ELP-407-000013302 |
| ELP-407-000013311 | to | ELP-407-000013311 |
| ELP-407-000013319 | to | ELP-407-000013319 |
| ELP-407-000013321 | to | ELP-407-000013323 |
| ELP-407-000013333 | to | ELP-407-000013333 |
| ELP-407-000013335 | to | ELP-407-000013336 |
| ELP-407-000013338 | to | ELP-407-000013338 |
| ELP-407-000013342 | to | ELP-407-000013342 |
| ELP-407-000013346 | to | ELP-407-000013346 |
| ELP-407-000013349 | to | ELP-407-000013355 |
| ELP-407-000013362 | to | ELP-407-000013362 |
| ELP-407-000013378 | to | ELP-407-000013378 |
| ELP-407-000013385 | to | ELP-407-000013388 |
| ELP-407-000013398 | to | ELP-407-000013399 |
| ELP-407-000013402 | to | ELP-407-000013408 |
| ELP-407-000013421 | to | ELP-407-000013423 |
| ELP-407-000013426 | to | ELP-407-000013427 |
| ELP-407-000013429 | to | ELP-407-000013432 |
| ELP-407-000013437 | to | ELP-407-000013442 |
| ELP-407-000013447 | to | ELP-407-000013452 |
| ELP-407-000013459 | to | ELP-407-000013460 |
| ELP-407-000013462 | to | ELP-407-000013462 |
| ELP-407-000013464 | to | ELP-407-000013464 |
| ELP-407-000013487 | to | ELP-407-000013488 |
| ELP-407-000013520 | to | ELP-407-000013520 |
| ELP-407-000013524 | to | ELP-407-000013528 |
| ELP-407-000013532 | to | ELP-407-000013532 |
| ELP-407-000013558 | to | ELP-407-000013558 |
| ELP-407-000013564 | to | ELP-407-000013564 |
| ELP-407-000013570 | to | ELP-407-000013572 |
| ELP-407-000013592 | to | ELP-407-000013593 |

| | | |
|---|---|---|
| ELP-407-000013596 | to | ELP-407-000013596 |
| ELP-407-000013600 | to | ELP-407-000013601 |
| ELP-407-000013608 | to | ELP-407-000013608 |
| ELP-407-000013614 | to | ELP-407-000013615 |
| ELP-407-000013621 | to | ELP-407-000013622 |
| ELP-407-000013624 | to | ELP-407-000013624 |
| ELP-407-000013672 | to | ELP-407-000013672 |
| ELP-407-000013686 | to | ELP-407-000013686 |
| ELP-407-000013698 | to | ELP-407-000013698 |
| ELP-407-000013710 | to | ELP-407-000013711 |
| ELP-407-000013733 | to | ELP-407-000013738 |
| ELP-407-000013765 | to | ELP-407-000013766 |
| ELP-407-000013792 | to | ELP-407-000013792 |
| ELP-407-000013821 | to | ELP-407-000013821 |
| ELP-407-000013856 | to | ELP-407-000013856 |
| ELP-407-000013874 | to | ELP-407-000013875 |
| ELP-407-000013885 | to | ELP-407-000013885 |
| ELP-407-000013973 | to | ELP-407-000013973 |
| ELP-407-000013979 | to | ELP-407-000013979 |
| ELP-407-000014023 | to | ELP-407-000014023 |
| ELP-407-000014055 | to | ELP-407-000014055 |
| ELP-407-000014082 | to | ELP-407-000014083 |
| ELP-407-000014134 | to | ELP-407-000014134 |
| ELP-407-000014136 | to | ELP-407-000014140 |
| ELP-407-000014171 | to | ELP-407-000014178 |
| ELP-407-000014248 | to | ELP-407-000014248 |
| ELP-407-000014254 | to | ELP-407-000014255 |
| ELP-407-000014269 | to | ELP-407-000014269 |
| ELP-407-000014272 | to | ELP-407-000014274 |
| ELP-407-000014279 | to | ELP-407-000014279 |
| ELP-407-000014330 | to | ELP-407-000014330 |
| ELP-407-000014332 | to | ELP-407-000014332 |
| ELP-407-000014347 | to | ELP-407-000014347 |
| ELP-407-000014358 | to | ELP-407-000014358 |
| ELP-407-000014361 | to | ELP-407-000014363 |
| ELP-407-000014366 | to | ELP-407-000014367 |
| ELP-407-000014370 | to | ELP-407-000014370 |
| ELP-407-000014401 | to | ELP-407-000014401 |
| ELP-407-000014404 | to | ELP-407-000014407 |
| ELP-407-000014410 | to | ELP-407-000014411 |
| ELP-407-000014429 | to | ELP-407-000014429 |
| ELP-407-000014431 | to | ELP-407-000014431 |
| ELP-407-000014441 | to | ELP-407-000014441 |
| ELP-407-000014444 | to | ELP-407-000014445 |

| | | |
|---|---|---|
| ELP-407-000014452 | to | ELP-407-000014453 |
| ELP-407-000014457 | to | ELP-407-000014460 |
| ELP-407-000014467 | to | ELP-407-000014467 |
| ELP-407-000014469 | to | ELP-407-000014471 |
| ELP-407-000014479 | to | ELP-407-000014483 |
| ELP-407-000014487 | to | ELP-407-000014487 |
| ELP-407-000014489 | to | ELP-407-000014489 |
| ELP-407-000014504 | to | ELP-407-000014507 |
| ELP-407-000014512 | to | ELP-407-000014512 |
| ELP-407-000014514 | to | ELP-407-000014516 |
| ELP-407-000014521 | to | ELP-407-000014522 |
| ELP-407-000014532 | to | ELP-407-000014533 |
| ELP-407-000014535 | to | ELP-407-000014535 |
| ELP-407-000014539 | to | ELP-407-000014539 |
| ELP-407-000014541 | to | ELP-407-000014541 |
| ELP-407-000014544 | to | ELP-407-000014544 |
| ELP-407-000014575 | to | ELP-407-000014579 |
| ELP-407-000014583 | to | ELP-407-000014584 |
| ELP-407-000014602 | to | ELP-407-000014608 |
| ELP-407-000014612 | to | ELP-407-000014612 |
| ELP-407-000014640 | to | ELP-407-000014642 |
| ELP-407-000014662 | to | ELP-407-000014666 |
| ELP-407-000014670 | to | ELP-407-000014670 |
| ELP-407-000014672 | to | ELP-407-000014673 |
| ELP-407-000014681 | to | ELP-407-000014687 |
| ELP-407-000014700 | to | ELP-407-000014701 |
| ELP-407-000014714 | to | ELP-407-000014715 |
| ELP-407-000014722 | to | ELP-407-000014722 |
| ELP-407-000014730 | to | ELP-407-000014730 |
| ELP-407-000014743 | to | ELP-407-000014743 |
| ELP-407-000014752 | to | ELP-407-000014760 |
| ELP-407-000014767 | to | ELP-407-000014769 |
| ELP-407-000014780 | to | ELP-407-000014780 |
| ELP-407-000014783 | to | ELP-407-000014783 |
| ELP-407-000014786 | to | ELP-407-000014787 |
| ELP-407-000014815 | to | ELP-407-000014815 |
| ELP-407-000014823 | to | ELP-407-000014824 |
| ELP-407-000014828 | to | ELP-407-000014829 |
| ELP-407-000014835 | to | ELP-407-000014835 |
| ELP-407-000014837 | to | ELP-407-000014837 |
| ELP-407-000014841 | to | ELP-407-000014842 |
| ELP-407-000014851 | to | ELP-407-000014854 |
| ELP-407-000014857 | to | ELP-407-000014857 |
| ELP-407-000014859 | to | ELP-407-000014860 |

| | | |
|---|---|---|
| ELP-407-000014862 | to | ELP-407-000014864 |
| ELP-407-000014866 | to | ELP-407-000014866 |
| ELP-407-000014868 | to | ELP-407-000014868 |
| ELP-407-000014870 | to | ELP-407-000014870 |
| ELP-407-000014883 | to | ELP-407-000014884 |
| ELP-407-000014890 | to | ELP-407-000014890 |
| ELP-407-000014939 | to | ELP-407-000014939 |
| ELP-407-000014996 | to | ELP-407-000014996 |
| ELP-407-000014998 | to | ELP-407-000014998 |
| ELP-407-000015010 | to | ELP-407-000015011 |
| ELP-407-000015016 | to | ELP-407-000015016 |
| ELP-407-000015032 | to | ELP-407-000015043 |
| ELP-407-000015066 | to | ELP-407-000015067 |
| ELP-407-000015088 | to | ELP-407-000015088 |
| ELP-407-000015095 | to | ELP-407-000015095 |
| ELP-407-000015101 | to | ELP-407-000015102 |
| ELP-407-000015104 | to | ELP-407-000015104 |
| ELP-407-000015109 | to | ELP-407-000015109 |
| ELP-407-000015112 | to | ELP-407-000015114 |
| ELP-407-000015122 | to | ELP-407-000015122 |
| ELP-407-000015138 | to | ELP-407-000015138 |
| ELP-407-000015140 | to | ELP-407-000015141 |
| ELP-407-000015143 | to | ELP-407-000015143 |
| ELP-407-000015171 | to | ELP-407-000015173 |
| ELP-407-000015183 | to | ELP-407-000015183 |
| ELP-407-000015200 | to | ELP-407-000015200 |
| ELP-407-000015231 | to | ELP-407-000015231 |
| ELP-407-000015237 | to | ELP-407-000015238 |
| ELP-407-000015240 | to | ELP-407-000015240 |
| ELP-407-000015242 | to | ELP-407-000015242 |
| ELP-407-000015251 | to | ELP-407-000015252 |
| ELP-407-000015264 | to | ELP-407-000015266 |
| ELP-407-000015316 | to | ELP-407-000015322 |
| ELP-407-000015324 | to | ELP-407-000015324 |
| ELP-407-000015326 | to | ELP-407-000015337 |
| ELP-407-000015340 | to | ELP-407-000015340 |
| ELP-407-000015350 | to | ELP-407-000015352 |
| ELP-407-000015359 | to | ELP-407-000015359 |
| ELP-407-000015364 | to | ELP-407-000015365 |
| ELP-407-000015389 | to | ELP-407-000015389 |
| ELP-407-000015406 | to | ELP-407-000015407 |
| ELP-407-000015422 | to | ELP-407-000015422 |
| ELP-407-000015459 | to | ELP-407-000015459 |
| ELP-407-000015465 | to | ELP-407-000015466 |

| | | |
|---|---|---|
| ELP-407-000015481 | to | ELP-407-000015482 |
| ELP-407-000015485 | to | ELP-407-000015485 |
| ELP-407-000015501 | to | ELP-407-000015502 |
| ELP-407-000015513 | to | ELP-407-000015513 |
| ELP-407-000015533 | to | ELP-407-000015533 |
| ELP-407-000015535 | to | ELP-407-000015538 |
| ELP-407-000015544 | to | ELP-407-000015544 |
| ELP-407-000015546 | to | ELP-407-000015547 |
| ELP-407-000015595 | to | ELP-407-000015595 |
| ELP-407-000015605 | to | ELP-407-000015605 |
| ELP-407-000015651 | to | ELP-407-000015652 |
| ELP-407-000015672 | to | ELP-407-000015672 |
| ELP-407-000015678 | to | ELP-407-000015678 |
| ELP-407-000015694 | to | ELP-407-000015697 |
| ELP-407-000015701 | to | ELP-407-000015701 |
| ELP-407-000015704 | to | ELP-407-000015704 |
| ELP-407-000015715 | to | ELP-407-000015715 |
| ELP-407-000015724 | to | ELP-407-000015730 |
| ELP-407-000015734 | to | ELP-407-000015734 |
| ELP-407-000015755 | to | ELP-407-000015755 |
| ELP-407-000015760 | to | ELP-407-000015763 |
| ELP-407-000015771 | to | ELP-407-000015771 |
| ELP-407-000015792 | to | ELP-407-000015792 |
| ELP-407-000015798 | to | ELP-407-000015798 |
| ELP-407-000015800 | to | ELP-407-000015800 |
| ELP-407-000015808 | to | ELP-407-000015808 |
| ELP-407-000015811 | to | ELP-407-000015812 |
| ELP-407-000015815 | to | ELP-407-000015815 |
| ELP-407-000015827 | to | ELP-407-000015827 |
| ELP-407-000015829 | to | ELP-407-000015830 |
| ELP-407-000015844 | to | ELP-407-000015848 |
| ELP-407-000015855 | to | ELP-407-000015856 |
| ELP-407-000015863 | to | ELP-407-000015863 |
| ELP-407-000015881 | to | ELP-407-000015881 |
| ELP-407-000015888 | to | ELP-407-000015888 |
| ELP-407-000015897 | to | ELP-407-000015898 |
| ELP-407-000015903 | to | ELP-407-000015905 |
| ELP-407-000015917 | to | ELP-407-000015918 |
| ELP-407-000015924 | to | ELP-407-000015924 |
| ELP-407-000015950 | to | ELP-407-000015950 |
| ELP-407-000015952 | to | ELP-407-000015952 |
| ELP-407-000015955 | to | ELP-407-000015955 |
| ELP-407-000015972 | to | ELP-407-000015976 |
| ELP-407-000015983 | to | ELP-407-000015985 |

| | | |
|---|---|---|
| ELP-407-000015991 | to | ELP-407-000015991 |
| ELP-407-000015995 | to | ELP-407-000015998 |
| ELP-407-000016001 | to | ELP-407-000016011 |
| ELP-407-000016013 | to | ELP-407-000016013 |
| ELP-407-000016017 | to | ELP-407-000016017 |
| ELP-407-000016021 | to | ELP-407-000016021 |
| ELP-407-000016030 | to | ELP-407-000016032 |
| ELP-407-000016034 | to | ELP-407-000016034 |
| ELP-407-000016038 | to | ELP-407-000016039 |
| ELP-407-000016043 | to | ELP-407-000016044 |
| ELP-407-000016056 | to | ELP-407-000016056 |
| ELP-407-000016062 | to | ELP-407-000016064 |
| ELP-407-000016070 | to | ELP-407-000016070 |
| ELP-407-000016072 | to | ELP-407-000016072 |
| ELP-407-000016077 | to | ELP-407-000016081 |
| ELP-407-000016083 | to | ELP-407-000016086 |
| ELP-407-000016088 | to | ELP-407-000016088 |
| ELP-407-000016093 | to | ELP-407-000016095 |
| ELP-407-000016097 | to | ELP-407-000016099 |
| ELP-407-000016102 | to | ELP-407-000016102 |
| ELP-407-000016120 | to | ELP-407-000016123 |
| ELP-407-000016129 | to | ELP-407-000016130 |
| ELP-407-000016133 | to | ELP-407-000016133 |
| ELP-407-000016150 | to | ELP-407-000016150 |
| ELP-407-000016156 | to | ELP-407-000016156 |
| ELP-407-000016158 | to | ELP-407-000016158 |
| ELP-407-000016177 | to | ELP-407-000016178 |
| ELP-407-000016181 | to | ELP-407-000016181 |
| ELP-407-000016183 | to | ELP-407-000016183 |
| ELP-407-000016185 | to | ELP-407-000016188 |
| ELP-407-000016212 | to | ELP-407-000016212 |
| ELP-407-000016230 | to | ELP-407-000016258 |
| ELP-407-000016261 | to | ELP-407-000016261 |
| ELP-407-000016263 | to | ELP-407-000016263 |
| ELP-407-000016267 | to | ELP-407-000016267 |
| ELP-407-000016273 | to | ELP-407-000016273 |
| ELP-407-000016278 | to | ELP-407-000016279 |
| ELP-407-000016281 | to | ELP-407-000016281 |
| ELP-407-000016283 | to | ELP-407-000016283 |
| ELP-407-000016305 | to | ELP-407-000016305 |
| ELP-407-000016307 | to | ELP-407-000016309 |
| ELP-407-000016314 | to | ELP-407-000016314 |
| ELP-407-000016316 | to | ELP-407-000016316 |
| ELP-407-000016323 | to | ELP-407-000016323 |

| | | |
|---|---|---|
| ELP-407-000016330 | to | ELP-407-000016330 |
| ELP-407-000016338 | to | ELP-407-000016338 |
| ELP-407-000016340 | to | ELP-407-000016342 |
| ELP-407-000016347 | to | ELP-407-000016347 |
| ELP-407-000016351 | to | ELP-407-000016351 |
| ELP-407-000016359 | to | ELP-407-000016360 |
| ELP-407-000016364 | to | ELP-407-000016366 |
| ELP-407-000016371 | to | ELP-407-000016371 |
| ELP-407-000016381 | to | ELP-407-000016382 |
| ELP-407-000016394 | to | ELP-407-000016394 |
| ELP-407-000016397 | to | ELP-407-000016403 |
| ELP-407-000016415 | to | ELP-407-000016415 |
| ELP-407-000016423 | to | ELP-407-000016423 |
| ELP-407-000016426 | to | ELP-407-000016427 |
| ELP-407-000016431 | to | ELP-407-000016431 |
| ELP-407-000016434 | to | ELP-407-000016434 |
| ELP-407-000016436 | to | ELP-407-000016437 |
| ELP-407-000016443 | to | ELP-407-000016443 |
| ELP-407-000016445 | to | ELP-407-000016445 |
| ELP-407-000016449 | to | ELP-407-000016452 |
| ELP-407-000016457 | to | ELP-407-000016457 |
| ELP-407-000016461 | to | ELP-407-000016461 |
| ELP-407-000016467 | to | ELP-407-000016467 |
| ELP-407-000016470 | to | ELP-407-000016470 |
| ELP-407-000016477 | to | ELP-407-000016477 |
| ELP-407-000016480 | to | ELP-407-000016480 |
| ELP-407-000016482 | to | ELP-407-000016488 |
| ELP-407-000016496 | to | ELP-407-000016499 |
| ELP-407-000016502 | to | ELP-407-000016503 |
| ELP-407-000016518 | to | ELP-407-000016518 |
| ELP-407-000016525 | to | ELP-407-000016526 |
| ELP-407-000016528 | to | ELP-407-000016534 |
| ELP-407-000016547 | to | ELP-407-000016547 |
| ELP-407-000016549 | to | ELP-407-000016549 |
| ELP-407-000016568 | to | ELP-407-000016568 |
| ELP-407-000016593 | to | ELP-407-000016593 |
| ELP-407-000016611 | to | ELP-407-000016611 |
| ELP-407-000016620 | to | ELP-407-000016620 |
| ELP-407-000016634 | to | ELP-407-000016634 |
| ELP-407-000016649 | to | ELP-407-000016652 |
| ELP-407-000016655 | to | ELP-407-000016666 |
| ELP-407-000016668 | to | ELP-407-000016668 |
| ELP-407-000016681 | to | ELP-407-000016682 |
| ELP-407-000016695 | to | ELP-407-000016695 |

| | | |
|---|---|---|
| ELP-407-000016699 | to | ELP-407-000016702 |
| ELP-407-000016712 | to | ELP-407-000016712 |
| ELP-407-000016716 | to | ELP-407-000016716 |
| ELP-407-000016723 | to | ELP-407-000016723 |
| ELP-407-000016725 | to | ELP-407-000016725 |
| ELP-407-000016728 | to | ELP-407-000016728 |
| ELP-407-000016766 | to | ELP-407-000016766 |
| ELP-407-000016768 | to | ELP-407-000016770 |
| ELP-407-000016772 | to | ELP-407-000016772 |
| ELP-407-000016774 | to | ELP-407-000016776 |
| ELP-407-000016778 | to | ELP-407-000016779 |
| ELP-407-000016792 | to | ELP-407-000016792 |
| ELP-407-000016802 | to | ELP-407-000016802 |
| ELP-407-000016813 | to | ELP-407-000016813 |
| ELP-407-000016819 | to | ELP-407-000016820 |
| ELP-407-000016832 | to | ELP-407-000016833 |
| ELP-407-000016838 | to | ELP-407-000016839 |
| ELP-407-000016841 | to | ELP-407-000016842 |
| ELP-407-000016852 | to | ELP-407-000016852 |
| ELP-407-000016868 | to | ELP-407-000016868 |
| ELP-407-000016880 | to | ELP-407-000016880 |
| ELP-407-000016886 | to | ELP-407-000016886 |
| ELP-407-000016890 | to | ELP-407-000016890 |
| ELP-407-000016895 | to | ELP-407-000016895 |
| ELP-407-000016900 | to | ELP-407-000016913 |
| ELP-407-000016918 | to | ELP-407-000016918 |
| ELP-407-000016921 | to | ELP-407-000016929 |
| ELP-407-000016931 | to | ELP-407-000016931 |
| ELP-407-000016934 | to | ELP-407-000016937 |
| ELP-407-000016940 | to | ELP-407-000016950 |
| ELP-407-000016960 | to | ELP-407-000016962 |
| ELP-407-000016976 | to | ELP-407-000016976 |
| ELP-407-000016983 | to | ELP-407-000016985 |
| ELP-407-000016992 | to | ELP-407-000016992 |
| ELP-407-000016995 | to | ELP-407-000016995 |
| ELP-407-000016997 | to | ELP-407-000016998 |
| ELP-407-000017009 | to | ELP-407-000017009 |
| ELP-407-000017011 | to | ELP-407-000017012 |
| ELP-407-000017016 | to | ELP-407-000017016 |
| ELP-407-000017018 | to | ELP-407-000017018 |
| ELP-407-000017030 | to | ELP-407-000017030 |
| ELP-407-000017032 | to | ELP-407-000017046 |
| ELP-407-000017048 | to | ELP-407-000017048 |
| ELP-407-000017050 | to | ELP-407-000017050 |

| | | |
|---|---|---|
| ELP-407-000017052 | to | ELP-407-000017052 |
| ELP-407-000017054 | to | ELP-407-000017054 |
| ELP-407-000017057 | to | ELP-407-000017057 |
| ELP-407-000017060 | to | ELP-407-000017061 |
| ELP-407-000017083 | to | ELP-407-000017083 |
| ELP-407-000017085 | to | ELP-407-000017085 |
| ELP-407-000017089 | to | ELP-407-000017091 |
| ELP-407-000017093 | to | ELP-407-000017094 |
| ELP-407-000017096 | to | ELP-407-000017096 |
| ELP-407-000017098 | to | ELP-407-000017112 |
| ELP-407-000017127 | to | ELP-407-000017132 |
| ELP-407-000017150 | to | ELP-407-000017151 |
| ELP-407-000017156 | to | ELP-407-000017156 |
| ELP-407-000017159 | to | ELP-407-000017160 |
| ELP-407-000017174 | to | ELP-407-000017179 |
| ELP-407-000017194 | to | ELP-407-000017195 |
| ELP-407-000017199 | to | ELP-407-000017200 |
| ELP-407-000017213 | to | ELP-407-000017213 |
| ELP-407-000017216 | to | ELP-407-000017219 |
| ELP-407-000017221 | to | ELP-407-000017221 |
| ELP-407-000017230 | to | ELP-407-000017234 |
| ELP-407-000017237 | to | ELP-407-000017242 |
| ELP-407-000017244 | to | ELP-407-000017255 |
| ELP-407-000017260 | to | ELP-407-000017260 |
| ELP-407-000017274 | to | ELP-407-000017274 |
| ELP-407-000017299 | to | ELP-407-000017301 |
| ELP-407-000017307 | to | ELP-407-000017307 |
| ELP-407-000017309 | to | ELP-407-000017315 |
| ELP-407-000017324 | to | ELP-407-000017324 |
| ELP-407-000017326 | to | ELP-407-000017326 |
| ELP-407-000017331 | to | ELP-407-000017331 |
| ELP-407-000017337 | to | ELP-407-000017337 |
| ELP-407-000017365 | to | ELP-407-000017365 |
| ELP-407-000017367 | to | ELP-407-000017367 |
| ELP-407-000017373 | to | ELP-407-000017373 |
| ELP-407-000017389 | to | ELP-407-000017389 |
| ELP-407-000017391 | to | ELP-407-000017391 |
| ELP-407-000017397 | to | ELP-407-000017397 |
| ELP-407-000017414 | to | ELP-407-000017414 |
| ELP-407-000017417 | to | ELP-407-000017418 |
| ELP-407-000017425 | to | ELP-407-000017426 |
| ELP-407-000017429 | to | ELP-407-000017429 |
| ELP-407-000017433 | to | ELP-407-000017433 |
| ELP-407-000017445 | to | ELP-407-000017446 |

| ELP-407-000017452 | to | ELP-407-000017452 |
|---|---|---|
| ELP-407-000017463 | to | ELP-407-000017464 |
| ELP-407-000017475 | to | ELP-407-000017475 |
| ELP-407-000017486 | to | ELP-407-000017488 |
| ELP-407-000017492 | to | ELP-407-000017496 |
| ELP-407-000017511 | to | ELP-407-000017512 |
| ELP-407-000017516 | to | ELP-407-000017531 |
| ELP-407-000017538 | to | ELP-407-000017538 |
| ELP-407-000017565 | to | ELP-407-000017568 |
| ELP-407-000017572 | to | ELP-407-000017572 |
| ELP-407-000017574 | to | ELP-407-000017575 |
| ELP-407-000017590 | to | ELP-407-000017590 |
| ELP-407-000017598 | to | ELP-407-000017598 |
| ELP-407-000017609 | to | ELP-407-000017620 |
| ELP-407-000017626 | to | ELP-407-000017626 |
| ELP-407-000017630 | to | ELP-407-000017630 |
| ELP-407-000017675 | to | ELP-407-000017675 |
| ELP-407-000017677 | to | ELP-407-000017678 |
| ELP-407-000017682 | to | ELP-407-000017683 |
| ELP-407-000017695 | to | ELP-407-000017695 |
| ELP-407-000017709 | to | ELP-407-000017709 |
| ELP-407-000017711 | to | ELP-407-000017715 |
| ELP-407-000017719 | to | ELP-407-000017720 |
| ELP-407-000017722 | to | ELP-407-000017722 |
| ELP-407-000017742 | to | ELP-407-000017742 |
| ELP-407-000017749 | to | ELP-407-000017761 |
| ELP-407-000017763 | to | ELP-407-000017763 |
| ELP-407-000017765 | to | ELP-407-000017765 |
| ELP-407-000017767 | to | ELP-407-000017773 |
| ELP-407-000017777 | to | ELP-407-000017778 |
| ELP-407-000017784 | to | ELP-407-000017785 |
| ELP-407-000017788 | to | ELP-407-000017788 |
| ELP-407-000017790 | to | ELP-407-000017790 |
| ELP-407-000017795 | to | ELP-407-000017795 |
| ELP-407-000017797 | to | ELP-407-000017797 |
| ELP-407-000017800 | to | ELP-407-000017803 |
| ELP-407-000017809 | to | ELP-407-000017811 |
| ELP-407-000017817 | to | ELP-407-000017818 |
| ELP-407-000017820 | to | ELP-407-000017820 |
| ELP-407-000017836 | to | ELP-407-000017837 |
| ELP-407-000017843 | to | ELP-407-000017843 |
| ELP-407-000017845 | to | ELP-407-000017847 |
| ELP-407-000017862 | to | ELP-407-000017862 |
| ELP-407-000017868 | to | ELP-407-000017868 |

| ELP-407-000017919 | to | ELP-407-000017921 |
| ELP-407-000017936 | to | ELP-407-000017938 |
| ELP-407-000017941 | to | ELP-407-000017943 |
| ELP-407-000017947 | to | ELP-407-000017947 |
| ELP-407-000017953 | to | ELP-407-000017954 |
| ELP-407-000017962 | to | ELP-407-000017964 |
| ELP-407-000017966 | to | ELP-407-000017966 |
| ELP-407-000017982 | to | ELP-407-000017983 |
| ELP-407-000017989 | to | ELP-407-000017991 |
| ELP-407-000017993 | to | ELP-407-000017998 |
| ELP-407-000018019 | to | ELP-407-000018019 |
| ELP-407-000018028 | to | ELP-407-000018028 |
| ELP-407-000018031 | to | ELP-407-000018033 |
| ELP-407-000018054 | to | ELP-407-000018054 |
| ELP-407-000018059 | to | ELP-407-000018059 |
| ELP-407-000018066 | to | ELP-407-000018066 |
| ELP-407-000018072 | to | ELP-407-000018072 |
| ELP-407-000018074 | to | ELP-407-000018075 |
| ELP-407-000018099 | to | ELP-407-000018102 |
| ELP-407-000018106 | to | ELP-407-000018106 |
| ELP-407-000018131 | to | ELP-407-000018133 |
| ELP-407-000018136 | to | ELP-407-000018136 |
| ELP-407-000018140 | to | ELP-407-000018140 |
| ELP-407-000018152 | to | ELP-407-000018167 |
| ELP-407-000018170 | to | ELP-407-000018175 |
| ELP-407-000018186 | to | ELP-407-000018186 |
| ELP-407-000018193 | to | ELP-407-000018197 |
| ELP-407-000018208 | to | ELP-407-000018208 |
| ELP-407-000018216 | to | ELP-407-000018218 |
| ELP-407-000018221 | to | ELP-407-000018221 |
| ELP-407-000018229 | to | ELP-407-000018229 |
| ELP-407-000018234 | to | ELP-407-000018237 |
| ELP-407-000018243 | to | ELP-407-000018243 |
| ELP-407-000018245 | to | ELP-407-000018245 |
| ELP-407-000018247 | to | ELP-407-000018249 |
| ELP-407-000018263 | to | ELP-407-000018265 |
| ELP-407-000018275 | to | ELP-407-000018275 |
| ELP-407-000018297 | to | ELP-407-000018298 |
| ELP-407-000018320 | to | ELP-407-000018323 |
| ELP-407-000018328 | to | ELP-407-000018328 |
| ELP-407-000018331 | to | ELP-407-000018337 |
| ELP-407-000018349 | to | ELP-407-000018350 |
| ELP-407-000018352 | to | ELP-407-000018352 |
| ELP-407-000018371 | to | ELP-407-000018371 |

| | | |
|---|---|---|
| ELP-407-000018376 | to | ELP-407-000018376 |
| ELP-407-000018378 | to | ELP-407-000018378 |
| ELP-407-000018394 | to | ELP-407-000018395 |
| ELP-407-000018415 | to | ELP-407-000018418 |
| ELP-407-000018423 | to | ELP-407-000018423 |
| ELP-407-000018428 | to | ELP-407-000018428 |
| ELP-407-000018458 | to | ELP-407-000018458 |
| ELP-407-000018461 | to | ELP-407-000018465 |
| ELP-407-000018467 | to | ELP-407-000018467 |
| ELP-407-000018489 | to | ELP-407-000018489 |
| ELP-407-000018509 | to | ELP-407-000018512 |
| ELP-407-000018514 | to | ELP-407-000018516 |
| ELP-407-000018525 | to | ELP-407-000018525 |
| ELP-407-000018527 | to | ELP-407-000018538 |
| ELP-407-000018549 | to | ELP-407-000018549 |
| ELP-407-000018553 | to | ELP-407-000018559 |
| ELP-407-000018569 | to | ELP-407-000018573 |
| ELP-407-000018575 | to | ELP-407-000018580 |
| ELP-407-000018584 | to | ELP-407-000018585 |
| ELP-407-000018588 | to | ELP-407-000018588 |
| ELP-407-000018596 | to | ELP-407-000018601 |
| ELP-407-000018609 | to | ELP-407-000018609 |
| ELP-407-000018613 | to | ELP-407-000018614 |
| ELP-407-000018616 | to | ELP-407-000018618 |
| ELP-407-000018623 | to | ELP-407-000018623 |
| ELP-407-000018629 | to | ELP-407-000018629 |
| ELP-407-000018637 | to | ELP-407-000018637 |
| ELP-407-000018644 | to | ELP-407-000018644 |
| ELP-407-000018693 | to | ELP-407-000018693 |
| ELP-407-000018715 | to | ELP-407-000018716 |
| ELP-407-000018728 | to | ELP-407-000018730 |
| ELP-407-000018749 | to | ELP-407-000018751 |
| ELP-407-000018755 | to | ELP-407-000018759 |
| ELP-407-000018765 | to | ELP-407-000018765 |
| ELP-407-000018767 | to | ELP-407-000018773 |
| ELP-407-000018775 | to | ELP-407-000018783 |
| ELP-407-000018785 | to | ELP-407-000018789 |
| ELP-407-000018791 | to | ELP-407-000018791 |
| ELP-407-000018801 | to | ELP-407-000018801 |
| ELP-407-000018811 | to | ELP-407-000018811 |
| ELP-407-000018846 | to | ELP-407-000018852 |
| ELP-407-000018854 | to | ELP-407-000018854 |
| ELP-407-000018890 | to | ELP-407-000018890 |
| ELP-407-000018893 | to | ELP-407-000018893 |

| | | |
|---|---|---|
| ELP-407-000018895 | to | ELP-407-000018895 |
| ELP-407-000018906 | to | ELP-407-000018916 |
| ELP-407-000018924 | to | ELP-407-000018924 |
| ELP-407-000018955 | to | ELP-407-000018955 |
| ELP-407-000018957 | to | ELP-407-000018957 |
| ELP-407-000018960 | to | ELP-407-000018964 |
| ELP-407-000018971 | to | ELP-407-000018971 |
| ELP-407-000018985 | to | ELP-407-000018985 |
| ELP-407-000019007 | to | ELP-407-000019007 |
| ELP-407-000019035 | to | ELP-407-000019035 |
| ELP-407-000019058 | to | ELP-407-000019059 |
| ELP-407-000019084 | to | ELP-407-000019084 |
| ELP-407-000019087 | to | ELP-407-000019089 |
| ELP-407-000019095 | to | ELP-407-000019097 |
| ELP-407-000019103 | to | ELP-407-000019104 |
| ELP-407-000019106 | to | ELP-407-000019106 |
| ELP-407-000019121 | to | ELP-407-000019121 |
| ELP-407-000019123 | to | ELP-407-000019123 |
| ELP-407-000019127 | to | ELP-407-000019127 |
| ELP-407-000019140 | to | ELP-407-000019140 |
| ELP-407-000019142 | to | ELP-407-000019142 |
| ELP-407-000019149 | to | ELP-407-000019149 |
| ELP-407-000019168 | to | ELP-407-000019169 |
| ELP-407-000019171 | to | ELP-407-000019171 |
| ELP-407-000019173 | to | ELP-407-000019173 |
| ELP-407-000019177 | to | ELP-407-000019177 |
| ELP-407-000019185 | to | ELP-407-000019185 |
| ELP-407-000019208 | to | ELP-407-000019209 |
| ELP-407-000019231 | to | ELP-407-000019232 |
| ELP-407-000019235 | to | ELP-407-000019235 |
| ELP-407-000019239 | to | ELP-407-000019239 |
| ELP-407-000019241 | to | ELP-407-000019244 |
| ELP-407-000019248 | to | ELP-407-000019248 |
| ELP-407-000019275 | to | ELP-407-000019275 |
| ELP-407-000019277 | to | ELP-407-000019277 |
| ELP-407-000019303 | to | ELP-407-000019307 |
| ELP-407-000019315 | to | ELP-407-000019317 |
| ELP-407-000019335 | to | ELP-407-000019340 |
| ELP-407-000019365 | to | ELP-407-000019365 |
| ELP-407-000019376 | to | ELP-407-000019377 |
| ELP-407-000019391 | to | ELP-407-000019391 |
| ELP-407-000019406 | to | ELP-407-000019407 |
| ELP-407-000019409 | to | ELP-407-000019409 |
| ELP-407-000019425 | to | ELP-407-000019426 |

| | | |
|---|---|---|
| ELP-407-000019452 | to | ELP-407-000019452 |
| ELP-407-000019469 | to | ELP-407-000019469 |
| ELP-407-000019471 | to | ELP-407-000019482 |
| ELP-407-000019488 | to | ELP-407-000019488 |
| ELP-407-000019491 | to | ELP-407-000019497 |
| ELP-407-000019546 | to | ELP-407-000019546 |
| ELP-407-000019572 | to | ELP-407-000019575 |
| ELP-407-000019589 | to | ELP-407-000019590 |
| ELP-407-000019624 | to | ELP-407-000019624 |
| ELP-407-000019634 | to | ELP-407-000019634 |
| ELP-407-000019645 | to | ELP-407-000019646 |
| ELP-407-000019648 | to | ELP-407-000019649 |
| ELP-407-000019657 | to | ELP-407-000019657 |
| ELP-407-000019683 | to | ELP-407-000019683 |
| ELP-407-000019687 | to | ELP-407-000019687 |
| ELP-407-000019695 | to | ELP-407-000019695 |
| ELP-407-000019697 | to | ELP-407-000019707 |
| ELP-407-000019710 | to | ELP-407-000019713 |
| ELP-407-000019735 | to | ELP-407-000019735 |
| ELP-407-000019741 | to | ELP-407-000019742 |
| ELP-407-000019747 | to | ELP-407-000019747 |
| ELP-407-000019751 | to | ELP-407-000019751 |
| ELP-407-000019758 | to | ELP-407-000019758 |
| ELP-407-000019764 | to | ELP-407-000019766 |
| ELP-407-000019800 | to | ELP-407-000019800 |
| ELP-407-000019805 | to | ELP-407-000019807 |
| ELP-407-000019809 | to | ELP-407-000019828 |
| ELP-407-000019831 | to | ELP-407-000019831 |
| ELP-407-000019834 | to | ELP-407-000019834 |
| ELP-407-000019840 | to | ELP-407-000019840 |
| ELP-407-000019861 | to | ELP-407-000019864 |
| ELP-407-000019875 | to | ELP-407-000019875 |
| ELP-407-000019878 | to | ELP-407-000019882 |
| ELP-407-000019885 | to | ELP-407-000019885 |
| ELP-407-000019890 | to | ELP-407-000019890 |
| ELP-407-000019892 | to | ELP-407-000019893 |
| ELP-407-000019898 | to | ELP-407-000019898 |
| ELP-407-000019920 | to | ELP-407-000019923 |
| ELP-407-000019931 | to | ELP-407-000019931 |
| ELP-407-000019937 | to | ELP-407-000019938 |
| ELP-407-000019963 | to | ELP-407-000019963 |
| ELP-407-000019965 | to | ELP-407-000019965 |
| ELP-407-000019967 | to | ELP-407-000019969 |
| ELP-407-000019971 | to | ELP-407-000019971 |

| | | |
|---|---|---|
| ELP-407-000019973 | to | ELP-407-000019973 |
| ELP-407-000020006 | to | ELP-407-000020006 |
| ELP-407-000020025 | to | ELP-407-000020027 |
| ELP-407-000020053 | to | ELP-407-000020053 |
| ELP-407-000020068 | to | ELP-407-000020068 |
| ELP-407-000020079 | to | ELP-407-000020079 |
| ELP-407-000020090 | to | ELP-407-000020093 |
| ELP-407-000020095 | to | ELP-407-000020102 |
| ELP-407-000020106 | to | ELP-407-000020107 |
| ELP-407-000020109 | to | ELP-407-000020125 |
| ELP-407-000020128 | to | ELP-407-000020136 |
| ELP-407-000020138 | to | ELP-407-000020138 |
| ELP-407-000020142 | to | ELP-407-000020142 |
| ELP-407-000020146 | to | ELP-407-000020147 |
| ELP-407-000020150 | to | ELP-407-000020150 |
| ELP-407-000020152 | to | ELP-407-000020152 |
| ELP-407-000020155 | to | ELP-407-000020156 |
| ELP-407-000020165 | to | ELP-407-000020165 |
| ELP-407-000020167 | to | ELP-407-000020167 |
| ELP-407-000020185 | to | ELP-407-000020185 |
| ELP-407-000020195 | to | ELP-407-000020196 |
| ELP-407-000020198 | to | ELP-407-000020198 |
| ELP-407-000020201 | to | ELP-407-000020201 |
| ELP-407-000020224 | to | ELP-407-000020225 |
| ELP-407-000020227 | to | ELP-407-000020228 |
| ELP-407-000020234 | to | ELP-407-000020234 |
| ELP-407-000020255 | to | ELP-407-000020255 |
| ELP-407-000020303 | to | ELP-407-000020307 |
| ELP-407-000020311 | to | ELP-407-000020314 |
| ELP-407-000020318 | to | ELP-407-000020319 |
| ELP-407-000020321 | to | ELP-407-000020321 |
| ELP-407-000020330 | to | ELP-407-000020330 |
| ELP-407-000020333 | to | ELP-407-000020334 |
| ELP-407-000020336 | to | ELP-407-000020336 |
| ELP-407-000020344 | to | ELP-407-000020345 |
| ELP-407-000020357 | to | ELP-407-000020357 |
| ELP-407-000020359 | to | ELP-407-000020363 |
| ELP-407-000020365 | to | ELP-407-000020365 |
| ELP-407-000020377 | to | ELP-407-000020377 |
| ELP-407-000020381 | to | ELP-407-000020381 |
| ELP-407-000020383 | to | ELP-407-000020383 |
| ELP-407-000020393 | to | ELP-407-000020397 |
| ELP-407-000020402 | to | ELP-407-000020405 |
| ELP-407-000020411 | to | ELP-407-000020411 |

| | | |
|---|---|---|
| ELP-407-000020419 | to | ELP-407-000020422 |
| ELP-407-000020435 | to | ELP-407-000020436 |
| ELP-407-000020443 | to | ELP-407-000020444 |
| ELP-407-000020451 | to | ELP-407-000020451 |
| ELP-407-000020498 | to | ELP-407-000020498 |
| ELP-407-000020500 | to | ELP-407-000020500 |
| ELP-407-000020519 | to | ELP-407-000020520 |
| ELP-407-000020525 | to | ELP-407-000020525 |
| ELP-407-000020538 | to | ELP-407-000020538 |
| ELP-407-000020540 | to | ELP-407-000020540 |
| ELP-407-000020542 | to | ELP-407-000020545 |
| ELP-407-000020563 | to | ELP-407-000020575 |
| ELP-407-000020582 | to | ELP-407-000020582 |
| ELP-407-000020598 | to | ELP-407-000020603 |
| ELP-407-000020626 | to | ELP-407-000020627 |
| ELP-407-000020634 | to | ELP-407-000020634 |
| ELP-407-000020637 | to | ELP-407-000020637 |
| ELP-407-000020647 | to | ELP-407-000020647 |
| ELP-407-000020656 | to | ELP-407-000020658 |
| ELP-407-000020662 | to | ELP-407-000020662 |
| ELP-407-000020701 | to | ELP-407-000020701 |
| ELP-407-000020706 | to | ELP-407-000020707 |
| ELP-407-000020712 | to | ELP-407-000020712 |
| ELP-407-000020730 | to | ELP-407-000020731 |
| ELP-407-000020738 | to | ELP-407-000020739 |
| ELP-407-000020745 | to | ELP-407-000020749 |
| ELP-407-000020751 | to | ELP-407-000020751 |
| ELP-407-000020753 | to | ELP-407-000020753 |
| ELP-407-000020757 | to | ELP-407-000020758 |
| ELP-407-000020763 | to | ELP-407-000020768 |
| ELP-407-000020770 | to | ELP-407-000020770 |
| ELP-407-000020777 | to | ELP-407-000020779 |
| ELP-407-000020781 | to | ELP-407-000020781 |
| ELP-407-000020787 | to | ELP-407-000020788 |
| ELP-407-000020794 | to | ELP-407-000020796 |
| ELP-407-000020816 | to | ELP-407-000020816 |
| ELP-407-000020822 | to | ELP-407-000020822 |
| ELP-407-000020824 | to | ELP-407-000020826 |
| ELP-407-000020828 | to | ELP-407-000020829 |
| ELP-407-000020832 | to | ELP-407-000020832 |
| ELP-407-000020834 | to | ELP-407-000020834 |
| ELP-407-000020882 | to | ELP-407-000020883 |
| ELP-407-000020899 | to | ELP-407-000020900 |
| ELP-407-000020915 | to | ELP-407-000020916 |

| | | |
|---|---|---|
| ELP-407-000020921 | to | ELP-407-000020921 |
| ELP-407-000020925 | to | ELP-407-000020925 |
| ELP-407-000020927 | to | ELP-407-000020932 |
| ELP-407-000020951 | to | ELP-407-000020952 |
| ELP-407-000020959 | to | ELP-407-000020959 |
| ELP-407-000020961 | to | ELP-407-000020962 |
| ELP-407-000020969 | to | ELP-407-000020980 |
| ELP-407-000020985 | to | ELP-407-000020985 |
| ELP-407-000020991 | to | ELP-407-000020991 |
| ELP-407-000020994 | to | ELP-407-000020995 |
| ELP-407-000020997 | to | ELP-407-000020998 |
| ELP-407-000021000 | to | ELP-407-000021003 |
| ELP-407-000021011 | to | ELP-407-000021012 |
| ELP-407-000021029 | to | ELP-407-000021029 |
| ELP-407-000021048 | to | ELP-407-000021052 |
| ELP-407-000021054 | to | ELP-407-000021054 |
| ELP-407-000021061 | to | ELP-407-000021061 |
| ELP-407-000021063 | to | ELP-407-000021063 |
| ELP-407-000021085 | to | ELP-407-000021085 |
| ELP-407-000021097 | to | ELP-407-000021097 |
| ELP-407-000021103 | to | ELP-407-000021103 |
| ELP-407-000021105 | to | ELP-407-000021105 |
| ELP-407-000021110 | to | ELP-407-000021113 |
| ELP-407-000021115 | to | ELP-407-000021115 |
| ELP-407-000021126 | to | ELP-407-000021126 |
| ELP-407-000021132 | to | ELP-407-000021132 |
| ELP-407-000021147 | to | ELP-407-000021150 |
| ELP-407-000021152 | to | ELP-407-000021152 |
| ELP-407-000021171 | to | ELP-407-000021171 |
| ELP-407-000021173 | to | ELP-407-000021174 |
| ELP-407-000021190 | to | ELP-407-000021191 |
| ELP-407-000021194 | to | ELP-407-000021196 |
| ELP-407-000021198 | to | ELP-407-000021199 |
| ELP-407-000021208 | to | ELP-407-000021209 |
| ELP-407-000021225 | to | ELP-407-000021229 |
| ELP-407-000021232 | to | ELP-407-000021234 |
| ELP-407-000021245 | to | ELP-407-000021245 |
| ELP-407-000021248 | to | ELP-407-000021253 |
| ELP-407-000021255 | to | ELP-407-000021256 |
| ELP-407-000021263 | to | ELP-407-000021265 |
| ELP-407-000021267 | to | ELP-407-000021268 |
| ELP-407-000021279 | to | ELP-407-000021279 |
| ELP-407-000021288 | to | ELP-407-000021290 |
| ELP-407-000021292 | to | ELP-407-000021292 |

| | | |
|---|---|---|
| ELP-407-000021294 | to | ELP-407-000021295 |
| ELP-407-000021297 | to | ELP-407-000021298 |
| ELP-407-000021300 | to | ELP-407-000021300 |
| ELP-407-000021302 | to | ELP-407-000021305 |
| ELP-407-000021308 | to | ELP-407-000021313 |
| ELP-407-000021315 | to | ELP-407-000021315 |
| ELP-407-000021317 | to | ELP-407-000021317 |
| ELP-407-000021350 | to | ELP-407-000021351 |
| ELP-407-000021355 | to | ELP-407-000021355 |
| ELP-407-000021371 | to | ELP-407-000021373 |
| ELP-407-000021378 | to | ELP-407-000021382 |
| ELP-407-000021394 | to | ELP-407-000021394 |
| ELP-407-000021409 | to | ELP-407-000021411 |
| ELP-407-000021437 | to | ELP-407-000021437 |
| ELP-407-000021463 | to | ELP-407-000021463 |
| ELP-407-000021470 | to | ELP-407-000021472 |
| ELP-407-000021504 | to | ELP-407-000021504 |
| ELP-407-000021506 | to | ELP-407-000021511 |
| ELP-407-000021515 | to | ELP-407-000021516 |
| ELP-407-000021518 | to | ELP-407-000021518 |
| ELP-407-000021523 | to | ELP-407-000021525 |
| ELP-407-000021540 | to | ELP-407-000021540 |
| ELP-407-000021556 | to | ELP-407-000021556 |
| ELP-407-000021560 | to | ELP-407-000021562 |
| ELP-407-000021568 | to | ELP-407-000021571 |
| ELP-407-000021584 | to | ELP-407-000021584 |
| ELP-407-000021586 | to | ELP-407-000021589 |
| ELP-407-000021591 | to | ELP-407-000021592 |
| ELP-407-000021612 | to | ELP-407-000021612 |
| ELP-407-000021616 | to | ELP-407-000021616 |
| ELP-407-000021624 | to | ELP-407-000021627 |
| ELP-407-000021632 | to | ELP-407-000021636 |
| ELP-407-000021647 | to | ELP-407-000021647 |
| ELP-407-000021650 | to | ELP-407-000021651 |
| ELP-407-000021653 | to | ELP-407-000021657 |
| ELP-407-000021659 | to | ELP-407-000021661 |
| ELP-407-000021664 | to | ELP-407-000021665 |
| ELP-407-000021677 | to | ELP-407-000021678 |
| ELP-407-000021683 | to | ELP-407-000021686 |
| ELP-407-000021704 | to | ELP-407-000021704 |
| ELP-407-000021731 | to | ELP-407-000021731 |
| ELP-407-000021740 | to | ELP-407-000021740 |
| ELP-407-000021744 | to | ELP-407-000021745 |
| ELP-407-000021779 | to | ELP-407-000021780 |

| | | |
|---|---|---|
| ELP-407-000021786 | to | ELP-407-000021787 |
| ELP-407-000021796 | to | ELP-407-000021796 |
| ELP-407-000021798 | to | ELP-407-000021798 |
| ELP-407-000021801 | to | ELP-407-000021801 |
| ELP-407-000021807 | to | ELP-407-000021807 |
| ELP-407-000021816 | to | ELP-407-000021816 |
| ELP-407-000021823 | to | ELP-407-000021823 |
| ELP-407-000021836 | to | ELP-407-000021837 |
| ELP-407-000021840 | to | ELP-407-000021841 |
| ELP-407-000021848 | to | ELP-407-000021849 |
| ELP-407-000021858 | to | ELP-407-000021859 |
| ELP-407-000021862 | to | ELP-407-000021862 |
| ELP-407-000021872 | to | ELP-407-000021872 |
| ELP-407-000021880 | to | ELP-407-000021880 |
| ELP-407-000021909 | to | ELP-407-000021921 |
| ELP-407-000021923 | to | ELP-407-000021931 |
| ELP-407-000021933 | to | ELP-407-000021933 |
| ELP-407-000021944 | to | ELP-407-000021944 |
| ELP-407-000021946 | to | ELP-407-000021946 |
| ELP-407-000021948 | to | ELP-407-000021948 |
| ELP-407-000021955 | to | ELP-407-000021957 |
| ELP-407-000021961 | to | ELP-407-000021961 |
| ELP-407-000021966 | to | ELP-407-000021967 |
| ELP-407-000021982 | to | ELP-407-000021982 |
| ELP-407-000022000 | to | ELP-407-000022000 |
| ELP-407-000022002 | to | ELP-407-000022002 |
| ELP-407-000022027 | to | ELP-407-000022027 |
| ELP-407-000022034 | to | ELP-407-000022034 |
| ELP-407-000022043 | to | ELP-407-000022050 |
| ELP-407-000022056 | to | ELP-407-000022056 |
| ELP-407-000022064 | to | ELP-407-000022068 |
| ELP-407-000022071 | to | ELP-407-000022072 |
| ELP-407-000022075 | to | ELP-407-000022076 |
| ELP-407-000022086 | to | ELP-407-000022086 |
| ELP-407-000022088 | to | ELP-407-000022088 |
| ELP-407-000022095 | to | ELP-407-000022097 |
| ELP-407-000022100 | to | ELP-407-000022107 |
| ELP-407-000022145 | to | ELP-407-000022145 |
| ELP-407-000022149 | to | ELP-407-000022149 |
| ELP-407-000022151 | to | ELP-407-000022157 |
| ELP-407-000022160 | to | ELP-407-000022160 |
| ELP-407-000022169 | to | ELP-407-000022182 |
| ELP-407-000022184 | to | ELP-407-000022187 |
| ELP-407-000022189 | to | ELP-407-000022189 |

| | | |
|---|---|---|
| ELP-407-000022195 | to | ELP-407-000022199 |
| ELP-407-000022201 | to | ELP-407-000022201 |
| ELP-407-000022245 | to | ELP-407-000022250 |
| ELP-407-000022258 | to | ELP-407-000022260 |
| ELP-407-000022281 | to | ELP-407-000022281 |
| ELP-407-000022283 | to | ELP-407-000022289 |
| ELP-407-000022291 | to | ELP-407-000022297 |
| ELP-407-000022299 | to | ELP-407-000022301 |
| ELP-407-000022325 | to | ELP-407-000022325 |
| ELP-407-000022338 | to | ELP-407-000022338 |
| ELP-407-000022345 | to | ELP-407-000022345 |
| ELP-407-000022368 | to | ELP-407-000022368 |
| ELP-407-000022370 | to | ELP-407-000022370 |
| ELP-407-000022373 | to | ELP-407-000022373 |
| ELP-407-000022387 | to | ELP-407-000022392 |
| ELP-407-000022421 | to | ELP-407-000022422 |
| ELP-407-000022424 | to | ELP-407-000022435 |
| ELP-407-000022438 | to | ELP-407-000022439 |
| ELP-407-000022442 | to | ELP-407-000022452 |
| ELP-407-000022477 | to | ELP-407-000022486 |
| ELP-407-000022488 | to | ELP-407-000022494 |
| ELP-407-000022527 | to | ELP-407-000022530 |
| ELP-407-000022534 | to | ELP-407-000022534 |
| ELP-407-000022546 | to | ELP-407-000022547 |
| ELP-407-000022549 | to | ELP-407-000022549 |
| ELP-407-000022551 | to | ELP-407-000022551 |
| ELP-407-000022557 | to | ELP-407-000022557 |
| ELP-407-000022559 | to | ELP-407-000022559 |
| ELP-407-000022569 | to | ELP-407-000022569 |
| ELP-407-000022573 | to | ELP-407-000022573 |
| ELP-407-000022575 | to | ELP-407-000022575 |
| ELP-407-000022603 | to | ELP-407-000022603 |
| ELP-407-000022606 | to | ELP-407-000022607 |
| ELP-407-000022609 | to | ELP-407-000022609 |
| ELP-407-000022612 | to | ELP-407-000022612 |
| ELP-407-000022615 | to | ELP-407-000022616 |
| ELP-407-000022624 | to | ELP-407-000022624 |
| ELP-407-000022643 | to | ELP-407-000022643 |
| ELP-407-000022649 | to | ELP-407-000022649 |
| ELP-407-000022651 | to | ELP-407-000022651 |
| ELP-407-000022658 | to | ELP-407-000022658 |
| ELP-407-000022673 | to | ELP-407-000022675 |
| ELP-407-000022678 | to | ELP-407-000022678 |
| ELP-407-000022682 | to | ELP-407-000022682 |

| | | |
|---|---|---|
| ELP-407-000022684 | to | ELP-407-000022684 |
| ELP-407-000022689 | to | ELP-407-000022689 |
| ELP-407-000022691 | to | ELP-407-000022694 |
| ELP-407-000022699 | to | ELP-407-000022699 |
| ELP-407-000022714 | to | ELP-407-000022715 |
| ELP-407-000022719 | to | ELP-407-000022719 |
| ELP-407-000022745 | to | ELP-407-000022746 |
| ELP-407-000022752 | to | ELP-407-000022753 |
| ELP-407-000022768 | to | ELP-407-000022770 |
| ELP-407-000022774 | to | ELP-407-000022774 |
| ELP-407-000022776 | to | ELP-407-000022776 |
| ELP-407-000022795 | to | ELP-407-000022798 |
| ELP-407-000022804 | to | ELP-407-000022804 |
| ELP-407-000022806 | to | ELP-407-000022807 |
| ELP-407-000022836 | to | ELP-407-000022838 |
| ELP-407-000022856 | to | ELP-407-000022862 |
| ELP-407-000022864 | to | ELP-407-000022864 |
| ELP-407-000022867 | to | ELP-407-000022867 |
| ELP-407-000022870 | to | ELP-407-000022870 |
| ELP-407-000022872 | to | ELP-407-000022872 |
| ELP-407-000022874 | to | ELP-407-000022874 |
| ELP-407-000022876 | to | ELP-407-000022876 |
| ELP-407-000022878 | to | ELP-407-000022878 |
| ELP-407-000022880 | to | ELP-407-000022880 |
| ELP-407-000022882 | to | ELP-407-000022882 |
| ELP-407-000022884 | to | ELP-407-000022884 |
| ELP-407-000022887 | to | ELP-407-000022887 |
| ELP-407-000022917 | to | ELP-407-000022919 |
| ELP-407-000022921 | to | ELP-407-000022921 |
| ELP-407-000022923 | to | ELP-407-000022923 |
| ELP-407-000022950 | to | ELP-407-000022950 |
| ELP-407-000022977 | to | ELP-407-000022977 |
| ELP-407-000022983 | to | ELP-407-000022984 |
| ELP-407-000022986 | to | ELP-407-000022987 |
| ELP-407-000022991 | to | ELP-407-000022992 |
| ELP-407-000023022 | to | ELP-407-000023022 |
| ELP-407-000023030 | to | ELP-407-000023038 |
| ELP-407-000023040 | to | ELP-407-000023040 |
| ELP-407-000023058 | to | ELP-407-000023065 |
| ELP-407-000023074 | to | ELP-407-000023078 |
| ELP-407-000023080 | to | ELP-407-000023081 |
| ELP-407-000023083 | to | ELP-407-000023083 |
| ELP-407-000023085 | to | ELP-407-000023085 |
| ELP-407-000023103 | to | ELP-407-000023105 |

| | | |
|---|---|---|
| ELP-407-000023107 | to | ELP-407-000023109 |
| ELP-407-000023111 | to | ELP-407-000023111 |
| ELP-407-000023114 | to | ELP-407-000023115 |
| ELP-407-000023119 | to | ELP-407-000023120 |
| ELP-407-000023137 | to | ELP-407-000023137 |
| ELP-407-000023168 | to | ELP-407-000023169 |
| ELP-407-000023176 | to | ELP-407-000023176 |
| ELP-407-000023216 | to | ELP-407-000023216 |
| ELP-407-000023273 | to | ELP-407-000023273 |
| ELP-407-000023287 | to | ELP-407-000023287 |
| ELP-407-000023294 | to | ELP-407-000023294 |
| ELP-407-000023296 | to | ELP-407-000023296 |
| ELP-407-000023300 | to | ELP-407-000023300 |
| ELP-407-000023303 | to | ELP-407-000023303 |
| ELP-407-000023323 | to | ELP-407-000023323 |
| ELP-407-000023325 | to | ELP-407-000023325 |
| ELP-407-000023328 | to | ELP-407-000023329 |
| ELP-407-000023333 | to | ELP-407-000023333 |
| ELP-407-000023343 | to | ELP-407-000023343 |
| ELP-407-000023356 | to | ELP-407-000023356 |
| ELP-407-000023379 | to | ELP-407-000023381 |
| ELP-407-000023398 | to | ELP-407-000023399 |
| ELP-407-000023407 | to | ELP-407-000023407 |
| ELP-407-000023409 | to | ELP-407-000023409 |
| ELP-407-000023434 | to | ELP-407-000023434 |
| ELP-407-000023483 | to | ELP-407-000023483 |
| ELP-407-000023485 | to | ELP-407-000023487 |
| ELP-407-000023489 | to | ELP-407-000023507 |
| ELP-407-000023509 | to | ELP-407-000023516 |
| ELP-407-000023520 | to | ELP-407-000023536 |
| ELP-407-000023538 | to | ELP-407-000023538 |
| ELP-407-000023574 | to | ELP-407-000023575 |
| ELP-407-000023588 | to | ELP-407-000023589 |
| ELP-407-000023605 | to | ELP-407-000023608 |
| ELP-407-000023610 | to | ELP-407-000023611 |
| ELP-407-000023622 | to | ELP-407-000023648 |
| ELP-407-000023652 | to | ELP-407-000023676 |
| ELP-407-000023678 | to | ELP-407-000023721 |
| ELP-407-000023723 | to | ELP-407-000023773 |
| ELP-407-000023783 | to | ELP-407-000023783 |
| ELP-407-000023793 | to | ELP-407-000023797 |
| ELP-407-000023841 | to | ELP-407-000023841 |
| ELP-407-000023843 | to | ELP-407-000023847 |
| ELP-407-000023850 | to | ELP-407-000023852 |

| | | |
|---|---|---|
| ELP-407-000023861 | to | ELP-407-000023864 |
| ELP-407-000023869 | to | ELP-407-000023875 |
| ELP-408-000000004 | to | ELP-408-000000004 |
| ELP-408-000000019 | to | ELP-408-000000019 |
| ELP-408-000000037 | to | ELP-408-000000037 |
| ELP-408-000000042 | to | ELP-408-000000042 |
| ELP-408-000000054 | to | ELP-408-000000054 |
| ELP-408-000000061 | to | ELP-408-000000062 |
| ELP-408-000000067 | to | ELP-408-000000067 |
| ELP-408-000000080 | to | ELP-408-000000081 |
| ELP-408-000000083 | to | ELP-408-000000084 |
| ELP-408-000000089 | to | ELP-408-000000089 |
| ELP-408-000000095 | to | ELP-408-000000095 |
| ELP-408-000000100 | to | ELP-408-000000100 |
| ELP-408-000000104 | to | ELP-408-000000104 |
| ELP-408-000000107 | to | ELP-408-000000107 |
| ELP-408-000000110 | to | ELP-408-000000110 |
| ELP-408-000000119 | to | ELP-408-000000119 |
| ELP-408-000000128 | to | ELP-408-000000128 |
| ELP-408-000000132 | to | ELP-408-000000134 |
| ELP-408-000000137 | to | ELP-408-000000137 |
| ELP-408-000000139 | to | ELP-408-000000139 |
| ELP-408-000000144 | to | ELP-408-000000144 |
| ELP-408-000000167 | to | ELP-408-000000167 |
| ELP-408-000000170 | to | ELP-408-000000170 |
| ELP-408-000000179 | to | ELP-408-000000179 |
| ELP-408-000000181 | to | ELP-408-000000182 |
| ELP-408-000000186 | to | ELP-408-000000187 |
| ELP-408-000000189 | to | ELP-408-000000189 |
| ELP-408-000000195 | to | ELP-408-000000195 |
| ELP-408-000000208 | to | ELP-408-000000209 |
| ELP-408-000000212 | to | ELP-408-000000212 |
| ELP-408-000000217 | to | ELP-408-000000217 |
| ELP-408-000000221 | to | ELP-408-000000221 |
| ELP-408-000000239 | to | ELP-408-000000239 |
| ELP-408-000000241 | to | ELP-408-000000242 |
| ELP-408-000000247 | to | ELP-408-000000247 |
| ELP-408-000000255 | to | ELP-408-000000256 |
| ELP-408-000000260 | to | ELP-408-000000260 |
| ELP-408-000000263 | to | ELP-408-000000263 |
| ELP-408-000000270 | to | ELP-408-000000270 |
| ELP-408-000000273 | to | ELP-408-000000274 |
| ELP-408-000000277 | to | ELP-408-000000277 |
| ELP-408-000000280 | to | ELP-408-000000280 |

| | | |
|---|---|---|
| ELP-408-000000282 | to | ELP-408-000000282 |
| ELP-408-000000284 | to | ELP-408-000000284 |
| ELP-408-000000286 | to | ELP-408-000000286 |
| ELP-408-000000292 | to | ELP-408-000000295 |
| ELP-408-000000310 | to | ELP-408-000000310 |
| ELP-408-000000313 | to | ELP-408-000000313 |
| ELP-408-000000320 | to | ELP-408-000000322 |
| ELP-408-000000335 | to | ELP-408-000000335 |
| ELP-408-000000347 | to | ELP-408-000000347 |
| ELP-408-000000379 | to | ELP-408-000000379 |
| ELP-408-000000381 | to | ELP-408-000000381 |
| ELP-408-000000395 | to | ELP-408-000000395 |
| ELP-408-000000402 | to | ELP-408-000000402 |
| ELP-408-000000404 | to | ELP-408-000000406 |
| ELP-408-000000410 | to | ELP-408-000000422 |
| ELP-408-000000431 | to | ELP-408-000000431 |
| ELP-408-000000445 | to | ELP-408-000000445 |
| ELP-408-000000452 | to | ELP-408-000000453 |
| ELP-408-000000459 | to | ELP-408-000000462 |
| ELP-408-000000467 | to | ELP-408-000000467 |
| ELP-408-000000504 | to | ELP-408-000000504 |
| ELP-408-000000507 | to | ELP-408-000000507 |
| ELP-408-000000519 | to | ELP-408-000000520 |
| ELP-408-000000523 | to | ELP-408-000000531 |
| ELP-408-000000536 | to | ELP-408-000000536 |
| ELP-408-000000541 | to | ELP-408-000000542 |
| ELP-408-000000546 | to | ELP-408-000000546 |
| ELP-408-000000548 | to | ELP-408-000000550 |
| ELP-408-000000581 | to | ELP-408-000000581 |
| ELP-408-000000596 | to | ELP-408-000000598 |
| ELP-408-000000600 | to | ELP-408-000000602 |
| ELP-408-000000604 | to | ELP-408-000000609 |
| ELP-408-000000618 | to | ELP-408-000000618 |
| ELP-408-000000624 | to | ELP-408-000000624 |
| ELP-408-000000627 | to | ELP-408-000000630 |
| ELP-408-000000632 | to | ELP-408-000000633 |
| ELP-408-000000635 | to | ELP-408-000000636 |
| ELP-408-000000639 | to | ELP-408-000000641 |
| ELP-408-000000658 | to | ELP-408-000000658 |
| ELP-408-000000672 | to | ELP-408-000000680 |
| ELP-408-000000682 | to | ELP-408-000000682 |
| ELP-408-000000690 | to | ELP-408-000000690 |
| ELP-408-000000710 | to | ELP-408-000000716 |
| ELP-408-000000740 | to | ELP-408-000000741 |

| | | |
|---|---|---|
| ELP-408-000000755 | to | ELP-408-000000759 |
| ELP-409-000000010 | to | ELP-409-000000010 |
| ELP-409-000000032 | to | ELP-409-000000032 |
| ELP-409-000000036 | to | ELP-409-000000036 |
| ELP-409-000000039 | to | ELP-409-000000039 |
| ELP-409-000000051 | to | ELP-409-000000051 |
| ELP-409-000000053 | to | ELP-409-000000054 |
| ELP-409-000000057 | to | ELP-409-000000057 |
| ELP-409-000000061 | to | ELP-409-000000061 |
| ELP-409-000000067 | to | ELP-409-000000067 |
| ELP-409-000000071 | to | ELP-409-000000071 |
| ELP-409-000000073 | to | ELP-409-000000075 |
| ELP-409-000000079 | to | ELP-409-000000079 |
| ELP-409-000000089 | to | ELP-409-000000089 |
| ELP-409-000000098 | to | ELP-409-000000098 |
| ELP-409-000000102 | to | ELP-409-000000102 |
| ELP-409-000000108 | to | ELP-409-000000108 |
| ELP-409-000000131 | to | ELP-409-000000132 |
| ELP-409-000000144 | to | ELP-409-000000144 |
| ELP-409-000000147 | to | ELP-409-000000148 |
| ELP-409-000000150 | to | ELP-409-000000151 |
| ELP-409-000000153 | to | ELP-409-000000153 |
| ELP-409-000000163 | to | ELP-409-000000163 |
| ELP-409-000000176 | to | ELP-409-000000176 |
| ELP-409-000000180 | to | ELP-409-000000180 |
| ELP-409-000000187 | to | ELP-409-000000188 |
| ELP-409-000000215 | to | ELP-409-000000215 |
| ELP-409-000000217 | to | ELP-409-000000217 |
| ELP-409-000000225 | to | ELP-409-000000225 |
| ELP-409-000000230 | to | ELP-409-000000230 |
| ELP-409-000000239 | to | ELP-409-000000239 |
| ELP-409-000000244 | to | ELP-409-000000244 |
| ELP-409-000000248 | to | ELP-409-000000248 |
| ELP-409-000000261 | to | ELP-409-000000262 |
| ELP-409-000000264 | to | ELP-409-000000264 |
| ELP-409-000000270 | to | ELP-409-000000271 |
| ELP-409-000000274 | to | ELP-409-000000274 |
| ELP-409-000000276 | to | ELP-409-000000276 |
| ELP-409-000000278 | to | ELP-409-000000280 |
| ELP-409-000000282 | to | ELP-409-000000282 |
| ELP-409-000000296 | to | ELP-409-000000299 |
| ELP-409-000000305 | to | ELP-409-000000305 |
| ELP-409-000000307 | to | ELP-409-000000307 |
| ELP-409-000000310 | to | ELP-409-000000310 |

| | | |
|---|---|---|
| ELP-409-000000321 | to | ELP-409-000000321 |
| ELP-409-000000323 | to | ELP-409-000000323 |
| ELP-409-000000325 | to | ELP-409-000000325 |
| ELP-409-000000328 | to | ELP-409-000000328 |
| ELP-409-000000330 | to | ELP-409-000000330 |
| ELP-409-000000336 | to | ELP-409-000000336 |
| ELP-409-000000348 | to | ELP-409-000000348 |
| ELP-409-000000351 | to | ELP-409-000000352 |
| ELP-409-000000358 | to | ELP-409-000000358 |
| ELP-409-000000364 | to | ELP-409-000000364 |
| ELP-409-000000368 | to | ELP-409-000000368 |
| ELP-409-000000371 | to | ELP-409-000000371 |
| ELP-409-000000379 | to | ELP-409-000000380 |
| ELP-409-000000385 | to | ELP-409-000000386 |
| ELP-409-000000391 | to | ELP-409-000000391 |
| ELP-409-000000414 | to | ELP-409-000000414 |
| ELP-409-000000418 | to | ELP-409-000000419 |
| ELP-409-000000431 | to | ELP-409-000000431 |
| ELP-409-000000435 | to | ELP-409-000000435 |
| ELP-409-000000439 | to | ELP-409-000000439 |
| ELP-409-000000459 | to | ELP-409-000000459 |
| ELP-409-000000465 | to | ELP-409-000000465 |
| ELP-409-000000469 | to | ELP-409-000000469 |
| ELP-409-000000492 | to | ELP-409-000000492 |
| ELP-409-000000500 | to | ELP-409-000000500 |
| ELP-409-000000504 | to | ELP-409-000000504 |
| ELP-409-000000514 | to | ELP-409-000000514 |
| ELP-409-000000526 | to | ELP-409-000000526 |
| ELP-409-000000528 | to | ELP-409-000000528 |
| ELP-409-000000531 | to | ELP-409-000000532 |
| ELP-409-000000535 | to | ELP-409-000000535 |
| ELP-409-000000548 | to | ELP-409-000000549 |
| ELP-409-000000559 | to | ELP-409-000000559 |
| ELP-409-000000563 | to | ELP-409-000000563 |
| ELP-409-000000569 | to | ELP-409-000000569 |
| ELP-409-000000575 | to | ELP-409-000000575 |
| ELP-409-000000577 | to | ELP-409-000000578 |
| ELP-409-000000582 | to | ELP-409-000000582 |
| ELP-409-000000586 | to | ELP-409-000000587 |
| ELP-409-000000595 | to | ELP-409-000000595 |
| ELP-409-000000600 | to | ELP-409-000000600 |
| ELP-409-000000608 | to | ELP-409-000000608 |
| ELP-409-000000630 | to | ELP-409-000000631 |
| ELP-409-000000656 | to | ELP-409-000000656 |

| | | |
|---|---|---|
| ELP-409-000000665 | to | ELP-409-000000665 |
| ELP-409-000000671 | to | ELP-409-000000671 |
| ELP-409-000000686 | to | ELP-409-000000688 |
| ELP-409-000000691 | to | ELP-409-000000692 |
| ELP-409-000000694 | to | ELP-409-000000694 |
| ELP-409-000000700 | to | ELP-409-000000700 |
| ELP-409-000000704 | to | ELP-409-000000704 |
| ELP-409-000000714 | to | ELP-409-000000717 |
| ELP-409-000000721 | to | ELP-409-000000722 |
| ELP-409-000000724 | to | ELP-409-000000724 |
| ELP-409-000000734 | to | ELP-409-000000734 |
| ELP-409-000000755 | to | ELP-409-000000755 |
| ELP-409-000000778 | to | ELP-409-000000778 |
| ELP-409-000000785 | to | ELP-409-000000786 |
| ELP-409-000000801 | to | ELP-409-000000801 |
| ELP-409-000000804 | to | ELP-409-000000804 |
| ELP-409-000000823 | to | ELP-409-000000824 |
| ELP-409-000000827 | to | ELP-409-000000827 |
| ELP-409-000000830 | to | ELP-409-000000830 |
| ELP-409-000000833 | to | ELP-409-000000833 |
| ELP-409-000000835 | to | ELP-409-000000835 |
| ELP-409-000000839 | to | ELP-409-000000839 |
| ELP-409-000000842 | to | ELP-409-000000842 |
| ELP-409-000000852 | to | ELP-409-000000852 |
| ELP-409-000000857 | to | ELP-409-000000857 |
| ELP-409-000000859 | to | ELP-409-000000859 |
| ELP-409-000000863 | to | ELP-409-000000863 |
| ELP-409-000000876 | to | ELP-409-000000876 |
| ELP-409-000000880 | to | ELP-409-000000880 |
| ELP-409-000000885 | to | ELP-409-000000885 |
| ELP-409-000000891 | to | ELP-409-000000892 |
| ELP-409-000000898 | to | ELP-409-000000899 |
| ELP-409-000000901 | to | ELP-409-000000901 |
| ELP-409-000000906 | to | ELP-409-000000907 |
| ELP-409-000000911 | to | ELP-409-000000911 |
| ELP-409-000000919 | to | ELP-409-000000919 |
| ELP-409-000000927 | to | ELP-409-000000927 |
| ELP-409-000000932 | to | ELP-409-000000932 |
| ELP-409-000000936 | to | ELP-409-000000937 |
| ELP-409-000000939 | to | ELP-409-000000939 |
| ELP-409-000000941 | to | ELP-409-000000941 |
| ELP-409-000000945 | to | ELP-409-000000945 |
| ELP-409-000000950 | to | ELP-409-000000950 |
| ELP-409-000000956 | to | ELP-409-000000956 |

| | | |
|---|---|---|
| ELP-409-000000961 | to | ELP-409-000000962 |
| ELP-409-000000964 | to | ELP-409-000000964 |
| ELP-409-000000967 | to | ELP-409-000000967 |
| ELP-409-000000987 | to | ELP-409-000000988 |
| ELP-409-000000994 | to | ELP-409-000000996 |
| ELP-409-000000998 | to | ELP-409-000000999 |
| ELP-409-000001013 | to | ELP-409-000001013 |
| ELP-409-000001015 | to | ELP-409-000001015 |
| ELP-409-000001020 | to | ELP-409-000001021 |
| ELP-409-000001025 | to | ELP-409-000001026 |
| ELP-409-000001030 | to | ELP-409-000001030 |
| ELP-409-000001032 | to | ELP-409-000001032 |
| ELP-409-000001058 | to | ELP-409-000001058 |
| ELP-409-000001063 | to | ELP-409-000001063 |
| ELP-409-000001067 | to | ELP-409-000001067 |
| ELP-409-000001072 | to | ELP-409-000001072 |
| ELP-409-000001075 | to | ELP-409-000001075 |
| ELP-409-000001077 | to | ELP-409-000001077 |
| ELP-409-000001079 | to | ELP-409-000001079 |
| ELP-409-000001081 | to | ELP-409-000001081 |
| ELP-409-000001083 | to | ELP-409-000001083 |
| ELP-409-000001086 | to | ELP-409-000001086 |
| ELP-409-000001097 | to | ELP-409-000001098 |
| ELP-409-000001101 | to | ELP-409-000001101 |
| ELP-409-000001103 | to | ELP-409-000001103 |
| ELP-409-000001107 | to | ELP-409-000001107 |
| ELP-409-000001111 | to | ELP-409-000001111 |
| ELP-409-000001114 | to | ELP-409-000001118 |
| ELP-409-000001120 | to | ELP-409-000001121 |
| ELP-409-000001128 | to | ELP-409-000001129 |
| ELP-409-000001136 | to | ELP-409-000001137 |
| ELP-409-000001142 | to | ELP-409-000001143 |
| ELP-409-000001153 | to | ELP-409-000001153 |
| ELP-409-000001156 | to | ELP-409-000001156 |
| ELP-409-000001165 | to | ELP-409-000001166 |
| ELP-409-000001174 | to | ELP-409-000001174 |
| ELP-409-000001176 | to | ELP-409-000001177 |
| ELP-409-000001187 | to | ELP-409-000001190 |
| ELP-409-000001195 | to | ELP-409-000001195 |
| ELP-409-000001208 | to | ELP-409-000001208 |
| ELP-409-000001214 | to | ELP-409-000001214 |
| ELP-409-000001218 | to | ELP-409-000001218 |
| ELP-409-000001237 | to | ELP-409-000001237 |
| ELP-409-000001246 | to | ELP-409-000001246 |

| | | |
|---|---|---|
| ELP-409-000001274 | to | ELP-409-000001274 |
| ELP-409-000001311 | to | ELP-409-000001311 |
| ELP-409-000001346 | to | ELP-409-000001346 |
| ELP-409-000001360 | to | ELP-409-000001360 |
| ELP-409-000001384 | to | ELP-409-000001384 |
| ELP-409-000001412 | to | ELP-409-000001412 |
| ELP-409-000001414 | to | ELP-409-000001414 |
| ELP-409-000001416 | to | ELP-409-000001416 |
| ELP-409-000001452 | to | ELP-409-000001453 |
| ELP-409-000001458 | to | ELP-409-000001458 |
| ELP-409-000001474 | to | ELP-409-000001475 |
| ELP-409-000001488 | to | ELP-409-000001489 |
| ELP-409-000001506 | to | ELP-409-000001506 |
| ELP-409-000001517 | to | ELP-409-000001519 |
| ELP-409-000001522 | to | ELP-409-000001522 |
| ELP-409-000001532 | to | ELP-409-000001532 |
| ELP-409-000001539 | to | ELP-409-000001539 |
| ELP-409-000001549 | to | ELP-409-000001550 |
| ELP-409-000001555 | to | ELP-409-000001555 |
| ELP-409-000001572 | to | ELP-409-000001572 |
| ELP-409-000001594 | to | ELP-409-000001594 |
| ELP-409-000001617 | to | ELP-409-000001617 |
| ELP-409-000001620 | to | ELP-409-000001620 |
| ELP-409-000001637 | to | ELP-409-000001637 |
| ELP-409-000001642 | to | ELP-409-000001642 |
| ELP-409-000001646 | to | ELP-409-000001646 |
| ELP-409-000001655 | to | ELP-409-000001657 |
| ELP-409-000001659 | to | ELP-409-000001660 |
| ELP-409-000001662 | to | ELP-409-000001662 |
| ELP-409-000001664 | to | ELP-409-000001665 |
| ELP-409-000001677 | to | ELP-409-000001678 |
| ELP-409-000001682 | to | ELP-409-000001682 |
| ELP-409-000001685 | to | ELP-409-000001686 |
| ELP-409-000001723 | to | ELP-409-000001723 |
| ELP-409-000001725 | to | ELP-409-000001727 |
| ELP-409-000001732 | to | ELP-409-000001732 |
| ELP-409-000001747 | to | ELP-409-000001747 |
| ELP-409-000001754 | to | ELP-409-000001754 |
| ELP-409-000001757 | to | ELP-409-000001757 |
| ELP-409-000001759 | to | ELP-409-000001759 |
| ELP-409-000001765 | to | ELP-409-000001765 |
| ELP-409-000001767 | to | ELP-409-000001768 |
| ELP-409-000001778 | to | ELP-409-000001778 |
| ELP-409-000001781 | to | ELP-409-000001781 |

| | | |
|---|---|---|
| ELP-409-000001783 | to | ELP-409-000001783 |
| ELP-409-000001785 | to | ELP-409-000001787 |
| ELP-409-000001789 | to | ELP-409-000001789 |
| ELP-409-000001792 | to | ELP-409-000001792 |
| ELP-409-000001794 | to | ELP-409-000001794 |
| ELP-409-000001805 | to | ELP-409-000001805 |
| ELP-409-000001822 | to | ELP-409-000001822 |
| ELP-409-000001827 | to | ELP-409-000001827 |
| ELP-409-000001838 | to | ELP-409-000001838 |
| ELP-409-000001849 | to | ELP-409-000001849 |
| ELP-409-000001863 | to | ELP-409-000001865 |
| ELP-409-000001869 | to | ELP-409-000001869 |
| ELP-409-000001889 | to | ELP-409-000001890 |
| ELP-409-000001898 | to | ELP-409-000001904 |
| ELP-409-000001912 | to | ELP-409-000001912 |
| ELP-409-000001914 | to | ELP-409-000001915 |
| ELP-409-000001924 | to | ELP-409-000001929 |
| ELP-409-000001934 | to | ELP-409-000001934 |
| ELP-409-000001952 | to | ELP-409-000001952 |
| ELP-409-000001971 | to | ELP-409-000001973 |
| ELP-409-000001981 | to | ELP-409-000001984 |
| ELP-409-000001997 | to | ELP-409-000001998 |
| ELP-409-000002029 | to | ELP-409-000002029 |
| ELP-409-000002032 | to | ELP-409-000002033 |
| ELP-409-000002036 | to | ELP-409-000002036 |
| ELP-409-000002038 | to | ELP-409-000002039 |
| ELP-409-000002046 | to | ELP-409-000002048 |
| ELP-409-000002056 | to | ELP-409-000002063 |
| ELP-409-000002075 | to | ELP-409-000002078 |
| ELP-409-000002082 | to | ELP-409-000002086 |
| ELP-409-000002091 | to | ELP-409-000002091 |
| ELP-409-000002093 | to | ELP-409-000002095 |
| ELP-409-000002097 | to | ELP-409-000002097 |
| ELP-409-000002100 | to | ELP-409-000002100 |
| ELP-409-000002108 | to | ELP-409-000002110 |
| ELP-409-000002113 | to | ELP-409-000002113 |
| ELP-409-000002118 | to | ELP-409-000002118 |
| ELP-409-000002126 | to | ELP-409-000002126 |
| ELP-409-000002130 | to | ELP-409-000002130 |
| ELP-409-000002136 | to | ELP-409-000002136 |
| ELP-409-000002138 | to | ELP-409-000002138 |
| ELP-409-000002140 | to | ELP-409-000002141 |
| ELP-409-000002143 | to | ELP-409-000002144 |
| ELP-409-000002152 | to | ELP-409-000002154 |

| | | |
|---|---|---|
| ELP-409-000002158 | to | ELP-409-000002159 |
| ELP-409-000002162 | to | ELP-409-000002165 |
| ELP-409-000002171 | to | ELP-409-000002171 |
| ELP-409-000002174 | to | ELP-409-000002174 |
| ELP-409-000002181 | to | ELP-409-000002183 |
| ELP-409-000002188 | to | ELP-409-000002188 |
| ELP-409-000002190 | to | ELP-409-000002190 |
| ELP-409-000002195 | to | ELP-409-000002196 |
| ELP-409-000002198 | to | ELP-409-000002198 |
| ELP-409-000002200 | to | ELP-409-000002201 |
| ELP-409-000002204 | to | ELP-409-000002206 |
| ELP-409-000002213 | to | ELP-409-000002216 |
| ELP-409-000002225 | to | ELP-409-000002225 |
| ELP-409-000002231 | to | ELP-409-000002238 |
| ELP-409-000002240 | to | ELP-409-000002241 |
| ELP-409-000002271 | to | ELP-409-000002272 |
| ELP-409-000002284 | to | ELP-409-000002284 |
| ELP-409-000002303 | to | ELP-409-000002303 |
| ELP-409-000002309 | to | ELP-409-000002309 |
| ELP-409-000002311 | to | ELP-409-000002312 |
| ELP-409-000002316 | to | ELP-409-000002316 |
| ELP-409-000002319 | to | ELP-409-000002319 |
| ELP-409-000002322 | to | ELP-409-000002322 |
| ELP-409-000002325 | to | ELP-409-000002326 |
| ELP-409-000002328 | to | ELP-409-000002329 |
| ELP-409-000002332 | to | ELP-409-000002332 |
| ELP-409-000002334 | to | ELP-409-000002337 |
| ELP-409-000002354 | to | ELP-409-000002358 |
| ELP-409-000002361 | to | ELP-409-000002361 |
| ELP-409-000002363 | to | ELP-409-000002366 |
| ELP-409-000002370 | to | ELP-409-000002370 |
| ELP-409-000002385 | to | ELP-409-000002385 |
| ELP-409-000002387 | to | ELP-409-000002390 |
| ELP-409-000002392 | to | ELP-409-000002394 |
| ELP-409-000002398 | to | ELP-409-000002400 |
| ELP-409-000002404 | to | ELP-409-000002404 |
| ELP-409-000002406 | to | ELP-409-000002406 |
| ELP-409-000002419 | to | ELP-409-000002419 |
| ELP-409-000002427 | to | ELP-409-000002429 |
| ELP-409-000002433 | to | ELP-409-000002435 |
| ELP-409-000002437 | to | ELP-409-000002437 |
| ELP-409-000002439 | to | ELP-409-000002439 |
| ELP-409-000002459 | to | ELP-409-000002463 |
| ELP-409-000002467 | to | ELP-409-000002467 |

| ELP-409-000002475 | to | ELP-409-000002475 |
|---|---|---|
| ELP-409-000002479 | to | ELP-409-000002479 |
| ELP-409-000002483 | to | ELP-409-000002484 |
| ELP-409-000002486 | to | ELP-409-000002506 |
| ELP-409-000002514 | to | ELP-409-000002515 |
| ELP-409-000002524 | to | ELP-409-000002526 |
| ELP-409-000002528 | to | ELP-409-000002530 |
| ELP-409-000002532 | to | ELP-409-000002533 |
| ELP-409-000002536 | to | ELP-409-000002536 |
| ELP-409-000002538 | to | ELP-409-000002539 |
| ELP-409-000002541 | to | ELP-409-000002541 |
| ELP-409-000002543 | to | ELP-409-000002544 |
| ELP-409-000002547 | to | ELP-409-000002548 |
| ELP-409-000002550 | to | ELP-409-000002550 |
| ELP-409-000002562 | to | ELP-409-000002562 |
| ELP-409-000002573 | to | ELP-409-000002573 |
| ELP-409-000002585 | to | ELP-409-000002586 |
| ELP-409-000002589 | to | ELP-409-000002591 |
| ELP-409-000002626 | to | ELP-409-000002626 |
| ELP-409-000002628 | to | ELP-409-000002629 |
| ELP-409-000002637 | to | ELP-409-000002638 |
| ELP-409-000002651 | to | ELP-409-000002651 |
| ELP-409-000002663 | to | ELP-409-000002663 |
| ELP-409-000002666 | to | ELP-409-000002667 |
| ELP-409-000002678 | to | ELP-409-000002678 |
| ELP-409-000002680 | to | ELP-409-000002680 |
| ELP-409-000002682 | to | ELP-409-000002682 |
| ELP-409-000002684 | to | ELP-409-000002685 |
| ELP-409-000002687 | to | ELP-409-000002688 |
| ELP-409-000002690 | to | ELP-409-000002691 |
| ELP-409-000002694 | to | ELP-409-000002694 |
| ELP-409-000002696 | to | ELP-409-000002698 |
| ELP-409-000002710 | to | ELP-409-000002713 |
| ELP-409-000002715 | to | ELP-409-000002715 |
| ELP-409-000002724 | to | ELP-409-000002725 |
| ELP-409-000002730 | to | ELP-409-000002730 |
| ELP-409-000002732 | to | ELP-409-000002732 |
| ELP-409-000002742 | to | ELP-409-000002743 |
| ELP-409-000002761 | to | ELP-409-000002761 |
| ELP-409-000002764 | to | ELP-409-000002765 |
| ELP-409-000002779 | to | ELP-409-000002779 |
| ELP-409-000002787 | to | ELP-409-000002787 |
| ELP-409-000002791 | to | ELP-409-000002791 |
| ELP-409-000002795 | to | ELP-409-000002795 |

| | | |
|---|---|---|
| ELP-409-000002804 | to | ELP-409-000002804 |
| ELP-409-000002806 | to | ELP-409-000002808 |
| ELP-409-000002811 | to | ELP-409-000002811 |
| ELP-409-000002815 | to | ELP-409-000002815 |
| ELP-409-000002819 | to | ELP-409-000002825 |
| ELP-409-000002828 | to | ELP-409-000002828 |
| ELP-409-000002831 | to | ELP-409-000002832 |
| ELP-409-000002834 | to | ELP-409-000002837 |
| ELP-409-000002843 | to | ELP-409-000002844 |
| ELP-409-000002848 | to | ELP-409-000002848 |
| ELP-409-000002851 | to | ELP-409-000002857 |
| ELP-409-000002859 | to | ELP-409-000002859 |
| ELP-409-000002864 | to | ELP-409-000002864 |
| ELP-409-000002866 | to | ELP-409-000002866 |
| ELP-409-000002885 | to | ELP-409-000002885 |
| ELP-409-000002892 | to | ELP-409-000002892 |
| ELP-409-000002897 | to | ELP-409-000002897 |
| ELP-409-000002901 | to | ELP-409-000002901 |
| ELP-409-000002910 | to | ELP-409-000002910 |
| ELP-409-000002914 | to | ELP-409-000002914 |
| ELP-409-000002916 | to | ELP-409-000002916 |
| ELP-409-000002918 | to | ELP-409-000002919 |
| ELP-409-000002924 | to | ELP-409-000002924 |
| ELP-409-000002927 | to | ELP-409-000002927 |
| ELP-409-000002930 | to | ELP-409-000002931 |
| ELP-409-000002933 | to | ELP-409-000002933 |
| ELP-409-000002938 | to | ELP-409-000002941 |
| ELP-409-000002943 | to | ELP-409-000002943 |
| ELP-409-000002958 | to | ELP-409-000002958 |
| ELP-409-000002977 | to | ELP-409-000002978 |
| ELP-409-000002982 | to | ELP-409-000002982 |
| ELP-409-000002987 | to | ELP-409-000002992 |
| ELP-409-000002994 | to | ELP-409-000002994 |
| ELP-409-000002997 | to | ELP-409-000002997 |
| ELP-409-000003013 | to | ELP-409-000003013 |
| ELP-409-000003032 | to | ELP-409-000003032 |
| ELP-409-000003042 | to | ELP-409-000003046 |
| ELP-409-000003049 | to | ELP-409-000003049 |
| ELP-409-000003051 | to | ELP-409-000003052 |
| ELP-409-000003054 | to | ELP-409-000003055 |
| ELP-409-000003059 | to | ELP-409-000003064 |
| ELP-409-000003066 | to | ELP-409-000003066 |
| ELP-409-000003080 | to | ELP-409-000003080 |
| ELP-409-000003093 | to | ELP-409-000003094 |

| | | |
|---|---|---|
| ELP-409-000003104 | to | ELP-409-000003105 |
| ELP-409-000003119 | to | ELP-409-000003120 |
| ELP-409-000003138 | to | ELP-409-000003139 |
| ELP-409-000003143 | to | ELP-409-000003143 |
| ELP-409-000003147 | to | ELP-409-000003147 |
| ELP-409-000003150 | to | ELP-409-000003151 |
| ELP-409-000003163 | to | ELP-409-000003165 |
| ELP-409-000003167 | to | ELP-409-000003168 |
| ELP-409-000003174 | to | ELP-409-000003175 |
| ELP-409-000003199 | to | ELP-409-000003201 |
| ELP-409-000003205 | to | ELP-409-000003205 |
| ELP-409-000003207 | to | ELP-409-000003207 |
| ELP-409-000003209 | to | ELP-409-000003223 |
| ELP-409-000003225 | to | ELP-409-000003227 |
| ELP-409-000003233 | to | ELP-409-000003233 |
| ELP-409-000003235 | to | ELP-409-000003236 |
| ELP-409-000003252 | to | ELP-409-000003255 |
| ELP-409-000003259 | to | ELP-409-000003259 |
| ELP-409-000003262 | to | ELP-409-000003262 |
| ELP-409-000003265 | to | ELP-409-000003269 |
| ELP-409-000003296 | to | ELP-409-000003297 |
| ELP-409-000003313 | to | ELP-409-000003313 |
| ELP-409-000003315 | to | ELP-409-000003316 |
| ELP-409-000003343 | to | ELP-409-000003343 |
| ELP-409-000003346 | to | ELP-409-000003348 |
| ELP-409-000003355 | to | ELP-409-000003355 |
| ELP-409-000003357 | to | ELP-409-000003357 |
| ELP-409-000003378 | to | ELP-409-000003379 |
| ELP-409-000003384 | to | ELP-409-000003384 |
| ELP-409-000003390 | to | ELP-409-000003394 |
| ELP-409-000003397 | to | ELP-409-000003399 |
| ELP-409-000003405 | to | ELP-409-000003406 |
| ELP-409-000003408 | to | ELP-409-000003410 |
| ELP-409-000003412 | to | ELP-409-000003412 |
| ELP-409-000003432 | to | ELP-409-000003432 |
| ELP-409-000003434 | to | ELP-409-000003437 |
| ELP-409-000003459 | to | ELP-409-000003459 |
| ELP-409-000003461 | to | ELP-409-000003461 |
| ELP-409-000003474 | to | ELP-409-000003475 |
| ELP-409-000003477 | to | ELP-409-000003477 |
| ELP-409-000003483 | to | ELP-409-000003484 |
| ELP-409-000003492 | to | ELP-409-000003492 |
| ELP-409-000003501 | to | ELP-409-000003501 |
| ELP-409-000003507 | to | ELP-409-000003509 |

| | | |
|---|---|---|
| ELP-409-000003511 | to | ELP-409-000003511 |
| ELP-409-000003515 | to | ELP-409-000003516 |
| ELP-409-000003520 | to | ELP-409-000003521 |
| ELP-409-000003525 | to | ELP-409-000003526 |
| ELP-409-000003534 | to | ELP-409-000003534 |
| ELP-409-000003551 | to | ELP-409-000003553 |
| ELP-409-000003555 | to | ELP-409-000003557 |
| ELP-409-000003563 | to | ELP-409-000003576 |
| ELP-409-000003582 | to | ELP-409-000003582 |
| ELP-409-000003602 | to | ELP-409-000003605 |
| ELP-409-000003608 | to | ELP-409-000003608 |
| ELP-409-000003610 | to | ELP-409-000003610 |
| ELP-409-000003612 | to | ELP-409-000003615 |
| ELP-409-000003617 | to | ELP-409-000003619 |
| ELP-111-000000000 | to | ELP-111--00000001 |
| ELP-199-000000031 | to | ELP-199-000000031 |
| ELP-199-000000038 | to | ELP-199-000000039 |
| ELP-199-000000043 | to | ELP-199-000000044 |
| ELP-199-000000046 | to | ELP-199-000000046 |
| ELP-199-000000052 | to | ELP-199-000000052 |
| ELP-199-000000055 | to | ELP-199-000000055 |
| ELP-199-000000057 | to | ELP-199-000000057 |
| ELP-199-000000059 | to | ELP-199-000000059 |
| ELP-199-000000077 | to | ELP-199-000000079 |
| ELP-199-000000082 | to | ELP-199-000000084 |
| ELP-199-000000086 | to | ELP-199-000000086 |
| ELP-199-000000115 | to | ELP-199-000000115 |
| ELP-199-000000117 | to | ELP-199-000000117 |
| ELP-199-000000120 | to | ELP-199-000000122 |
| ELP-199-000000126 | to | ELP-199-000000126 |
| ELP-199-000000128 | to | ELP-199-000000128 |
| ELP-199-000000131 | to | ELP-199-000000133 |
| ELP-199-000000144 | to | ELP-199-000000145 |
| ELP-199-000000150 | to | ELP-199-000000151 |
| ELP-199-000000155 | to | ELP-199-000000155 |
| ELP-199-000000161 | to | ELP-199-000000166 |
| ELP-199-000000168 | to | ELP-199-000000168 |
| ELP-199-000000179 | to | ELP-199-000000179 |
| ELP-199-000000181 | to | ELP-199-000000181 |
| ELP-199-000000190 | to | ELP-199-000000191 |
| ELP-199-000000211 | to | ELP-199-000000211 |
| ELP-199-000000224 | to | ELP-199-000000224 |
| ELP-199-000000252 | to | ELP-199-000000252 |
| ELP-199-000000329 | to | ELP-199-000000336 |

| | | |
|---|---|---|
| ELP-199-000000339 | to | ELP-199-000000339 |
| ELP-199-000000342 | to | ELP-199-000000342 |
| ELP-199-000000353 | to | ELP-199-000000353 |
| ELP-199-000000382 | to | ELP-199-000000382 |
| ELP-199-000000387 | to | ELP-199-000000387 |
| ELP-199-000000404 | to | ELP-199-000000404 |
| ELP-199-000000406 | to | ELP-199-000000406 |
| ELP-199-000000412 | to | ELP-199-000000412 |
| ELP-199-000000468 | to | ELP-199-000000468 |
| ELP-199-000000471 | to | ELP-199-000000471 |
| ELP-199-000000505 | to | ELP-199-000000505 |
| ELP-199-000000544 | to | ELP-199-000000544 |
| ELP-199-000000548 | to | ELP-199-000000548 |
| ELP-199-000000551 | to | ELP-199-000000552 |
| ELP-199-000000568 | to | ELP-199-000000568 |
| ELP-199-000000609 | to | ELP-199-000000609 |
| ELP-199-000000614 | to | ELP-199-000000614 |
| ELP-199-000000633 | to | ELP-199-000000633 |
| ELP-199-000000642 | to | ELP-199-000000642 |
| ELP-199-000000664 | to | ELP-199-000000664 |
| ELP-199-000000666 | to | ELP-199-000000666 |
| ELP-199-000000670 | to | ELP-199-000000670 |
| ELP-199-000000672 | to | ELP-199-000000672 |
| ELP-199-000000683 | to | ELP-199-000000683 |
| ELP-199-000000692 | to | ELP-199-000000692 |
| ELP-199-000000701 | to | ELP-199-000000703 |
| ELP-199-000000708 | to | ELP-199-000000710 |
| ELP-199-000000712 | to | ELP-199-000000712 |
| ELP-199-000000715 | to | ELP-199-000000715 |
| ELP-199-000000718 | to | ELP-199-000000718 |
| ELP-199-000000722 | to | ELP-199-000000727 |
| ELP-199-000000731 | to | ELP-199-000000732 |
| ELP-199-000000735 | to | ELP-199-000000736 |
| ELP-199-000000739 | to | ELP-199-000000741 |
| ELP-199-000000743 | to | ELP-199-000000743 |
| ELP-199-000000745 | to | ELP-199-000000746 |
| ELP-199-000000750 | to | ELP-199-000000750 |
| ELP-199-000000757 | to | ELP-199-000000757 |
| ELP-199-000000764 | to | ELP-199-000000764 |
| ELP-199-000000769 | to | ELP-199-000000769 |
| ELP-199-000000774 | to | ELP-199-000000774 |
| ELP-199-000000780 | to | ELP-199-000000780 |
| ELP-199-000000783 | to | ELP-199-000000783 |
| ELP-199-000000785 | to | ELP-199-000000785 |

| | | |
|---|---|---|
| ELP-199-000000788 | to | ELP-199-000000788 |
| ELP-199-000000790 | to | ELP-199-000000791 |
| ELP-199-000000793 | to | ELP-199-000000795 |
| ELP-199-000000806 | to | ELP-199-000000807 |
| ELP-199-000000814 | to | ELP-199-000000817 |
| ELP-199-000000821 | to | ELP-199-000000821 |
| ELP-199-000000823 | to | ELP-199-000000823 |
| ELP-199-000000826 | to | ELP-199-000000826 |
| ELP-199-000000832 | to | ELP-199-000000832 |
| ELP-199-000000834 | to | ELP-199-000000834 |
| ELP-199-000000836 | to | ELP-199-000000837 |
| ELP-199-000000840 | to | ELP-199-000000840 |
| ELP-199-000000856 | to | ELP-199-000000856 |
| ELP-199-000000859 | to | ELP-199-000000859 |
| ELP-199-000000865 | to | ELP-199-000000865 |
| ELP-199-000000870 | to | ELP-199-000000871 |
| ELP-199-000000886 | to | ELP-199-000000887 |
| ELP-199-000000901 | to | ELP-199-000000902 |
| ELP-199-000000906 | to | ELP-199-000000906 |
| ELP-199-000000909 | to | ELP-199-000000909 |
| ELP-199-000000920 | to | ELP-199-000000920 |
| ELP-199-000000929 | to | ELP-199-000000929 |
| ELP-199-000000960 | to | ELP-199-000000960 |
| ELP-199-000000977 | to | ELP-199-000000977 |
| ELP-199-000000980 | to | ELP-199-000000980 |
| ELP-199-000000983 | to | ELP-199-000000983 |
| ELP-199-000001035 | to | ELP-199-000001035 |
| ELP-199-000001044 | to | ELP-199-000001044 |
| ELP-199-000001048 | to | ELP-199-000001048 |
| ELP-199-000001060 | to | ELP-199-000001060 |
| ELP-199-000001065 | to | ELP-199-000001065 |
| ELP-199-000001088 | to | ELP-199-000001088 |
| ELP-199-000001093 | to | ELP-199-000001093 |
| ELP-199-000001096 | to | ELP-199-000001097 |
| ELP-199-000001099 | to | ELP-199-000001099 |
| ELP-199-000001113 | to | ELP-199-000001114 |
| ELP-199-000001125 | to | ELP-199-000001126 |
| ELP-199-000001129 | to | ELP-199-000001129 |
| ELP-199-000001133 | to | ELP-199-000001133 |
| ELP-199-000001137 | to | ELP-199-000001137 |
| ELP-199-000001161 | to | ELP-199-000001161 |
| ELP-199-000001165 | to | ELP-199-000001165 |
| ELP-199-000001168 | to | ELP-199-000001168 |
| ELP-199-000001180 | to | ELP-199-000001181 |

| | | |
|---|---|---|
| ELP-199-000001242 | to | ELP-199-000001242 |
| ELP-199-000001256 | to | ELP-199-000001256 |
| ELP-199-000001272 | to | ELP-199-000001272 |
| ELP-199-000001284 | to | ELP-199-000001284 |
| ELP-199-000001297 | to | ELP-199-000001297 |
| ELP-199-000001328 | to | ELP-199-000001328 |
| ELP-199-000001332 | to | ELP-199-000001332 |
| ELP-199-000001351 | to | ELP-199-000001351 |
| ELP-199-000001354 | to | ELP-199-000001354 |
| ELP-199-000001357 | to | ELP-199-000001357 |
| ELP-199-000001427 | to | ELP-199-000001427 |
| ELP-199-000001436 | to | ELP-199-000001436 |
| ELP-199-000001443 | to | ELP-199-000001443 |
| ELP-199-000001456 | to | ELP-199-000001456 |
| ELP-199-000001462 | to | ELP-199-000001462 |
| ELP-199-000001486 | to | ELP-199-000001486 |
| ELP-199-000001491 | to | ELP-199-000001491 |
| ELP-199-000001494 | to | ELP-199-000001495 |
| ELP-199-000001497 | to | ELP-199-000001497 |
| ELP-199-000001511 | to | ELP-199-000001512 |
| ELP-199-000001520 | to | ELP-199-000001520 |
| ELP-199-000001523 | to | ELP-199-000001523 |
| ELP-199-000001529 | to | ELP-199-000001530 |
| ELP-199-000001533 | to | ELP-199-000001533 |
| ELP-199-000001535 | to | ELP-199-000001535 |
| ELP-199-000001540 | to | ELP-199-000001540 |
| ELP-199-000001547 | to | ELP-199-000001547 |
| ELP-199-000001572 | to | ELP-199-000001572 |
| ELP-199-000001576 | to | ELP-199-000001576 |
| ELP-199-000001581 | to | ELP-199-000001581 |
| ELP-199-000001593 | to | ELP-199-000001593 |
| ELP-199-000001595 | to | ELP-199-000001595 |
| ELP-199-000001621 | to | ELP-199-000001621 |
| ELP-199-000001666 | to | ELP-199-000001666 |
| ELP-199-000001668 | to | ELP-199-000001668 |
| ELP-199-000001672 | to | ELP-199-000001672 |
| ELP-199-000001686 | to | ELP-199-000001686 |
| ELP-199-000001709 | to | ELP-199-000001709 |
| ELP-199-000001733 | to | ELP-199-000001733 |
| ELP-199-000001751 | to | ELP-199-000001751 |
| ELP-199-000001765 | to | ELP-199-000001767 |
| ELP-199-000001778 | to | ELP-199-000001780 |
| ELP-199-000001793 | to | ELP-199-000001793 |
| ELP-199-000001795 | to | ELP-199-000001795 |

| | | |
|---|---|---|
| ELP-199-000001797 | to | ELP-199-000001797 |
| ELP-199-000001800 | to | ELP-199-000001800 |
| ELP-199-000001802 | to | ELP-199-000001802 |
| ELP-199-000001805 | to | ELP-199-000001805 |
| ELP-199-000001809 | to | ELP-199-000001809 |
| ELP-199-000001820 | to | ELP-199-000001820 |
| ELP-199-000001822 | to | ELP-199-000001822 |
| ELP-199-000001824 | to | ELP-199-000001824 |
| ELP-199-000001827 | to | ELP-199-000001830 |
| ELP-199-000001836 | to | ELP-199-000001837 |
| ELP-199-000001848 | to | ELP-199-000001848 |
| ELP-199-000001866 | to | ELP-199-000001866 |
| ELP-199-000001882 | to | ELP-199-000001882 |
| ELP-199-000001886 | to | ELP-199-000001886 |
| ELP-199-000001889 | to | ELP-199-000001889 |
| ELP-199-000001894 | to | ELP-199-000001895 |
| ELP-199-000001902 | to | ELP-199-000001903 |
| ELP-199-000001905 | to | ELP-199-000001905 |
| ELP-199-000001908 | to | ELP-199-000001908 |
| ELP-199-000001912 | to | ELP-199-000001912 |
| ELP-199-000001916 | to | ELP-199-000001917 |
| ELP-199-000001925 | to | ELP-199-000001925 |
| ELP-199-000001928 | to | ELP-199-000001928 |
| ELP-199-000001933 | to | ELP-199-000001933 |
| ELP-199-000001959 | to | ELP-199-000001960 |
| ELP-199-000001962 | to | ELP-199-000001963 |
| ELP-199-000001965 | to | ELP-199-000001965 |
| ELP-199-000001981 | to | ELP-199-000001983 |
| ELP-199-000001995 | to | ELP-199-000001995 |
| ELP-199-000002049 | to | ELP-199-000002049 |
| ELP-199-000002090 | to | ELP-199-000002090 |
| ELP-199-000002095 | to | ELP-199-000002095 |
| ELP-199-000002117 | to | ELP-199-000002117 |
| ELP-199-000002119 | to | ELP-199-000002119 |
| ELP-199-000002124 | to | ELP-199-000002124 |
| ELP-199-000002132 | to | ELP-199-000002132 |
| ELP-199-000002139 | to | ELP-199-000002139 |
| ELP-199-000002143 | to | ELP-199-000002143 |
| ELP-199-000002179 | to | ELP-199-000002179 |
| ELP-199-000002214 | to | ELP-199-000002216 |
| ELP-199-000002222 | to | ELP-199-000002223 |
| ELP-199-000002229 | to | ELP-199-000002229 |
| ELP-199-000002243 | to | ELP-199-000002245 |
| ELP-199-000002247 | to | ELP-199-000002248 |

| | | |
|---|---|---|
| ELP-199-000002250 | to | ELP-199-000002250 |
| ELP-199-000002252 | to | ELP-199-000002252 |
| ELP-199-000002265 | to | ELP-199-000002265 |
| ELP-199-000002282 | to | ELP-199-000002282 |
| ELP-199-000002293 | to | ELP-199-000002293 |
| ELP-199-000002297 | to | ELP-199-000002297 |
| ELP-199-000002301 | to | ELP-199-000002304 |
| ELP-199-000002308 | to | ELP-199-000002308 |
| ELP-199-000002320 | to | ELP-199-000002320 |
| ELP-199-000002350 | to | ELP-199-000002350 |
| ELP-199-000002353 | to | ELP-199-000002353 |
| ELP-199-000002357 | to | ELP-199-000002358 |
| ELP-199-000002370 | to | ELP-199-000002370 |
| ELP-199-000002382 | to | ELP-199-000002382 |
| ELP-199-000002404 | to | ELP-199-000002406 |
| ELP-199-000002413 | to | ELP-199-000002413 |
| ELP-199-000002418 | to | ELP-199-000002418 |
| ELP-199-000002421 | to | ELP-199-000002421 |
| ELP-199-000002427 | to | ELP-199-000002429 |
| ELP-199-000002445 | to | ELP-199-000002445 |
| ELP-199-000002455 | to | ELP-199-000002455 |
| ELP-199-000002458 | to | ELP-199-000002459 |
| ELP-199-000002461 | to | ELP-199-000002461 |
| ELP-199-000002464 | to | ELP-199-000002465 |
| ELP-199-000002467 | to | ELP-199-000002469 |
| ELP-199-000002480 | to | ELP-199-000002480 |
| ELP-199-000002485 | to | ELP-199-000002485 |
| ELP-199-000002494 | to | ELP-199-000002494 |
| ELP-199-000002497 | to | ELP-199-000002497 |
| ELP-199-000002527 | to | ELP-199-000002527 |
| ELP-199-000002530 | to | ELP-199-000002532 |
| ELP-199-000002577 | to | ELP-199-000002577 |
| ELP-199-000002582 | to | ELP-199-000002582 |
| ELP-199-000002587 | to | ELP-199-000002587 |
| ELP-199-000002593 | to | ELP-199-000002593 |
| ELP-199-000002602 | to | ELP-199-000002604 |
| ELP-199-000002612 | to | ELP-199-000002613 |
| ELP-199-000002619 | to | ELP-199-000002619 |
| ELP-199-000002627 | to | ELP-199-000002627 |
| ELP-199-000002641 | to | ELP-199-000002642 |
| ELP-199-000002654 | to | ELP-199-000002655 |
| ELP-199-000002673 | to | ELP-199-000002673 |
| ELP-199-000002680 | to | ELP-199-000002680 |
| ELP-199-000002699 | to | ELP-199-000002699 |

| | | |
|---|---|---|
| ELP-199-000002716 | to | ELP-199-000002717 |
| ELP-199-000002719 | to | ELP-199-000002719 |
| ELP-199-000002725 | to | ELP-199-000002725 |
| ELP-199-000002737 | to | ELP-199-000002737 |
| ELP-199-000002739 | to | ELP-199-000002739 |
| ELP-199-000002742 | to | ELP-199-000002742 |
| ELP-199-000002770 | to | ELP-199-000002770 |
| ELP-199-000002782 | to | ELP-199-000002783 |
| ELP-199-000002785 | to | ELP-199-000002785 |
| ELP-199-000002798 | to | ELP-199-000002801 |
| ELP-199-000002814 | to | ELP-199-000002814 |
| ELP-199-000002825 | to | ELP-199-000002825 |
| ELP-199-000002827 | to | ELP-199-000002827 |
| ELP-199-000002872 | to | ELP-199-000002873 |
| ELP-199-000002887 | to | ELP-199-000002887 |
| ELP-199-000002896 | to | ELP-199-000002896 |
| ELP-199-000002899 | to | ELP-199-000002899 |
| ELP-199-000002901 | to | ELP-199-000002901 |
| ELP-199-000002913 | to | ELP-199-000002918 |
| ELP-199-000002924 | to | ELP-199-000002924 |
| ELP-199-000002929 | to | ELP-199-000002929 |
| ELP-199-000002931 | to | ELP-199-000002938 |
| ELP-199-000002940 | to | ELP-199-000002940 |
| ELP-199-000002942 | to | ELP-199-000002942 |
| ELP-199-000002946 | to | ELP-199-000002948 |
| ELP-199-000002964 | to | ELP-199-000002964 |
| ELP-199-000002981 | to | ELP-199-000002982 |
| ELP-199-000002987 | to | ELP-199-000002987 |
| ELP-199-000002989 | to | ELP-199-000002990 |
| ELP-199-000002993 | to | ELP-199-000002993 |
| ELP-199-000002999 | to | ELP-199-000003000 |
| ELP-199-000003002 | to | ELP-199-000003002 |
| ELP-199-000003004 | to | ELP-199-000003004 |
| ELP-199-000003008 | to | ELP-199-000003008 |
| ELP-199-000003016 | to | ELP-199-000003016 |
| ELP-199-000003021 | to | ELP-199-000003021 |
| ELP-199-000003025 | to | ELP-199-000003025 |
| ELP-199-000003027 | to | ELP-199-000003028 |
| ELP-199-000003035 | to | ELP-199-000003036 |
| ELP-199-000003039 | to | ELP-199-000003039 |
| ELP-199-000003048 | to | ELP-199-000003048 |
| ELP-199-000003051 | to | ELP-199-000003054 |
| ELP-199-000003072 | to | ELP-199-000003072 |
| ELP-199-000003075 | to | ELP-199-000003077 |

48

| | | |
|---|---|---|
| ELP-199-000003079 | to | ELP-199-000003083 |
| ELP-199-000003089 | to | ELP-199-000003089 |
| ELP-199-000003112 | to | ELP-199-000003112 |
| ELP-199-000003114 | to | ELP-199-000003114 |
| ELP-199-000003123 | to | ELP-199-000003123 |
| ELP-199-000003131 | to | ELP-199-000003131 |
| ELP-199-000003134 | to | ELP-199-000003136 |
| ELP-199-000003139 | to | ELP-199-000003139 |
| ELP-199-000003142 | to | ELP-199-000003147 |
| ELP-199-000003151 | to | ELP-199-000003151 |
| ELP-199-000003156 | to | ELP-199-000003156 |
| ELP-199-000003158 | to | ELP-199-000003160 |
| ELP-199-000003170 | to | ELP-199-000003172 |
| ELP-199-000003174 | to | ELP-199-000003174 |
| ELP-199-000003176 | to | ELP-199-000003176 |
| ELP-199-000003197 | to | ELP-199-000003198 |
| ELP-199-000003243 | to | ELP-199-000003243 |
| ELP-199-000003246 | to | ELP-199-000003246 |
| ELP-199-000003248 | to | ELP-199-000003248 |
| ELP-199-000003250 | to | ELP-199-000003250 |
| ELP-199-000003252 | to | ELP-199-000003252 |
| ELP-199-000003257 | to | ELP-199-000003257 |
| ELP-199-000003263 | to | ELP-199-000003265 |
| ELP-199-000003267 | to | ELP-199-000003270 |
| ELP-199-000003276 | to | ELP-199-000003276 |
| ELP-199-000003278 | to | ELP-199-000003278 |
| ELP-199-000003286 | to | ELP-199-000003286 |
| ELP-199-000003297 | to | ELP-199-000003298 |
| ELP-199-000003307 | to | ELP-199-000003309 |
| ELP-199-000003312 | to | ELP-199-000003313 |
| ELP-199-000003316 | to | ELP-199-000003316 |
| ELP-199-000003323 | to | ELP-199-000003323 |
| ELP-199-000003325 | to | ELP-199-000003326 |
| ELP-199-000003330 | to | ELP-199-000003332 |
| ELP-199-000003336 | to | ELP-199-000003336 |
| ELP-199-000003338 | to | ELP-199-000003340 |
| ELP-199-000003348 | to | ELP-199-000003348 |
| ELP-199-000003352 | to | ELP-199-000003352 |
| ELP-199-000003358 | to | ELP-199-000003358 |
| ELP-199-000003362 | to | ELP-199-000003362 |
| ELP-199-000003364 | to | ELP-199-000003365 |
| ELP-199-000003371 | to | ELP-199-000003371 |
| ELP-199-000003374 | to | ELP-199-000003374 |
| ELP-199-000003377 | to | ELP-199-000003377 |

| | | |
|---|---|---|
| ELP-199-000003380 | to | ELP-199-000003380 |
| ELP-199-000003383 | to | ELP-199-000003383 |
| ELP-199-000003389 | to | ELP-199-000003389 |
| ELP-199-000003391 | to | ELP-199-000003391 |
| ELP-199-000003409 | to | ELP-199-000003409 |
| ELP-199-000003417 | to | ELP-199-000003417 |
| ELP-199-000003422 | to | ELP-199-000003422 |
| ELP-199-000003443 | to | ELP-199-000003443 |
| ELP-199-000003446 | to | ELP-199-000003446 |
| ELP-199-000003456 | to | ELP-199-000003456 |
| ELP-199-000003458 | to | ELP-199-000003458 |
| ELP-199-000003467 | to | ELP-199-000003467 |
| ELP-199-000003475 | to | ELP-199-000003477 |
| ELP-199-000003483 | to | ELP-199-000003483 |
| ELP-199-000003486 | to | ELP-199-000003487 |
| ELP-199-000003493 | to | ELP-199-000003493 |
| ELP-199-000003495 | to | ELP-199-000003495 |
| ELP-199-000003501 | to | ELP-199-000003501 |
| ELP-199-000003503 | to | ELP-199-000003503 |
| ELP-199-000003508 | to | ELP-199-000003509 |
| ELP-199-000003516 | to | ELP-199-000003516 |
| ELP-199-000003519 | to | ELP-199-000003519 |
| ELP-199-000003523 | to | ELP-199-000003523 |
| ELP-199-000003525 | to | ELP-199-000003525 |
| ELP-199-000003527 | to | ELP-199-000003527 |
| ELP-199-000003538 | to | ELP-199-000003538 |
| ELP-199-000003541 | to | ELP-199-000003541 |
| ELP-199-000003545 | to | ELP-199-000003545 |
| ELP-199-000003555 | to | ELP-199-000003557 |
| ELP-199-000003564 | to | ELP-199-000003564 |
| ELP-199-000003570 | to | ELP-199-000003570 |
| ELP-199-000003573 | to | ELP-199-000003573 |
| ELP-199-000003581 | to | ELP-199-000003581 |
| ELP-199-000003589 | to | ELP-199-000003599 |
| ELP-199-000003607 | to | ELP-199-000003610 |
| ELP-199-000003612 | to | ELP-199-000003622 |
| ELP-199-000003624 | to | ELP-199-000003629 |
| ELP-199-000003664 | to | ELP-199-000003664 |
| ELP-199-000003669 | to | ELP-199-000003670 |
| ELP-199-000003672 | to | ELP-199-000003672 |
| ELP-199-000003693 | to | ELP-199-000003693 |
| ELP-199-000003697 | to | ELP-199-000003697 |
| ELP-199-000003699 | to | ELP-199-000003699 |
| ELP-199-000003704 | to | ELP-199-000003704 |

| | | |
|---|---|---|
| ELP-199-000003706 | to | ELP-199-000003707 |
| ELP-199-000003733 | to | ELP-199-000003734 |
| ELP-199-000003737 | to | ELP-199-000003737 |
| ELP-199-000003744 | to | ELP-199-000003745 |
| ELP-199-000003752 | to | ELP-199-000003752 |
| ELP-199-000003766 | to | ELP-199-000003766 |
| ELP-199-000003784 | to | ELP-199-000003785 |
| ELP-199-000003796 | to | ELP-199-000003796 |
| ELP-199-000003799 | to | ELP-199-000003799 |
| ELP-199-000003803 | to | ELP-199-000003803 |
| ELP-199-000003819 | to | ELP-199-000003819 |
| ELP-199-000003829 | to | ELP-199-000003834 |
| ELP-199-000003845 | to | ELP-199-000003845 |
| ELP-199-000003848 | to | ELP-199-000003849 |
| ELP-199-000003883 | to | ELP-199-000003883 |
| ELP-199-000003937 | to | ELP-199-000003937 |
| ELP-199-000003979 | to | ELP-199-000003979 |
| ELP-199-000003990 | to | ELP-199-000003990 |
| ELP-199-000003992 | to | ELP-199-000003992 |
| ELP-199-000004009 | to | ELP-199-000004009 |
| ELP-199-000004024 | to | ELP-199-000004024 |
| ELP-199-000004056 | to | ELP-199-000004058 |
| ELP-199-000004071 | to | ELP-199-000004071 |
| ELP-199-000004089 | to | ELP-199-000004090 |
| ELP-199-000004092 | to | ELP-199-000004092 |
| ELP-199-000004098 | to | ELP-199-000004101 |
| ELP-199-000004105 | to | ELP-199-000004106 |
| ELP-199-000004111 | to | ELP-199-000004111 |
| ELP-199-000004116 | to | ELP-199-000004121 |
| ELP-199-000004170 | to | ELP-199-000004170 |
| ELP-199-000004172 | to | ELP-199-000004172 |
| ELP-199-000004175 | to | ELP-199-000004175 |
| ELP-199-000004180 | to | ELP-199-000004194 |
| ELP-199-000004197 | to | ELP-199-000004203 |
| ELP-199-000004210 | to | ELP-199-000004210 |
| ELP-199-000004212 | to | ELP-199-000004212 |
| ELP-199-000004214 | to | ELP-199-000004214 |
| ELP-199-000004228 | to | ELP-199-000004230 |
| ELP-199-000004235 | to | ELP-199-000004235 |
| ELP-199-000004238 | to | ELP-199-000004238 |
| ELP-199-000004253 | to | ELP-199-000004253 |
| ELP-199-000004255 | to | ELP-199-000004255 |
| ELP-199-000004257 | to | ELP-199-000004257 |
| ELP-199-000004267 | to | ELP-199-000004267 |

51

| | | |
|---|---|---|
| ELP-199-000004270 | to | ELP-199-000004270 |
| ELP-199-000004273 | to | ELP-199-000004276 |
| ELP-199-000004283 | to | ELP-199-000004283 |
| ELP-199-000004287 | to | ELP-199-000004287 |
| ELP-199-000004295 | to | ELP-199-000004295 |
| ELP-199-000004300 | to | ELP-199-000004300 |
| ELP-199-000004302 | to | ELP-199-000004302 |
| ELP-199-000004304 | to | ELP-199-000004305 |
| ELP-199-000004308 | to | ELP-199-000004309 |
| ELP-199-000004339 | to | ELP-199-000004339 |
| ELP-199-000004348 | to | ELP-199-000004348 |
| ELP-199-000004355 | to | ELP-199-000004355 |
| ELP-199-000004357 | to | ELP-199-000004358 |
| ELP-199-000004360 | to | ELP-199-000004360 |
| ELP-199-000004389 | to | ELP-199-000004389 |
| ELP-199-000004391 | to | ELP-199-000004391 |
| ELP-199-000004402 | to | ELP-199-000004402 |
| ELP-199-000004412 | to | ELP-199-000004412 |
| ELP-199-000004435 | to | ELP-199-000004435 |
| ELP-199-000004442 | to | ELP-199-000004442 |
| ELP-199-000004445 | to | ELP-199-000004445 |
| ELP-199-000004452 | to | ELP-199-000004452 |
| ELP-199-000004457 | to | ELP-199-000004457 |
| ELP-199-000004464 | to | ELP-199-000004464 |
| ELP-199-000004468 | to | ELP-199-000004468 |
| ELP-199-000004481 | to | ELP-199-000004481 |
| ELP-199-000004489 | to | ELP-199-000004489 |
| ELP-199-000004491 | to | ELP-199-000004491 |
| ELP-199-000004506 | to | ELP-199-000004506 |
| ELP-199-000004510 | to | ELP-199-000004510 |
| ELP-199-000004532 | to | ELP-199-000004533 |
| ELP-199-000004535 | to | ELP-199-000004535 |
| ELP-199-000004541 | to | ELP-199-000004541 |
| ELP-199-000004544 | to | ELP-199-000004544 |
| ELP-199-000004547 | to | ELP-199-000004547 |
| ELP-199-000004550 | to | ELP-199-000004550 |
| ELP-199-000004554 | to | ELP-199-000004555 |
| ELP-199-000004558 | to | ELP-199-000004558 |
| ELP-199-000004561 | to | ELP-199-000004561 |
| ELP-199-000004563 | to | ELP-199-000004563 |
| ELP-199-000004595 | to | ELP-199-000004598 |
| ELP-199-000004603 | to | ELP-199-000004605 |
| ELP-199-000004607 | to | ELP-199-000004611 |
| ELP-199-000004619 | to | ELP-199-000004620 |

| | | |
|---|---|---|
| ELP-199-000004623 | to | ELP-199-000004623 |
| ELP-199-000004625 | to | ELP-199-000004625 |
| ELP-199-000004630 | to | ELP-199-000004630 |
| ELP-199-000004632 | to | ELP-199-000004632 |
| ELP-199-000004634 | to | ELP-199-000004634 |
| ELP-199-000004639 | to | ELP-199-000004639 |
| ELP-199-000004643 | to | ELP-199-000004643 |
| ELP-199-000004647 | to | ELP-199-000004647 |
| ELP-199-000004650 | to | ELP-199-000004650 |
| ELP-199-000004656 | to | ELP-199-000004656 |
| ELP-199-000004666 | to | ELP-199-000004670 |
| ELP-199-000004675 | to | ELP-199-000004675 |
| ELP-199-000004677 | to | ELP-199-000004677 |
| ELP-199-000004681 | to | ELP-199-000004681 |
| ELP-199-000004698 | to | ELP-199-000004702 |
| ELP-199-000004704 | to | ELP-199-000004704 |
| ELP-199-000004706 | to | ELP-199-000004706 |
| ELP-199-000004708 | to | ELP-199-000004708 |
| ELP-199-000004711 | to | ELP-199-000004711 |
| ELP-199-000004717 | to | ELP-199-000004717 |
| ELP-199-000004725 | to | ELP-199-000004725 |
| ELP-199-000004727 | to | ELP-199-000004727 |
| ELP-199-000004736 | to | ELP-199-000004736 |
| ELP-199-000004740 | to | ELP-199-000004743 |
| ELP-199-000004751 | to | ELP-199-000004752 |
| ELP-199-000004755 | to | ELP-199-000004756 |
| ELP-199-000004760 | to | ELP-199-000004760 |
| ELP-199-000004767 | to | ELP-199-000004767 |
| ELP-199-000004770 | to | ELP-199-000004770 |
| ELP-199-000004779 | to | ELP-199-000004779 |
| ELP-199-000004785 | to | ELP-199-000004786 |
| ELP-199-000004801 | to | ELP-199-000004801 |
| ELP-199-000004815 | to | ELP-199-000004815 |
| ELP-199-000004870 | to | ELP-199-000004870 |
| ELP-199-000004880 | to | ELP-199-000004880 |
| ELP-199-000004888 | to | ELP-199-000004888 |
| ELP-199-000004988 | to | ELP-199-000004988 |
| ELP-199-000005004 | to | ELP-199-000005004 |
| ELP-199-000005033 | to | ELP-199-000005033 |
| ELP-199-000005039 | to | ELP-199-000005039 |
| ELP-199-000005073 | to | ELP-199-000005073 |
| ELP-199-000005078 | to | ELP-199-000005078 |
| ELP-199-000005088 | to | ELP-199-000005088 |
| ELP-199-000005090 | to | ELP-199-000005090 |

| | | |
|---|---|---|
| ELP-199-000005094 | to | ELP-199-000005094 |
| ELP-199-000005097 | to | ELP-199-000005097 |
| ELP-199-000005112 | to | ELP-199-000005112 |
| ELP-199-000005125 | to | ELP-199-000005125 |
| ELP-199-000005144 | to | ELP-199-000005150 |
| ELP-199-000005152 | to | ELP-199-000005152 |
| ELP-199-000005159 | to | ELP-199-000005159 |
| ELP-199-000005171 | to | ELP-199-000005172 |
| ELP-199-000005183 | to | ELP-199-000005183 |
| ELP-199-000005192 | to | ELP-199-000005192 |
| ELP-199-000005194 | to | ELP-199-000005194 |
| ELP-199-000005196 | to | ELP-199-000005196 |
| ELP-199-000005198 | to | ELP-199-000005198 |
| ELP-199-000005223 | to | ELP-199-000005223 |
| ELP-199-000005238 | to | ELP-199-000005238 |
| ELP-199-000005257 | to | ELP-199-000005257 |
| ELP-199-000005282 | to | ELP-199-000005283 |
| ELP-199-000005323 | to | ELP-199-000005323 |
| ELP-199-000005325 | to | ELP-199-000005325 |
| ELP-199-000005329 | to | ELP-199-000005329 |
| ELP-199-000005334 | to | ELP-199-000005334 |
| ELP-199-000005374 | to | ELP-199-000005374 |
| ELP-199-000005394 | to | ELP-199-000005394 |
| ELP-199-000005399 | to | ELP-199-000005399 |
| ELP-199-000005401 | to | ELP-199-000005401 |
| ELP-199-000005403 | to | ELP-199-000005403 |
| ELP-199-000005407 | to | ELP-199-000005407 |
| ELP-199-000005416 | to | ELP-199-000005416 |
| ELP-199-000005420 | to | ELP-199-000005420 |
| ELP-199-000005425 | to | ELP-199-000005425 |
| ELP-199-000005435 | to | ELP-199-000005435 |
| ELP-199-000005442 | to | ELP-199-000005442 |
| ELP-199-000005451 | to | ELP-199-000005452 |
| ELP-199-000005467 | to | ELP-199-000005467 |
| ELP-199-000005469 | to | ELP-199-000005469 |
| ELP-199-000005486 | to | ELP-199-000005486 |
| ELP-199-000005501 | to | ELP-199-000005501 |
| ELP-199-000005503 | to | ELP-199-000005503 |
| ELP-199-000005559 | to | ELP-199-000005559 |
| ELP-199-000005561 | to | ELP-199-000005561 |
| ELP-199-000005563 | to | ELP-199-000005563 |
| ELP-199-000005567 | to | ELP-199-000005568 |
| ELP-199-000005590 | to | ELP-199-000005590 |
| ELP-199-000005596 | to | ELP-199-000005596 |

| | | |
|---|---|---|
| ELP-199-000005609 | to | ELP-199-000005609 |
| ELP-199-000005627 | to | ELP-199-000005627 |
| ELP-199-000005673 | to | ELP-199-000005674 |
| ELP-199-000005716 | to | ELP-199-000005717 |
| ELP-199-000007928 | to | ELP-199-000007929 |
| ELP-199-000007933 | to | ELP-199-000007933 |
| ELP-199-000007939 | to | ELP-199-000007941 |
| ELP-199-000007943 | to | ELP-199-000007950 |
| ELP-199-000008029 | to | ELP-199-000008029 |
| ELP-199-000008045 | to | ELP-199-000008045 |
| ELP-199-000008047 | to | ELP-199-000008047 |
| ELP-199-000008067 | to | ELP-199-000008068 |
| ELP-199-000008070 | to | ELP-199-000008070 |
| ELP-199-000008076 | to | ELP-199-000008076 |
| ELP-199-000008078 | to | ELP-199-000008079 |
| ELP-199-000008081 | to | ELP-199-000008081 |
| ELP-199-000008146 | to | ELP-199-000008146 |
| ELP-199-000008154 | to | ELP-199-000008154 |
| ELP-199-000008166 | to | ELP-199-000008166 |
| ELP-199-000008170 | to | ELP-199-000008170 |
| ELP-199-000008173 | to | ELP-199-000008173 |
| ELP-199-000008179 | to | ELP-199-000008181 |
| ELP-199-000008183 | to | ELP-199-000008184 |
| ELP-199-000008186 | to | ELP-199-000008186 |
| ELP-199-000008192 | to | ELP-199-000008193 |
| ELP-199-000008195 | to | ELP-199-000008196 |
| ELP-199-000008205 | to | ELP-199-000008205 |
| ELP-199-000008211 | to | ELP-199-000008211 |
| ELP-199-000008217 | to | ELP-199-000008217 |
| ELP-199-000008224 | to | ELP-199-000008227 |
| ELP-199-000008271 | to | ELP-199-000008271 |
| ELP-199-000008284 | to | ELP-199-000008284 |
| ELP-199-000008286 | to | ELP-199-000008287 |
| ELP-199-000008297 | to | ELP-199-000008297 |
| ELP-199-000008299 | to | ELP-199-000008299 |
| ELP-199-000008304 | to | ELP-199-000008304 |
| ELP-199-000008307 | to | ELP-199-000008307 |
| ELP-199-000008309 | to | ELP-199-000008310 |
| ELP-199-000008318 | to | ELP-199-000008319 |
| ELP-199-000008330 | to | ELP-199-000008330 |
| ELP-199-000008337 | to | ELP-199-000008337 |
| ELP-199-000008340 | to | ELP-199-000008341 |
| ELP-199-000008344 | to | ELP-199-000008344 |
| ELP-199-000008347 | to | ELP-199-000008347 |

| | | |
|---|---|---|
| ELP-199-000008349 | to | ELP-199-000008349 |
| ELP-199-000008355 | to | ELP-199-000008355 |
| ELP-199-000008360 | to | ELP-199-000008360 |
| ELP-199-000008366 | to | ELP-199-000008367 |
| ELP-199-000008372 | to | ELP-199-000008373 |
| ELP-199-000008377 | to | ELP-199-000008377 |
| ELP-199-000008384 | to | ELP-199-000008384 |
| ELP-199-000008386 | to | ELP-199-000008386 |
| ELP-199-000008389 | to | ELP-199-000008391 |
| ELP-199-000008395 | to | ELP-199-000008396 |
| ELP-199-000008402 | to | ELP-199-000008402 |
| ELP-199-000008410 | to | ELP-199-000008410 |
| ELP-199-000008418 | to | ELP-199-000008421 |
| ELP-199-000008441 | to | ELP-199-000008441 |
| ELP-199-000008477 | to | ELP-199-000008477 |
| ELP-199-000008505 | to | ELP-199-000008505 |
| ELP-199-000008508 | to | ELP-199-000008508 |
| ELP-199-000008511 | to | ELP-199-000008511 |
| ELP-199-000008516 | to | ELP-199-000008516 |
| ELP-199-000008518 | to | ELP-199-000008518 |
| ELP-199-000008523 | to | ELP-199-000008524 |
| ELP-199-000008526 | to | ELP-199-000008526 |
| ELP-199-000008536 | to | ELP-199-000008539 |
| ELP-199-000008542 | to | ELP-199-000008542 |
| ELP-199-000008547 | to | ELP-199-000008549 |
| ELP-199-000008551 | to | ELP-199-000008552 |
| ELP-199-000008555 | to | ELP-199-000008555 |
| ELP-199-000008558 | to | ELP-199-000008560 |
| ELP-199-000008567 | to | ELP-199-000008567 |
| ELP-199-000008579 | to | ELP-199-000008579 |
| ELP-199-000008581 | to | ELP-199-000008581 |
| ELP-199-000008599 | to | ELP-199-000008599 |
| ELP-199-000008677 | to | ELP-199-000008677 |
| ELP-199-000008679 | to | ELP-199-000008679 |
| ELP-199-000008681 | to | ELP-199-000008681 |
| ELP-199-000008685 | to | ELP-199-000008685 |
| ELP-199-000008694 | to | ELP-199-000008694 |
| ELP-199-000008700 | to | ELP-199-000008700 |
| ELP-199-000008715 | to | ELP-199-000008715 |
| ELP-199-000008736 | to | ELP-199-000008736 |
| ELP-199-000008750 | to | ELP-199-000008750 |
| ELP-199-000008753 | to | ELP-199-000008753 |
| ELP-199-000008758 | to | ELP-199-000008758 |
| ELP-199-000008772 | to | ELP-199-000008772 |

| | | |
|---|---|---|
| ELP-199-000008796 | to | ELP-199-000008796 |
| ELP-199-000008803 | to | ELP-199-000008803 |
| ELP-199-000008805 | to | ELP-199-000008807 |
| ELP-199-000008811 | to | ELP-199-000008811 |
| ELP-199-000008825 | to | ELP-199-000008825 |
| ELP-199-000008831 | to | ELP-199-000008831 |
| ELP-199-000008837 | to | ELP-199-000008838 |
| ELP-199-000008858 | to | ELP-199-000008861 |
| ELP-199-000008863 | to | ELP-199-000008864 |
| ELP-199-000008868 | to | ELP-199-000008872 |
| ELP-199-000008876 | to | ELP-199-000008876 |
| ELP-199-000008881 | to | ELP-199-000008882 |
| ELP-199-000008888 | to | ELP-199-000008888 |
| ELP-199-000008893 | to | ELP-199-000008893 |
| ELP-199-000008900 | to | ELP-199-000008900 |
| ELP-199-000008914 | to | ELP-199-000008920 |
| ELP-199-000008922 | to | ELP-199-000008922 |
| ELP-199-000008935 | to | ELP-199-000008935 |
| ELP-199-000008949 | to | ELP-199-000008950 |
| ELP-199-000008952 | to | ELP-199-000008955 |
| ELP-199-000008962 | to | ELP-199-000008963 |
| ELP-199-000008977 | to | ELP-199-000008980 |
| ELP-199-000008983 | to | ELP-199-000008983 |
| ELP-199-000008985 | to | ELP-199-000008986 |
| ELP-199-000008988 | to | ELP-199-000008991 |
| ELP-199-000008995 | to | ELP-199-000008998 |
| ELP-199-000009014 | to | ELP-199-000009015 |
| ELP-199-000009019 | to | ELP-199-000009019 |
| ELP-199-000009028 | to | ELP-199-000009029 |
| ELP-199-000009032 | to | ELP-199-000009032 |
| ELP-199-000009045 | to | ELP-199-000009045 |
| ELP-199-000009058 | to | ELP-199-000009059 |
| ELP-199-000009072 | to | ELP-199-000009072 |
| ELP-199-000009079 | to | ELP-199-000009080 |
| ELP-199-000009090 | to | ELP-199-000009090 |
| ELP-199-000009096 | to | ELP-199-000009097 |
| ELP-199-000009104 | to | ELP-199-000009105 |
| ELP-199-000009109 | to | ELP-199-000009110 |
| ELP-199-000009112 | to | ELP-199-000009112 |
| ELP-199-000009129 | to | ELP-199-000009132 |
| ELP-199-000009143 | to | ELP-199-000009143 |
| ELP-199-000009148 | to | ELP-199-000009150 |
| ELP-199-000009154 | to | ELP-199-000009156 |
| ELP-199-000009158 | to | ELP-199-000009158 |

| | | |
|---|---|---|
| ELP-199-000009168 | to | ELP-199-000009169 |
| ELP-199-000009183 | to | ELP-199-000009184 |
| ELP-199-000009188 | to | ELP-199-000009188 |
| ELP-199-000009197 | to | ELP-199-000009199 |
| ELP-199-000009204 | to | ELP-199-000009204 |
| ELP-199-000009209 | to | ELP-199-000009209 |
| ELP-199-000009212 | to | ELP-199-000009213 |
| ELP-199-000009221 | to | ELP-199-000009221 |
| ELP-199-000009223 | to | ELP-199-000009223 |
| ELP-199-000009243 | to | ELP-199-000009245 |
| ELP-199-000009262 | to | ELP-199-000009262 |
| ELP-199-000009264 | to | ELP-199-000009264 |
| ELP-199-000009279 | to | ELP-199-000009279 |
| ELP-199-000009286 | to | ELP-199-000009286 |
| ELP-199-000009289 | to | ELP-199-000009289 |
| ELP-199-000009322 | to | ELP-199-000009322 |
| ELP-199-000009325 | to | ELP-199-000009325 |
| ELP-199-000009327 | to | ELP-199-000009327 |
| ELP-199-000009337 | to | ELP-199-000009339 |
| ELP-199-000009343 | to | ELP-199-000009344 |
| ELP-199-000009374 | to | ELP-199-000009374 |
| ELP-199-000009380 | to | ELP-199-000009381 |
| ELP-199-000009385 | to | ELP-199-000009385 |
| ELP-199-000009390 | to | ELP-199-000009390 |
| ELP-199-000009392 | to | ELP-199-000009392 |
| ELP-199-000009445 | to | ELP-199-000009445 |
| ELP-199-000009448 | to | ELP-199-000009448 |
| ELP-199-000009450 | to | ELP-199-000009450 |
| ELP-199-000009452 | to | ELP-199-000009452 |
| ELP-199-000009471 | to | ELP-199-000009471 |
| ELP-199-000009476 | to | ELP-199-000009477 |
| ELP-199-000009483 | to | ELP-199-000009484 |
| ELP-199-000009498 | to | ELP-199-000009498 |
| ELP-199-000009500 | to | ELP-199-000009502 |
| ELP-199-000009506 | to | ELP-199-000009506 |
| ELP-199-000009514 | to | ELP-199-000009516 |
| ELP-199-000009518 | to | ELP-199-000009518 |
| ELP-199-000009521 | to | ELP-199-000009523 |
| ELP-199-000009530 | to | ELP-199-000009530 |
| ELP-199-000009581 | to | ELP-199-000009585 |
| ELP-199-000009588 | to | ELP-199-000009588 |
| ELP-199-000009592 | to | ELP-199-000009594 |
| ELP-199-000009617 | to | ELP-199-000009618 |
| ELP-199-000009623 | to | ELP-199-000009625 |

| | | |
|---|---|---|
| ELP-199-000009631 | to | ELP-199-000009634 |
| ELP-199-000009636 | to | ELP-199-000009637 |
| ELP-199-000009641 | to | ELP-199-000009641 |
| ELP-199-000009658 | to | ELP-199-000009658 |
| ELP-199-000009670 | to | ELP-199-000009670 |
| ELP-199-000009678 | to | ELP-199-000009678 |
| ELP-199-000009687 | to | ELP-199-000009687 |
| ELP-199-000009689 | to | ELP-199-000009689 |
| ELP-199-000009692 | to | ELP-199-000009692 |
| ELP-199-000009694 | to | ELP-199-000009694 |
| ELP-199-000009700 | to | ELP-199-000009700 |
| ELP-199-000009716 | to | ELP-199-000009721 |
| ELP-199-000009723 | to | ELP-199-000009725 |
| ELP-199-000009727 | to | ELP-199-000009727 |
| ELP-199-000009729 | to | ELP-199-000009729 |
| ELP-199-000009732 | to | ELP-199-000009735 |
| ELP-199-000009739 | to | ELP-199-000009743 |
| ELP-199-000009745 | to | ELP-199-000009745 |
| ELP-199-000009747 | to | ELP-199-000009748 |
| ELP-199-000009750 | to | ELP-199-000009758 |
| ELP-199-000009760 | to | ELP-199-000009760 |
| ELP-199-000009762 | to | ELP-199-000009769 |
| ELP-199-000009772 | to | ELP-199-000009776 |
| ELP-199-000009778 | to | ELP-199-000009782 |
| ELP-199-000009784 | to | ELP-199-000009793 |
| ELP-199-000009795 | to | ELP-199-000009801 |
| ELP-199-000009804 | to | ELP-199-000009804 |
| ELP-199-000009807 | to | ELP-199-000009807 |
| ELP-199-000009811 | to | ELP-199-000009814 |
| ELP-199-000009816 | to | ELP-199-000009819 |
| ELP-199-000009822 | to | ELP-199-000009822 |
| ELP-199-000009848 | to | ELP-199-000009848 |
| ELP-199-000009895 | to | ELP-199-000009895 |
| ELP-199-000009899 | to | ELP-199-000009899 |
| ELP-199-000009939 | to | ELP-199-000009939 |
| ELP-199-000009948 | to | ELP-199-000009948 |
| ELP-199-000009950 | to | ELP-199-000009951 |
| ELP-199-000009954 | to | ELP-199-000009957 |
| ELP-199-000009959 | to | ELP-199-000009962 |
| ELP-199-000009964 | to | ELP-199-000009974 |
| ELP-199-000009977 | to | ELP-199-000009977 |
| ELP-199-000009979 | to | ELP-199-000009979 |
| ELP-199-000009981 | to | ELP-199-000009981 |
| ELP-199-000009997 | to | ELP-199-000009997 |

| | | |
|---|---|---|
| ELP-199-000010016 | to | ELP-199-000010016 |
| ELP-199-000010029 | to | ELP-199-000010029 |
| ELP-199-000010042 | to | ELP-199-000010043 |
| ELP-199-000010046 | to | ELP-199-000010046 |
| ELP-199-000010048 | to | ELP-199-000010049 |
| ELP-199-000010052 | to | ELP-199-000010053 |
| ELP-199-000010069 | to | ELP-199-000010069 |
| ELP-199-000010072 | to | ELP-199-000010072 |
| ELP-199-000010080 | to | ELP-199-000010080 |
| ELP-199-000010085 | to | ELP-199-000010085 |
| ELP-199-000010098 | to | ELP-199-000010098 |
| ELP-199-000010101 | to | ELP-199-000010101 |
| ELP-199-000010103 | to | ELP-199-000010103 |
| ELP-199-000010110 | to | ELP-199-000010110 |
| ELP-199-000010113 | to | ELP-199-000010113 |
| ELP-199-000010116 | to | ELP-199-000010116 |
| ELP-199-000010118 | to | ELP-199-000010118 |
| ELP-199-000010120 | to | ELP-199-000010121 |
| ELP-199-000010134 | to | ELP-199-000010139 |
| ELP-199-000010239 | to | ELP-199-000010242 |
| ELP-199-000010254 | to | ELP-199-000010254 |
| ELP-199-000010278 | to | ELP-199-000010287 |
| ELP-199-000010290 | to | ELP-199-000010290 |
| ELP-199-000010315 | to | ELP-199-000010315 |
| ELP-199-000010318 | to | ELP-199-000010319 |
| ELP-199-000010329 | to | ELP-199-000010333 |
| ELP-199-000010340 | to | ELP-199-000010341 |
| ELP-199-000010350 | to | ELP-199-000010351 |
| ELP-199-000010364 | to | ELP-199-000010365 |
| ELP-199-000010374 | to | ELP-199-000010375 |
| ELP-199-000010379 | to | ELP-199-000010379 |
| ELP-199-000010382 | to | ELP-199-000010382 |
| ELP-199-000010396 | to | ELP-199-000010397 |
| ELP-199-000010403 | to | ELP-199-000010404 |
| ELP-199-000010408 | to | ELP-199-000010411 |
| ELP-199-000010426 | to | ELP-199-000010430 |
| ELP-199-000010432 | to | ELP-199-000010432 |
| ELP-199-000010443 | to | ELP-199-000010444 |
| ELP-199-000010454 | to | ELP-199-000010455 |
| ELP-199-000010457 | to | ELP-199-000010462 |
| ELP-199-000010466 | to | ELP-199-000010467 |
| ELP-199-000010472 | to | ELP-199-000010475 |
| ELP-199-000010481 | to | ELP-199-000010484 |
| ELP-199-000010491 | to | ELP-199-000010494 |

| | | |
|---|---|---|
| ELP-199-000010513 | to | ELP-199-000010513 |
| ELP-199-000010515 | to | ELP-199-000010515 |
| ELP-199-000010540 | to | ELP-199-000010541 |
| ELP-199-000010543 | to | ELP-199-000010545 |
| ELP-199-000010549 | to | ELP-199-000010549 |
| ELP-199-000010552 | to | ELP-199-000010553 |
| ELP-199-000010575 | to | ELP-199-000010575 |
| ELP-199-000010590 | to | ELP-199-000010591 |
| ELP-199-000010630 | to | ELP-199-000010647 |
| ELP-199-000010656 | to | ELP-199-000010657 |
| ELP-199-000010691 | to | ELP-199-000010691 |
| ELP-199-000010710 | to | ELP-199-000010710 |
| ELP-199-000010712 | to | ELP-199-000010714 |
| ELP-199-000010717 | to | ELP-199-000010717 |
| ELP-199-000010729 | to | ELP-199-000010736 |
| ELP-199-000010739 | to | ELP-199-000010739 |
| ELP-199-000010755 | to | ELP-199-000010765 |
| ELP-199-000010767 | to | ELP-199-000010767 |
| ELP-199-000010777 | to | ELP-199-000010777 |
| ELP-199-000010783 | to | ELP-199-000010783 |
| ELP-199-000010785 | to | ELP-199-000010785 |
| ELP-199-000010803 | to | ELP-199-000010803 |
| ELP-199-000010832 | to | ELP-199-000010832 |
| ELP-199-000010844 | to | ELP-199-000010844 |
| ELP-199-000010850 | to | ELP-199-000010852 |
| ELP-199-000010854 | to | ELP-199-000010854 |
| ELP-199-000010856 | to | ELP-199-000010856 |
| ELP-199-000010862 | to | ELP-199-000010862 |
| ELP-199-000010864 | to | ELP-199-000010868 |
| ELP-199-000010878 | to | ELP-199-000010878 |
| ELP-199-000010880 | to | ELP-199-000010880 |
| ELP-199-000010892 | to | ELP-199-000010892 |
| ELP-199-000010894 | to | ELP-199-000010894 |
| ELP-199-000010902 | to | ELP-199-000010902 |
| ELP-199-000010905 | to | ELP-199-000010905 |
| ELP-199-000010949 | to | ELP-199-000010949 |
| ELP-199-000010957 | to | ELP-199-000010958 |
| ELP-199-000010962 | to | ELP-199-000010962 |
| ELP-199-000010964 | to | ELP-199-000010964 |
| ELP-199-000010971 | to | ELP-199-000010973 |
| ELP-199-000011032 | to | ELP-199-000011034 |
| ELP-199-000011040 | to | ELP-199-000011040 |
| ELP-199-000011098 | to | ELP-199-000011100 |
| ELP-199-000011102 | to | ELP-199-000011103 |

| | | |
|---|---|---|
| ELP-199-000011111 | to | ELP-199-000011112 |
| ELP-199-000011120 | to | ELP-199-000011123 |
| ELP-199-000011131 | to | ELP-199-000011131 |
| ELP-199-000011138 | to | ELP-199-000011139 |
| ELP-199-000011142 | to | ELP-199-000011142 |
| ELP-199-000011162 | to | ELP-199-000011164 |
| ELP-199-000011167 | to | ELP-199-000011167 |
| ELP-199-000011181 | to | ELP-199-000011182 |
| ELP-199-000011194 | to | ELP-199-000011198 |
| ELP-199-000011230 | to | ELP-199-000011233 |
| ELP-199-000011235 | to | ELP-199-000011239 |
| ELP-199-000011247 | to | ELP-199-000011247 |
| ELP-199-000011264 | to | ELP-199-000011264 |
| ELP-199-000011279 | to | ELP-199-000011287 |
| ELP-199-000011289 | to | ELP-199-000011291 |
| ELP-199-000011309 | to | ELP-199-000011309 |
| ELP-199-000011333 | to | ELP-199-000011336 |
| ELP-199-000011347 | to | ELP-199-000011347 |
| ELP-199-000011367 | to | ELP-199-000011367 |
| ELP-199-000011385 | to | ELP-199-000011385 |
| ELP-199-000011393 | to | ELP-199-000011394 |
| ELP-199-000011424 | to | ELP-199-000011424 |
| ELP-199-000011460 | to | ELP-199-000011460 |
| ELP-199-000011468 | to | ELP-199-000011468 |
| ELP-199-000011477 | to | ELP-199-000011477 |
| ELP-199-000011479 | to | ELP-199-000011479 |
| ELP-199-000011492 | to | ELP-199-000011493 |
| ELP-199-000011495 | to | ELP-199-000011497 |
| ELP-199-000011536 | to | ELP-199-000011536 |
| ELP-199-000011546 | to | ELP-199-000011547 |
| ELP-199-000011549 | to | ELP-199-000011549 |
| ELP-199-000011568 | to | ELP-199-000011568 |
| ELP-199-000011573 | to | ELP-199-000011573 |
| ELP-199-000011585 | to | ELP-199-000011585 |
| ELP-199-000011592 | to | ELP-199-000011592 |
| ELP-199-000011595 | to | ELP-199-000011595 |
| ELP-199-000011615 | to | ELP-199-000011617 |
| ELP-199-000011625 | to | ELP-199-000011626 |
| ELP-199-000011642 | to | ELP-199-000011642 |
| ELP-199-000011655 | to | ELP-199-000011659 |
| ELP-199-000011667 | to | ELP-199-000011668 |
| ELP-199-000011701 | to | ELP-199-000011701 |
| ELP-199-000011715 | to | ELP-199-000011716 |
| ELP-199-000011747 | to | ELP-199-000011748 |

| | | |
|---|---|---|
| ELP-199-000011750 | to | ELP-199-000011751 |
| ELP-199-000011753 | to | ELP-199-000011754 |
| ELP-199-000011769 | to | ELP-199-000011770 |
| ELP-199-000011789 | to | ELP-199-000011789 |
| ELP-199-000011794 | to | ELP-199-000011794 |
| ELP-199-000011797 | to | ELP-199-000011797 |
| ELP-199-000011835 | to | ELP-199-000011836 |
| ELP-199-000011850 | to | ELP-199-000011852 |
| ELP-199-000011854 | to | ELP-199-000011854 |
| ELP-199-000011858 | to | ELP-199-000011858 |
| ELP-199-000011866 | to | ELP-199-000011867 |
| ELP-199-000011871 | to | ELP-199-000011872 |
| ELP-199-000011887 | to | ELP-199-000011887 |
| ELP-199-000011899 | to | ELP-199-000011899 |
| ELP-199-000011921 | to | ELP-199-000011921 |
| ELP-199-000011925 | to | ELP-199-000011928 |
| ELP-199-000011931 | to | ELP-199-000011931 |
| ELP-199-000011937 | to | ELP-199-000011940 |
| ELP-199-000011974 | to | ELP-199-000011974 |
| ELP-199-000011991 | to | ELP-199-000011991 |
| ELP-199-000012008 | to | ELP-199-000012008 |
| ELP-199-000012012 | to | ELP-199-000012015 |
| ELP-199-000012025 | to | ELP-199-000012026 |
| ELP-199-000012061 | to | ELP-199-000012062 |
| ELP-199-000012073 | to | ELP-199-000012073 |
| ELP-199-000012134 | to | ELP-199-000012135 |
| ELP-199-000012138 | to | ELP-199-000012139 |
| ELP-199-000012152 | to | ELP-199-000012153 |
| ELP-199-000012156 | to | ELP-199-000012156 |
| ELP-199-000012159 | to | ELP-199-000012159 |
| ELP-199-000012167 | to | ELP-199-000012168 |
| ELP-199-000012196 | to | ELP-199-000012197 |
| ELP-199-000012203 | to | ELP-199-000012203 |
| ELP-199-000012205 | to | ELP-199-000012208 |
| ELP-199-000012214 | to | ELP-199-000012214 |
| ELP-199-000012217 | to | ELP-199-000012218 |
| ELP-199-000012224 | to | ELP-199-000012224 |
| ELP-199-000012226 | to | ELP-199-000012226 |
| ELP-199-000012246 | to | ELP-199-000012246 |
| ELP-199-000012250 | to | ELP-199-000012250 |
| ELP-199-000012253 | to | ELP-199-000012253 |
| ELP-199-000012305 | to | ELP-199-000012305 |
| ELP-199-000012307 | to | ELP-199-000012307 |
| ELP-199-000012325 | to | ELP-199-000012326 |

| | | |
|---|---|---|
| ELP-199-000012328 | to | ELP-199-000012328 |
| ELP-199-000012330 | to | ELP-199-000012331 |
| ELP-199-000012334 | to | ELP-199-000012334 |
| ELP-199-000012345 | to | ELP-199-000012345 |
| ELP-199-000012348 | to | ELP-199-000012348 |
| ELP-199-000012352 | to | ELP-199-000012354 |
| ELP-199-000012365 | to | ELP-199-000012367 |
| ELP-199-000012414 | to | ELP-199-000012416 |
| ELP-199-000012429 | to | ELP-199-000012431 |
| ELP-199-000012464 | to | ELP-199-000012464 |
| ELP-199-000012467 | to | ELP-199-000012467 |
| ELP-199-000012479 | to | ELP-199-000012481 |
| ELP-199-000012484 | to | ELP-199-000012484 |
| ELP-199-000012538 | to | ELP-199-000012539 |
| ELP-199-000012541 | to | ELP-199-000012542 |
| ELP-199-000012546 | to | ELP-199-000012546 |
| ELP-199-000012553 | to | ELP-199-000012553 |
| ELP-199-000012557 | to | ELP-199-000012557 |
| ELP-199-000012560 | to | ELP-199-000012560 |
| ELP-199-000012564 | to | ELP-199-000012564 |
| ELP-199-000012567 | to | ELP-199-000012567 |
| ELP-199-000012606 | to | ELP-199-000012608 |
| ELP-199-000012616 | to | ELP-199-000012617 |
| ELP-199-000012638 | to | ELP-199-000012639 |
| ELP-199-000012641 | to | ELP-199-000012641 |
| ELP-199-000012646 | to | ELP-199-000012646 |
| ELP-199-000012651 | to | ELP-199-000012653 |
| ELP-199-000012674 | to | ELP-199-000012674 |
| ELP-199-000012689 | to | ELP-199-000012690 |
| ELP-199-000012692 | to | ELP-199-000012693 |
| ELP-199-000012695 | to | ELP-199-000012695 |
| ELP-199-000012710 | to | ELP-199-000012712 |
| ELP-199-000012723 | to | ELP-199-000012723 |
| ELP-199-000012728 | to | ELP-199-000012729 |
| ELP-199-000012752 | to | ELP-199-000012752 |
| ELP-199-000012771 | to | ELP-199-000012771 |
| ELP-199-000012785 | to | ELP-199-000012787 |
| ELP-199-000012806 | to | ELP-199-000012807 |
| ELP-199-000012809 | to | ELP-199-000012809 |
| ELP-199-000012823 | to | ELP-199-000012824 |
| ELP-199-000012827 | to | ELP-199-000012827 |
| ELP-199-000012833 | to | ELP-199-000012834 |
| ELP-199-000012838 | to | ELP-199-000012839 |
| ELP-199-000012854 | to | ELP-199-000012854 |

| | | |
|---|---|---|
| ELP-199-000012860 | to | ELP-199-000012860 |
| ELP-199-000012862 | to | ELP-199-000012863 |
| ELP-199-000012868 | to | ELP-199-000012869 |
| ELP-199-000012874 | to | ELP-199-000012875 |
| ELP-199-000012877 | to | ELP-199-000012878 |
| ELP-199-000012899 | to | ELP-199-000012899 |
| ELP-199-000012953 | to | ELP-199-000012953 |
| ELP-199-000012971 | to | ELP-199-000012971 |
| ELP-199-000012978 | to | ELP-199-000012979 |
| ELP-199-000013001 | to | ELP-199-000013002 |
| ELP-199-000013015 | to | ELP-199-000013018 |
| ELP-199-000013038 | to | ELP-199-000013038 |
| ELP-199-000013040 | to | ELP-199-000013040 |
| ELP-199-000013044 | to | ELP-199-000013044 |
| ELP-199-000013047 | to | ELP-199-000013047 |
| ELP-199-000013055 | to | ELP-199-000013055 |
| ELP-199-000013059 | to | ELP-199-000013059 |
| ELP-199-000013062 | to | ELP-199-000013062 |
| ELP-199-000013070 | to | ELP-199-000013078 |
| ELP-199-000013081 | to | ELP-199-000013081 |
| ELP-199-000013094 | to | ELP-199-000013094 |
| ELP-199-000013105 | to | ELP-199-000013105 |
| ELP-199-000013117 | to | ELP-199-000013117 |
| ELP-199-000013119 | to | ELP-199-000013119 |
| ELP-199-000013129 | to | ELP-199-000013133 |
| ELP-199-000013137 | to | ELP-199-000013137 |
| ELP-199-000013144 | to | ELP-199-000013145 |
| ELP-199-000013164 | to | ELP-199-000013164 |
| ELP-199-000013174 | to | ELP-199-000013187 |
| ELP-199-000013189 | to | ELP-199-000013191 |
| ELP-199-000013199 | to | ELP-199-000013200 |
| ELP-199-000013203 | to | ELP-199-000013203 |
| ELP-199-000013205 | to | ELP-199-000013205 |
| ELP-199-000013208 | to | ELP-199-000013208 |
| ELP-199-000013245 | to | ELP-199-000013245 |
| ELP-199-000013248 | to | ELP-199-000013250 |
| ELP-199-000013254 | to | ELP-199-000013256 |
| ELP-199-000013259 | to | ELP-199-000013263 |
| ELP-199-000013265 | to | ELP-199-000013269 |
| ELP-199-000013286 | to | ELP-199-000013290 |
| ELP-199-000013292 | to | ELP-199-000013298 |
| ELP-199-000013300 | to | ELP-199-000013304 |
| ELP-199-000013309 | to | ELP-199-000013309 |
| ELP-199-000013314 | to | ELP-199-000013314 |

| | | |
|---|---|---|
| ELP-199-000013319 | to | ELP-199-000013320 |
| ELP-199-000013330 | to | ELP-199-000013331 |
| ELP-199-000013335 | to | ELP-199-000013336 |
| ELP-199-000013338 | to | ELP-199-000013340 |
| ELP-199-000013359 | to | ELP-199-000013359 |
| ELP-199-000013361 | to | ELP-199-000013361 |
| ELP-199-000013367 | to | ELP-199-000013371 |
| ELP-199-000013392 | to | ELP-199-000013392 |
| ELP-199-000013400 | to | ELP-199-000013400 |
| ELP-199-000013403 | to | ELP-199-000013403 |
| ELP-199-000013413 | to | ELP-199-000013413 |
| ELP-199-000013421 | to | ELP-199-000013421 |
| ELP-199-000013446 | to | ELP-199-000013446 |
| ELP-199-000013448 | to | ELP-199-000013448 |
| ELP-199-000013452 | to | ELP-199-000013453 |
| ELP-199-000013456 | to | ELP-199-000013456 |
| ELP-199-000013476 | to | ELP-199-000013477 |
| ELP-199-000013481 | to | ELP-199-000013481 |
| ELP-199-000013505 | to | ELP-199-000013506 |
| ELP-199-000013517 | to | ELP-199-000013518 |
| ELP-199-000013532 | to | ELP-199-000013532 |
| ELP-199-000013536 | to | ELP-199-000013537 |
| ELP-199-000013555 | to | ELP-199-000013555 |
| ELP-199-000013559 | to | ELP-199-000013559 |
| ELP-199-000013566 | to | ELP-199-000013566 |
| ELP-199-000013568 | to | ELP-199-000013568 |
| ELP-199-000013572 | to | ELP-199-000013573 |
| ELP-199-000013575 | to | ELP-199-000013577 |
| ELP-199-000013583 | to | ELP-199-000013583 |
| ELP-199-000013588 | to | ELP-199-000013601 |
| ELP-199-000013603 | to | ELP-199-000013604 |
| ELP-199-000013607 | to | ELP-199-000013609 |
| ELP-199-000013612 | to | ELP-199-000013613 |
| ELP-199-000013621 | to | ELP-199-000013632 |
| ELP-199-000013634 | to | ELP-199-000013634 |
| ELP-199-000013641 | to | ELP-199-000013646 |
| ELP-199-000013674 | to | ELP-199-000013677 |
| ELP-199-000013688 | to | ELP-199-000013689 |
| ELP-199-000013694 | to | ELP-199-000013695 |
| ELP-199-000013697 | to | ELP-199-000013698 |
| ELP-199-000013702 | to | ELP-199-000013704 |
| ELP-199-000013713 | to | ELP-199-000013713 |
| ELP-199-000013718 | to | ELP-199-000013725 |
| ELP-199-000013746 | to | ELP-199-000013746 |

| | | |
|---|---|---|
| ELP-199-000013750 | to | ELP-199-000013750 |
| ELP-199-000013757 | to | ELP-199-000013757 |
| ELP-199-000013780 | to | ELP-199-000013780 |
| ELP-199-000013792 | to | ELP-199-000013793 |
| ELP-199-000013801 | to | ELP-199-000013802 |
| ELP-199-000013828 | to | ELP-199-000013828 |
| ELP-199-000013830 | to | ELP-199-000013830 |
| ELP-199-000013832 | to | ELP-199-000013833 |
| ELP-199-000013847 | to | ELP-199-000013847 |
| ELP-199-000013857 | to | ELP-199-000013859 |
| ELP-199-000013872 | to | ELP-199-000013872 |
| ELP-199-000013874 | to | ELP-199-000013875 |
| ELP-199-000013878 | to | ELP-199-000013879 |
| ELP-199-000013898 | to | ELP-199-000013900 |
| ELP-199-000013906 | to | ELP-199-000013906 |
| ELP-199-000013911 | to | ELP-199-000013911 |
| ELP-199-000013914 | to | ELP-199-000013914 |
| ELP-199-000013916 | to | ELP-199-000013916 |
| ELP-199-000013924 | to | ELP-199-000013924 |
| ELP-199-000013929 | to | ELP-199-000013930 |
| ELP-199-000013934 | to | ELP-199-000013942 |
| ELP-199-000013944 | to | ELP-199-000013944 |
| ELP-199-000013947 | to | ELP-199-000013949 |
| ELP-199-000013951 | to | ELP-199-000013951 |
| ELP-199-000013959 | to | ELP-199-000013959 |
| ELP-199-000013975 | to | ELP-199-000013976 |
| ELP-199-000013997 | to | ELP-199-000014003 |
| ELP-199-000014006 | to | ELP-199-000014007 |
| ELP-199-000014012 | to | ELP-199-000014013 |
| ELP-199-000014015 | to | ELP-199-000014015 |
| ELP-199-000014019 | to | ELP-199-000014026 |
| ELP-199-000014028 | to | ELP-199-000014029 |
| ELP-199-000014048 | to | ELP-199-000014053 |
| ELP-199-000014109 | to | ELP-199-000014113 |
| ELP-199-000014115 | to | ELP-199-000014116 |
| ELP-199-000014118 | to | ELP-199-000014119 |
| ELP-199-000014122 | to | ELP-199-000014123 |
| ELP-199-000014130 | to | ELP-199-000014130 |
| ELP-199-000014146 | to | ELP-199-000014146 |
| ELP-199-000014149 | to | ELP-199-000014150 |
| ELP-199-000014179 | to | ELP-199-000014181 |
| ELP-199-000014188 | to | ELP-199-000014197 |
| ELP-199-000014199 | to | ELP-199-000014200 |
| ELP-199-000014221 | to | ELP-199-000014222 |

| | | |
|---|---|---|
| ELP-199-000014231 | to | ELP-199-000014231 |
| ELP-199-000014233 | to | ELP-199-000014233 |
| ELP-199-000014236 | to | ELP-199-000014237 |
| ELP-199-000014244 | to | ELP-199-000014244 |
| ELP-199-000014253 | to | ELP-199-000014257 |
| ELP-199-000014260 | to | ELP-199-000014260 |
| ELP-199-000014282 | to | ELP-199-000014282 |
| ELP-199-000014287 | to | ELP-199-000014293 |
| ELP-199-000014304 | to | ELP-199-000014307 |
| ELP-199-000014315 | to | ELP-199-000014315 |
| ELP-199-000014328 | to | ELP-199-000014332 |
| ELP-199-000014335 | to | ELP-199-000014335 |
| ELP-199-000014337 | to | ELP-199-000014337 |
| ELP-199-000014340 | to | ELP-199-000014344 |
| ELP-199-000014355 | to | ELP-199-000014362 |
| ELP-199-000014397 | to | ELP-199-000014397 |
| ELP-199-000014404 | to | ELP-199-000014404 |
| ELP-199-000014459 | to | ELP-199-000014461 |
| ELP-199-000014470 | to | ELP-199-000014470 |
| ELP-199-000014472 | to | ELP-199-000014472 |
| ELP-199-000014475 | to | ELP-199-000014475 |
| ELP-199-000014479 | to | ELP-199-000014479 |
| ELP-199-000014497 | to | ELP-199-000014497 |
| ELP-199-000014505 | to | ELP-199-000014505 |
| ELP-199-000014511 | to | ELP-199-000014515 |
| ELP-199-000014521 | to | ELP-199-000014523 |
| ELP-199-000014530 | to | ELP-199-000014537 |
| ELP-199-000014540 | to | ELP-199-000014553 |
| ELP-199-000014558 | to | ELP-199-000014558 |
| ELP-199-000014566 | to | ELP-199-000014566 |
| ELP-199-000014589 | to | ELP-199-000014590 |
| ELP-199-000014603 | to | ELP-199-000014606 |
| ELP-199-000014611 | to | ELP-199-000014611 |
| ELP-199-000014633 | to | ELP-199-000014657 |
| ELP-199-000014731 | to | ELP-199-000014765 |
| ELP-199-000014782 | to | ELP-199-000014782 |
| ELP-199-000014804 | to | ELP-199-000014838 |
| ELP-199-000014841 | to | ELP-199-000014841 |
| ELP-199-000014846 | to | ELP-199-000014849 |
| ELP-199-000014856 | to | ELP-199-000014857 |
| ELP-199-000014862 | to | ELP-199-000014862 |
| ELP-199-000014866 | to | ELP-199-000014866 |
| ELP-199-000014868 | to | ELP-199-000014871 |
| ELP-199-000014874 | to | ELP-199-000014876 |

| | | |
|---|---|---|
| ELP-199-000014878 | to | ELP-199-000014878 |
| ELP-199-000014880 | to | ELP-199-000014880 |
| ELP-199-000014882 | to | ELP-199-000014882 |
| ELP-199-000014885 | to | ELP-199-000014885 |
| ELP-199-000014888 | to | ELP-199-000014888 |
| ELP-199-000014896 | to | ELP-199-000014896 |
| ELP-199-000014901 | to | ELP-199-000014904 |
| ELP-199-000014906 | to | ELP-199-000014907 |
| ELP-199-000014910 | to | ELP-199-000014911 |
| ELP-199-000014917 | to | ELP-199-000014917 |
| ELP-199-000014919 | to | ELP-199-000014921 |
| ELP-199-000014928 | to | ELP-199-000014930 |
| ELP-199-000014932 | to | ELP-199-000014932 |
| ELP-199-000014937 | to | ELP-199-000014939 |
| ELP-199-000014956 | to | ELP-199-000014960 |
| ELP-199-000014966 | to | ELP-199-000014966 |
| ELP-199-000014972 | to | ELP-199-000014972 |
| ELP-199-000014979 | to | ELP-199-000014980 |
| ELP-199-000014984 | to | ELP-199-000014984 |
| ELP-199-000014996 | to | ELP-199-000014996 |
| ELP-199-000015000 | to | ELP-199-000015000 |
| ELP-199-000015004 | to | ELP-199-000015004 |
| ELP-199-000015048 | to | ELP-199-000015050 |
| ELP-199-000015058 | to | ELP-199-000015069 |
| ELP-199-000015071 | to | ELP-199-000015074 |
| ELP-199-000015107 | to | ELP-199-000015118 |
| ELP-199-000015126 | to | ELP-199-000015127 |
| ELP-199-000015129 | to | ELP-199-000015129 |
| ELP-199-000015155 | to | ELP-199-000015156 |
| ELP-199-000015160 | to | ELP-199-000015162 |
| ELP-199-000015164 | to | ELP-199-000015164 |
| ELP-199-000015166 | to | ELP-199-000015167 |
| ELP-199-000015173 | to | ELP-199-000015186 |
| ELP-199-000015195 | to | ELP-199-000015196 |
| ELP-199-000015211 | to | ELP-199-000015211 |
| ELP-199-000015213 | to | ELP-199-000015229 |
| ELP-199-000015236 | to | ELP-199-000015236 |
| ELP-199-000015255 | to | ELP-199-000015259 |
| ELP-199-000015288 | to | ELP-199-000015289 |
| ELP-199-000015300 | to | ELP-199-000015300 |
| ELP-199-000015317 | to | ELP-199-000015318 |
| ELP-199-000015321 | to | ELP-199-000015321 |
| ELP-199-000015324 | to | ELP-199-000015324 |
| ELP-199-000015327 | to | ELP-199-000015328 |

| | | |
|---|---|---|
| ELP-199-000015331 | to | ELP-199-000015331 |
| ELP-199-000015347 | to | ELP-199-000015348 |
| ELP-199-000015350 | to | ELP-199-000015350 |
| ELP-199-000015353 | to | ELP-199-000015353 |
| ELP-199-000015358 | to | ELP-199-000015358 |
| ELP-199-000015363 | to | ELP-199-000015363 |
| ELP-199-000015369 | to | ELP-199-000015369 |
| ELP-199-000015375 | to | ELP-199-000015377 |
| ELP-199-000015397 | to | ELP-199-000015397 |
| ELP-199-000015409 | to | ELP-199-000015409 |
| ELP-199-000015423 | to | ELP-199-000015425 |
| ELP-199-000015427 | to | ELP-199-000015427 |
| ELP-199-000015465 | to | ELP-199-000015465 |
| ELP-199-000015472 | to | ELP-199-000015472 |
| ELP-199-000015486 | to | ELP-199-000015495 |
| ELP-199-000015499 | to | ELP-199-000015499 |
| ELP-199-000015503 | to | ELP-199-000015504 |
| ELP-199-000015508 | to | ELP-199-000015511 |
| ELP-199-000015546 | to | ELP-199-000015546 |
| ELP-199-000015615 | to | ELP-199-000015615 |
| ELP-199-000015621 | to | ELP-199-000015624 |
| ELP-199-000015639 | to | ELP-199-000015639 |
| ELP-199-000015641 | to | ELP-199-000015643 |
| ELP-199-000015647 | to | ELP-199-000015648 |
| ELP-199-000015650 | to | ELP-199-000015650 |
| ELP-199-000015663 | to | ELP-199-000015664 |
| ELP-199-000015672 | to | ELP-199-000015672 |
| ELP-199-000015675 | to | ELP-199-000015675 |
| ELP-199-000015687 | to | ELP-199-000015687 |
| ELP-199-000015701 | to | ELP-199-000015705 |
| ELP-199-000015714 | to | ELP-199-000015715 |
| ELP-199-000015732 | to | ELP-199-000015732 |
| ELP-199-000015735 | to | ELP-199-000015735 |
| ELP-199-000015737 | to | ELP-199-000015737 |
| ELP-199-000015752 | to | ELP-199-000015752 |
| ELP-199-000015798 | to | ELP-199-000015798 |
| ELP-199-000015801 | to | ELP-199-000015802 |
| ELP-199-000015805 | to | ELP-199-000015806 |
| ELP-199-000015826 | to | ELP-199-000015826 |
| ELP-199-000015828 | to | ELP-199-000015830 |
| ELP-199-000015832 | to | ELP-199-000015833 |
| ELP-199-000015856 | to | ELP-199-000015858 |
| ELP-199-000015860 | to | ELP-199-000015863 |
| ELP-199-000015885 | to | ELP-199-000015885 |

| | | |
|---|---|---|
| ELP-199-000015899 | to | ELP-199-000015900 |
| ELP-199-000015902 | to | ELP-199-000015902 |
| ELP-199-000015904 | to | ELP-199-000015904 |
| ELP-199-000015906 | to | ELP-199-000015906 |
| ELP-199-000015910 | to | ELP-199-000015913 |
| ELP-199-000015915 | to | ELP-199-000015920 |
| ELP-199-000015922 | to | ELP-199-000015922 |
| ELP-199-000015928 | to | ELP-199-000015930 |
| ELP-199-000015939 | to | ELP-199-000015939 |
| ELP-199-000015941 | to | ELP-199-000015945 |
| ELP-199-000015960 | to | ELP-199-000015960 |
| ELP-199-000015962 | to | ELP-199-000015962 |
| ELP-199-000015970 | to | ELP-199-000015970 |
| ELP-199-000015976 | to | ELP-199-000015976 |
| ELP-199-000015995 | to | ELP-199-000015995 |
| ELP-199-000015999 | to | ELP-199-000015999 |
| ELP-199-000016009 | to | ELP-199-000016011 |
| ELP-199-000016018 | to | ELP-199-000016019 |
| ELP-199-000016030 | to | ELP-199-000016031 |
| ELP-199-000016041 | to | ELP-199-000016041 |
| ELP-199-000016085 | to | ELP-199-000016085 |
| ELP-199-000016093 | to | ELP-199-000016094 |
| ELP-199-000016100 | to | ELP-199-000016100 |
| ELP-199-000016122 | to | ELP-199-000016122 |
| ELP-199-000016145 | to | ELP-199-000016145 |
| ELP-199-000016170 | to | ELP-199-000016170 |
| ELP-199-000016215 | to | ELP-199-000016217 |
| ELP-199-000016227 | to | ELP-199-000016227 |
| ELP-199-000016245 | to | ELP-199-000016247 |
| ELP-199-000016249 | to | ELP-199-000016249 |
| ELP-199-000016285 | to | ELP-199-000016285 |
| ELP-199-000016306 | to | ELP-199-000016306 |
| ELP-199-000016312 | to | ELP-199-000016314 |
| ELP-199-000016316 | to | ELP-199-000016316 |
| ELP-199-000016321 | to | ELP-199-000016323 |
| ELP-199-000016340 | to | ELP-199-000016340 |
| ELP-199-000016348 | to | ELP-199-000016350 |
| ELP-199-000016353 | to | ELP-199-000016354 |
| ELP-199-000016373 | to | ELP-199-000016376 |
| ELP-199-000016379 | to | ELP-199-000016380 |
| ELP-199-000016386 | to | ELP-199-000016387 |
| ELP-199-000016396 | to | ELP-199-000016396 |
| ELP-199-000016398 | to | ELP-199-000016398 |
| ELP-199-000016405 | to | ELP-199-000016405 |

| | | |
|---|---|---|
| ELP-199-000016415 | to | ELP-199-000016415 |
| ELP-199-000016430 | to | ELP-199-000016431 |
| ELP-199-000016434 | to | ELP-199-000016434 |
| ELP-199-000016438 | to | ELP-199-000016438 |
| ELP-199-000016440 | to | ELP-199-000016440 |
| ELP-199-000016454 | to | ELP-199-000016454 |
| ELP-199-000016464 | to | ELP-199-000016464 |
| ELP-199-000016483 | to | ELP-199-000016484 |
| ELP-199-000016500 | to | ELP-199-000016500 |
| ELP-199-000016536 | to | ELP-199-000016537 |
| ELP-199-000016545 | to | ELP-199-000016545 |
| ELP-199-000016556 | to | ELP-199-000016557 |
| ELP-199-000016567 | to | ELP-199-000016569 |
| ELP-199-000016571 | to | ELP-199-000016573 |
| ELP-199-000016580 | to | ELP-199-000016582 |
| ELP-199-000016594 | to | ELP-199-000016594 |
| ELP-199-000016607 | to | ELP-199-000016608 |
| ELP-199-000016613 | to | ELP-199-000016614 |
| ELP-199-000016617 | to | ELP-199-000016617 |
| ELP-199-000016654 | to | ELP-199-000016654 |
| ELP-199-000016658 | to | ELP-199-000016658 |
| ELP-199-000016665 | to | ELP-199-000016666 |
| ELP-199-000016672 | to | ELP-199-000016672 |
| ELP-199-000016693 | to | ELP-199-000016696 |
| ELP-199-000016699 | to | ELP-199-000016699 |
| ELP-199-000016704 | to | ELP-199-000016706 |
| ELP-199-000016708 | to | ELP-199-000016709 |
| ELP-199-000016711 | to | ELP-199-000016711 |
| ELP-199-000016714 | to | ELP-199-000016714 |
| ELP-199-000016717 | to | ELP-199-000016723 |
| ELP-199-000016726 | to | ELP-199-000016729 |
| ELP-199-000016799 | to | ELP-199-000016800 |
| ELP-199-000016804 | to | ELP-199-000016805 |
| ELP-199-000016807 | to | ELP-199-000016809 |
| ELP-199-000016853 | to | ELP-199-000016853 |
| ELP-199-000016866 | to | ELP-199-000016866 |
| ELP-199-000016882 | to | ELP-199-000016882 |
| ELP-199-000016888 | to | ELP-199-000016888 |
| ELP-199-000016895 | to | ELP-199-000016895 |
| ELP-199-000016897 | to | ELP-199-000016897 |
| ELP-199-000016900 | to | ELP-199-000016902 |
| ELP-199-000016917 | to | ELP-199-000016917 |
| ELP-199-000016925 | to | ELP-199-000016925 |
| ELP-199-000016928 | to | ELP-199-000016933 |

| | | |
|---|---|---|
| ELP-199-000016940 | to | ELP-199-000016941 |
| ELP-199-000016955 | to | ELP-199-000016959 |
| ELP-199-000016964 | to | ELP-199-000016965 |
| ELP-199-000016975 | to | ELP-199-000016975 |
| ELP-199-000016977 | to | ELP-199-000016987 |
| ELP-199-000016989 | to | ELP-199-000016991 |
| ELP-199-000017079 | to | ELP-199-000017079 |
| ELP-199-000017085 | to | ELP-199-000017086 |
| ELP-199-000017091 | to | ELP-199-000017095 |
| ELP-199-000017104 | to | ELP-199-000017113 |
| ELP-199-000017123 | to | ELP-199-000017125 |
| ELP-199-000017127 | to | ELP-199-000017136 |
| ELP-199-000017143 | to | ELP-199-000017144 |
| ELP-199-000017209 | to | ELP-199-000017209 |
| ELP-199-000017220 | to | ELP-199-000017227 |
| ELP-199-000017231 | to | ELP-199-000017233 |
| ELP-199-000017286 | to | ELP-199-000017286 |
| ELP-199-000017291 | to | ELP-199-000017291 |
| ELP-199-000017294 | to | ELP-199-000017294 |
| ELP-199-000017302 | to | ELP-199-000017304 |
| ELP-199-000017314 | to | ELP-199-000017314 |
| ELP-199-000017322 | to | ELP-199-000017326 |
| ELP-199-000017331 | to | ELP-199-000017333 |
| ELP-199-000017354 | to | ELP-199-000017354 |
| ELP-199-000017359 | to | ELP-199-000017359 |
| ELP-199-000017362 | to | ELP-199-000017362 |
| ELP-199-000017364 | to | ELP-199-000017364 |
| ELP-199-000017372 | to | ELP-199-000017373 |
| ELP-199-000017377 | to | ELP-199-000017377 |
| ELP-199-000017379 | to | ELP-199-000017379 |
| ELP-199-000017381 | to | ELP-199-000017381 |
| ELP-199-000017383 | to | ELP-199-000017383 |
| ELP-199-000017407 | to | ELP-199-000017408 |
| ELP-199-000017413 | to | ELP-199-000017413 |
| ELP-199-000017419 | to | ELP-199-000017419 |
| ELP-199-000017427 | to | ELP-199-000017427 |
| ELP-199-000017432 | to | ELP-199-000017434 |
| ELP-199-000017466 | to | ELP-199-000017466 |
| ELP-199-000017468 | to | ELP-199-000017469 |
| ELP-199-000017474 | to | ELP-199-000017475 |
| ELP-199-000017477 | to | ELP-199-000017478 |
| ELP-199-000017485 | to | ELP-199-000017486 |
| ELP-199-000017494 | to | ELP-199-000017496 |
| ELP-199-000017512 | to | ELP-199-000017512 |

| | | |
|---|---|---|
| ELP-199-000017516 | to | ELP-199-000017516 |
| ELP-199-000017522 | to | ELP-199-000017523 |
| ELP-199-000017562 | to | ELP-199-000017562 |
| ELP-199-000017565 | to | ELP-199-000017565 |
| ELP-199-000017576 | to | ELP-199-000017576 |
| ELP-199-000017584 | to | ELP-199-000017587 |
| ELP-199-000017606 | to | ELP-199-000017606 |
| ELP-199-000017613 | to | ELP-199-000017614 |
| ELP-199-000017625 | to | ELP-199-000017626 |
| ELP-199-000017634 | to | ELP-199-000017635 |
| ELP-199-000017642 | to | ELP-199-000017645 |
| ELP-199-000017655 | to | ELP-199-000017655 |
| ELP-199-000017658 | to | ELP-199-000017660 |
| ELP-199-000017667 | to | ELP-199-000017667 |
| ELP-199-000017674 | to | ELP-199-000017674 |
| ELP-199-000017685 | to | ELP-199-000017685 |
| ELP-199-000017692 | to | ELP-199-000017692 |
| ELP-199-000017696 | to | ELP-199-000017696 |
| ELP-199-000017703 | to | ELP-199-000017703 |
| ELP-199-000017713 | to | ELP-199-000017714 |
| ELP-199-000017718 | to | ELP-199-000017721 |
| ELP-199-000017725 | to | ELP-199-000017725 |
| ELP-199-000017727 | to | ELP-199-000017727 |
| ELP-199-000017729 | to | ELP-199-000017730 |
| ELP-199-000017733 | to | ELP-199-000017733 |
| ELP-199-000017737 | to | ELP-199-000017739 |
| ELP-199-000017741 | to | ELP-199-000017742 |
| ELP-199-000017776 | to | ELP-199-000017781 |
| ELP-199-000017792 | to | ELP-199-000017792 |
| ELP-199-000017798 | to | ELP-199-000017798 |
| ELP-199-000017800 | to | ELP-199-000017800 |
| ELP-199-000017807 | to | ELP-199-000017807 |
| ELP-199-000017811 | to | ELP-199-000017811 |
| ELP-199-000017813 | to | ELP-199-000017814 |
| ELP-199-000017839 | to | ELP-199-000017840 |
| ELP-199-000017849 | to | ELP-199-000017858 |
| ELP-199-000017875 | to | ELP-199-000017883 |
| ELP-199-000017888 | to | ELP-199-000017888 |
| ELP-199-000017898 | to | ELP-199-000017902 |
| ELP-199-000017904 | to | ELP-199-000017904 |
| ELP-199-000017908 | to | ELP-199-000017912 |
| ELP-199-000017923 | to | ELP-199-000017923 |
| ELP-199-000017928 | to | ELP-199-000017930 |
| ELP-199-000017938 | to | ELP-199-000017941 |

| | | |
|---|---|---|
| ELP-199-000017943 | to | ELP-199-000017944 |
| ELP-199-000017948 | to | ELP-199-000017948 |
| ELP-199-000017955 | to | ELP-199-000017958 |
| ELP-199-000017969 | to | ELP-199-000017969 |
| ELP-199-000017971 | to | ELP-199-000017971 |
| ELP-199-000017975 | to | ELP-199-000017980 |
| ELP-199-000017982 | to | ELP-199-000017985 |
| ELP-199-000017995 | to | ELP-199-000017996 |
| ELP-199-000017998 | to | ELP-199-000017998 |
| ELP-199-000018001 | to | ELP-199-000018002 |
| ELP-199-000018004 | to | ELP-199-000018004 |
| ELP-199-000018010 | to | ELP-199-000018010 |
| ELP-199-000018013 | to | ELP-199-000018014 |
| ELP-199-000018020 | to | ELP-199-000018022 |
| ELP-199-000018026 | to | ELP-199-000018026 |
| ELP-199-000018028 | to | ELP-199-000018033 |
| ELP-199-000018051 | to | ELP-199-000018051 |
| ELP-199-000018053 | to | ELP-199-000018057 |
| ELP-199-000018074 | to | ELP-199-000018074 |
| ELP-199-000018076 | to | ELP-199-000018076 |
| ELP-199-000018079 | to | ELP-199-000018079 |
| ELP-199-000018082 | to | ELP-199-000018082 |
| ELP-199-000018085 | to | ELP-199-000018086 |
| ELP-199-000018089 | to | ELP-199-000018091 |
| ELP-199-000018094 | to | ELP-199-000018096 |
| ELP-199-000018102 | to | ELP-199-000018104 |
| ELP-199-000018109 | to | ELP-199-000018109 |
| ELP-199-000018125 | to | ELP-199-000018125 |
| ELP-199-000018127 | to | ELP-199-000018129 |
| ELP-199-000018134 | to | ELP-199-000018136 |
| ELP-199-000018141 | to | ELP-199-000018148 |
| ELP-199-000018150 | to | ELP-199-000018151 |
| ELP-199-000018162 | to | ELP-199-000018163 |
| ELP-199-000018173 | to | ELP-199-000018184 |
| ELP-199-000018186 | to | ELP-199-000018186 |
| ELP-199-000018219 | to | ELP-199-000018219 |
| ELP-199-000018223 | to | ELP-199-000018224 |
| ELP-199-000018234 | to | ELP-199-000018235 |
| ELP-199-000018241 | to | ELP-199-000018245 |
| ELP-199-000018255 | to | ELP-199-000018257 |
| ELP-199-000018260 | to | ELP-199-000018262 |
| ELP-199-000018265 | to | ELP-199-000018265 |
| ELP-199-000018271 | to | ELP-199-000018272 |
| ELP-199-000018277 | to | ELP-199-000018277 |

| | | |
|---|---|---|
| ELP-199-000018303 | to | ELP-199-000018304 |
| ELP-199-000018308 | to | ELP-199-000018308 |
| ELP-199-000018343 | to | ELP-199-000018343 |
| ELP-199-000018347 | to | ELP-199-000018347 |
| ELP-199-000018350 | to | ELP-199-000018354 |
| ELP-199-000018366 | to | ELP-199-000018366 |
| ELP-199-000018368 | to | ELP-199-000018368 |
| ELP-199-000018372 | to | ELP-199-000018372 |
| ELP-199-000018374 | to | ELP-199-000018377 |
| ELP-199-000018385 | to | ELP-199-000018385 |
| ELP-199-000018390 | to | ELP-199-000018390 |
| ELP-199-000018401 | to | ELP-199-000018401 |
| ELP-199-000018403 | to | ELP-199-000018405 |
| ELP-199-000018407 | to | ELP-199-000018407 |
| ELP-199-000018411 | to | ELP-199-000018413 |
| ELP-199-000018416 | to | ELP-199-000018417 |
| ELP-199-000018426 | to | ELP-199-000018426 |
| ELP-199-000018429 | to | ELP-199-000018429 |
| ELP-199-000018452 | to | ELP-199-000018452 |
| ELP-199-000018454 | to | ELP-199-000018454 |
| ELP-199-000018494 | to | ELP-199-000018494 |
| ELP-199-000018505 | to | ELP-199-000018505 |
| ELP-199-000018523 | to | ELP-199-000018524 |
| ELP-199-000018526 | to | ELP-199-000018526 |
| ELP-199-000018530 | to | ELP-199-000018530 |
| ELP-199-000018533 | to | ELP-199-000018534 |
| ELP-199-000018551 | to | ELP-199-000018551 |
| ELP-199-000018566 | to | ELP-199-000018567 |
| ELP-199-000018569 | to | ELP-199-000018569 |
| ELP-199-000018573 | to | ELP-199-000018575 |
| ELP-199-000018582 | to | ELP-199-000018585 |
| ELP-199-000018587 | to | ELP-199-000018587 |
| ELP-199-000018609 | to | ELP-199-000018609 |
| ELP-199-000018615 | to | ELP-199-000018618 |
| ELP-199-000018626 | to | ELP-199-000018626 |
| ELP-199-000018633 | to | ELP-199-000018633 |
| ELP-199-000018635 | to | ELP-199-000018635 |
| ELP-199-000018651 | to | ELP-199-000018651 |
| ELP-199-000018657 | to | ELP-199-000018659 |
| ELP-199-000018664 | to | ELP-199-000018664 |
| ELP-199-000018680 | to | ELP-199-000018680 |
| ELP-199-000018697 | to | ELP-199-000018698 |
| ELP-199-000018702 | to | ELP-199-000018702 |
| ELP-199-000018710 | to | ELP-199-000018710 |

| | | |
|---|---|---|
| ELP-199-000018717 | to | ELP-199-000018717 |
| ELP-199-000018723 | to | ELP-199-000018724 |
| ELP-199-000018745 | to | ELP-199-000018751 |
| ELP-199-000018759 | to | ELP-199-000018760 |
| ELP-199-000018769 | to | ELP-199-000018769 |
| ELP-199-000018773 | to | ELP-199-000018774 |
| ELP-199-000018780 | to | ELP-199-000018780 |
| ELP-199-000018803 | to | ELP-199-000018803 |
| ELP-199-000018816 | to | ELP-199-000018816 |
| ELP-199-000018821 | to | ELP-199-000018821 |
| ELP-199-000018825 | to | ELP-199-000018828 |
| ELP-199-000018831 | to | ELP-199-000018831 |
| ELP-199-000018835 | to | ELP-199-000018836 |
| ELP-199-000018838 | to | ELP-199-000018839 |
| ELP-199-000018841 | to | ELP-199-000018841 |
| ELP-199-000018846 | to | ELP-199-000018849 |
| ELP-199-000018851 | to | ELP-199-000018852 |
| ELP-199-000018854 | to | ELP-199-000018854 |
| ELP-199-000018859 | to | ELP-199-000018860 |
| ELP-199-000018866 | to | ELP-199-000018866 |
| ELP-199-000018872 | to | ELP-199-000018872 |
| ELP-199-000018882 | to | ELP-199-000018882 |
| ELP-199-000018884 | to | ELP-199-000018884 |
| ELP-199-000018886 | to | ELP-199-000018886 |
| ELP-199-000018901 | to | ELP-199-000018903 |
| ELP-199-000018905 | to | ELP-199-000018906 |
| ELP-199-000018908 | to | ELP-199-000018908 |
| ELP-199-000018919 | to | ELP-199-000018922 |
| ELP-199-000018925 | to | ELP-199-000018925 |
| ELP-199-000018928 | to | ELP-199-000018929 |
| ELP-199-000018931 | to | ELP-199-000018931 |
| ELP-199-000018962 | to | ELP-199-000018962 |
| ELP-199-000018966 | to | ELP-199-000018966 |
| ELP-199-000018968 | to | ELP-199-000018969 |
| ELP-199-000018971 | to | ELP-199-000018971 |
| ELP-199-000018975 | to | ELP-199-000018977 |
| ELP-199-000018979 | to | ELP-199-000018981 |
| ELP-199-000018983 | to | ELP-199-000018990 |
| ELP-199-000018994 | to | ELP-199-000018996 |
| ELP-199-000019004 | to | ELP-199-000019005 |
| ELP-199-000019007 | to | ELP-199-000019015 |
| ELP-199-000019017 | to | ELP-199-000019018 |
| ELP-199-000019021 | to | ELP-199-000019021 |
| ELP-199-000019023 | to | ELP-199-000019023 |

| | | |
|---|---|---|
| ELP-199-000019026 | to | ELP-199-000019026 |
| ELP-199-000019067 | to | ELP-199-000019072 |
| ELP-199-000019077 | to | ELP-199-000019077 |
| ELP-199-000019079 | to | ELP-199-000019080 |
| ELP-199-000019083 | to | ELP-199-000019085 |
| ELP-199-000019089 | to | ELP-199-000019095 |
| ELP-199-000019098 | to | ELP-199-000019098 |
| ELP-199-000019144 | to | ELP-199-000019144 |
| ELP-199-000019394 | to | ELP-199-000019394 |
| ELP-199-000019588 | to | ELP-199-000019589 |
| ELP-199-000019598 | to | ELP-199-000019598 |
| ELP-199-000019600 | to | ELP-199-000019600 |
| ELP-199-000019612 | to | ELP-199-000019615 |
| ELP-199-000019623 | to | ELP-199-000019626 |
| ELP-199-000019937 | to | ELP-199-000019937 |
| ELP-218-000000001 | to | ELP-218-000000001 |
| ELP-218-000000012 | to | ELP-218-000000012 |
| ELP-218-000000028 | to | ELP-218-000000029 |
| ELP-218-000000035 | to | ELP-218-000000035 |
| ELP-218-000000038 | to | ELP-218-000000038 |
| ELP-218-000000050 | to | ELP-218-000000050 |
| ELP-218-000000056 | to | ELP-218-000000056 |
| ELP-218-000000065 | to | ELP-218-000000065 |
| ELP-218-000000074 | to | ELP-218-000000074 |
| ELP-218-000000088 | to | ELP-218-000000088 |
| ELP-218-000000101 | to | ELP-218-000000101 |
| ELP-218-000000110 | to | ELP-218-000000110 |
| ELP-218-000000122 | to | ELP-218-000000122 |
| ELP-218-000000128 | to | ELP-218-000000128 |
| ELP-218-000000130 | to | ELP-218-000000130 |
| ELP-218-000000139 | to | ELP-218-000000139 |
| ELP-218-000000159 | to | ELP-218-000000159 |
| ELP-218-000000184 | to | ELP-218-000000184 |
| ELP-218-000000207 | to | ELP-218-000000207 |
| ELP-218-000000249 | to | ELP-218-000000249 |
| ELP-218-000000251 | to | ELP-218-000000251 |
| ELP-218-000000257 | to | ELP-218-000000257 |
| ELP-218-000000264 | to | ELP-218-000000264 |
| ELP-218-000000339 | to | ELP-218-000000346 |
| ELP-218-000000391 | to | ELP-218-000000393 |
| ELP-218-000000409 | to | ELP-218-000000412 |
| ELP-218-000000426 | to | ELP-218-000000426 |
| ELP-218-000000428 | to | ELP-218-000000429 |
| ELP-219-000000001 | to | ELP-219-000000002 |

| | | |
|---|---|---|
| ELP-219-000000008 | to | ELP-219-000000008 |
| ELP-219-000000038 | to | ELP-219-000000038 |
| ELP-219-000000040 | to | ELP-219-000000040 |
| ELP-219-000000043 | to | ELP-219-000000043 |
| ELP-223-000000013 | to | ELP-223-000000014 |
| ELP-223-000000017 | to | ELP-223-000000017 |
| ELP-223-000000024 | to | ELP-223-000000024 |
| ELP-223-000000030 | to | ELP-223-000000030 |
| ELP-223-000000043 | to | ELP-223-000000045 |
| ELP-223-000000056 | to | ELP-223-000000056 |
| ELP-223-000000059 | to | ELP-223-000000059 |
| ELP-223-000000061 | to | ELP-223-000000061 |
| ELP-223-000000066 | to | ELP-223-000000066 |
| ELP-223-000000073 | to | ELP-223-000000073 |
| ELP-223-000000077 | to | ELP-223-000000077 |
| ELP-223-000000100 | to | ELP-223-000000100 |
| ELP-223-000000105 | to | ELP-223-000000105 |
| ELP-223-000000107 | to | ELP-223-000000107 |
| ELP-223-000000113 | to | ELP-223-000000113 |
| ELP-223-000000120 | to | ELP-223-000000121 |
| ELP-223-000000130 | to | ELP-223-000000130 |
| ELP-223-000000133 | to | ELP-223-000000133 |
| ELP-223-000000138 | to | ELP-223-000000138 |
| ELP-223-000000140 | to | ELP-223-000000140 |
| ELP-223-000000145 | to | ELP-223-000000145 |
| ELP-223-000000156 | to | ELP-223-000000156 |
| ELP-223-000000163 | to | ELP-223-000000163 |
| ELP-223-000000165 | to | ELP-223-000000166 |
| ELP-223-000000181 | to | ELP-223-000000181 |
| ELP-223-000000196 | to | ELP-223-000000196 |
| ELP-223-000000224 | to | ELP-223-000000224 |
| ELP-223-000000250 | to | ELP-223-000000250 |
| ELP-223-000000252 | to | ELP-223-000000254 |
| ELP-223-000000262 | to | ELP-223-000000262 |
| ELP-223-000000276 | to | ELP-223-000000276 |
| ELP-223-000000279 | to | ELP-223-000000280 |
| ELP-223-000000292 | to | ELP-223-000000292 |
| ELP-223-000000301 | to | ELP-223-000000302 |
| ELP-223-000000311 | to | ELP-223-000000311 |
| ELP-223-000000314 | to | ELP-223-000000315 |
| ELP-223-000000327 | to | ELP-223-000000327 |
| ELP-223-000000333 | to | ELP-223-000000334 |
| ELP-223-000000336 | to | ELP-223-000000336 |
| ELP-223-000000342 | to | ELP-223-000000343 |

| | | |
|---|---|---|
| ELP-223-000000348 | to | ELP-223-000000348 |
| ELP-223-000000351 | to | ELP-223-000000351 |
| ELP-223-000000353 | to | ELP-223-000000353 |
| ELP-223-000000355 | to | ELP-223-000000357 |
| ELP-223-000000371 | to | ELP-223-000000371 |
| ELP-223-000000373 | to | ELP-223-000000373 |
| ELP-223-000000375 | to | ELP-223-000000377 |
| ELP-223-000000385 | to | ELP-223-000000385 |
| ELP-223-000000394 | to | ELP-223-000000398 |
| ELP-223-000000406 | to | ELP-223-000000409 |
| ELP-223-000000411 | to | ELP-223-000000411 |
| ELP-223-000000425 | to | ELP-223-000000425 |
| ELP-223-000000447 | to | ELP-223-000000449 |
| ELP-223-000000451 | to | ELP-223-000000451 |
| ELP-223-000000477 | to | ELP-223-000000482 |
| ELP-223-000000488 | to | ELP-223-000000511 |
| ELP-224-000000002 | to | ELP-224-000000002 |
| ELP-224-000000011 | to | ELP-224-000000011 |
| ELP-224-000000022 | to | ELP-224-000000022 |
| ELP-224-000000027 | to | ELP-224-000000027 |
| ELP-224-000000036 | to | ELP-224-000000036 |
| ELP-224-000000044 | to | ELP-224-000000047 |
| ELP-224-000000068 | to | ELP-224-000000068 |
| ELP-224-000000079 | to | ELP-224-000000079 |
| ELP-224-000000084 | to | ELP-224-000000087 |
| ELP-224-000000116 | to | ELP-224-000000116 |
| ELP-224-000000120 | to | ELP-224-000000120 |
| ELP-224-000000127 | to | ELP-224-000000132 |
| ELP-224-000000135 | to | ELP-224-000000135 |
| ELP-224-000000142 | to | ELP-224-000000142 |
| ELP-224-000000156 | to | ELP-224-000000156 |
| ELP-224-000000181 | to | ELP-224-000000181 |
| ELP-224-000000183 | to | ELP-224-000000183 |
| ELP-224-000000189 | to | ELP-224-000000189 |
| ELP-224-000000215 | to | ELP-224-000000217 |
| ELP-224-000000236 | to | ELP-224-000000236 |
| ELP-224-000000256 | to | ELP-224-000000259 |
| ELP-224-000000263 | to | ELP-224-000000265 |
| ELP-224-000000269 | to | ELP-224-000000269 |
| ELP-224-000000283 | to | ELP-224-000000285 |
| ELP-224-000000313 | to | ELP-224-000000313 |
| ELP-224-000000320 | to | ELP-224-000000320 |
| ELP-224-000000344 | to | ELP-224-000000345 |
| ELP-224-000000360 | to | ELP-224-000000360 |

| | | |
|---|---|---|
| ELP-224-000000363 | to | ELP-224-000000364 |
| ELP-224-000000366 | to | ELP-224-000000366 |
| ELP-224-000000369 | to | ELP-224-000000375 |
| ELP-224-000000377 | to | ELP-224-000000378 |
| ELP-224-000000387 | to | ELP-224-000000387 |
| ELP-224-000000412 | to | ELP-224-000000412 |
| ELP-224-000000442 | to | ELP-224-000000442 |
| ELP-224-000000444 | to | ELP-224-000000444 |
| ELP-224-000000450 | to | ELP-224-000000451 |
| ELP-224-000000455 | to | ELP-224-000000455 |
| ELP-224-000000465 | to | ELP-224-000000465 |
| ELP-224-000000490 | to | ELP-224-000000490 |
| ELP-224-000000493 | to | ELP-224-000000493 |
| ELP-224-000000495 | to | ELP-224-000000495 |
| ELP-224-000000499 | to | ELP-224-000000499 |
| ELP-224-000000509 | to | ELP-224-000000510 |
| ELP-224-000000515 | to | ELP-224-000000515 |
| ELP-224-000000519 | to | ELP-224-000000519 |
| ELP-224-000000523 | to | ELP-224-000000523 |
| ELP-224-000000563 | to | ELP-224-000000564 |
| ELP-224-000000571 | to | ELP-224-000000571 |
| ELP-224-000000637 | to | ELP-224-000000637 |
| ELP-224-000000677 | to | ELP-224-000000677 |
| ELP-224-000000680 | to | ELP-224-000000681 |
| ELP-224-000000684 | to | ELP-224-000000684 |
| ELP-224-000000687 | to | ELP-224-000000687 |
| ELP-224-000000696 | to | ELP-224-000000697 |
| ELP-224-000000729 | to | ELP-224-000000729 |
| ELP-224-000000738 | to | ELP-224-000000738 |
| ELP-224-000000740 | to | ELP-224-000000742 |
| ELP-224-000000744 | to | ELP-224-000000744 |
| ELP-224-000000746 | to | ELP-224-000000746 |
| ELP-224-000000750 | to | ELP-224-000000751 |
| ELP-224-000000754 | to | ELP-224-000000754 |
| ELP-224-000000758 | to | ELP-224-000000760 |
| ELP-224-000000765 | to | ELP-224-000000765 |
| ELP-224-000000770 | to | ELP-224-000000770 |
| ELP-224-000000777 | to | ELP-224-000000779 |
| ELP-224-000000785 | to | ELP-224-000000785 |
| ELP-224-000000793 | to | ELP-224-000000793 |
| ELP-224-000000813 | to | ELP-224-000000813 |
| ELP-224-000000822 | to | ELP-224-000000822 |
| ELP-224-000000824 | to | ELP-224-000000824 |
| ELP-224-000000826 | to | ELP-224-000000826 |

| | | |
|---|---|---|
| ELP-224-000000834 | to | ELP-224-000000834 |
| ELP-224-000000844 | to | ELP-224-000000844 |
| ELP-224-000000850 | to | ELP-224-000000850 |
| ELP-224-000000855 | to | ELP-224-000000856 |
| ELP-224-000000891 | to | ELP-224-000000891 |
| ELP-224-000000893 | to | ELP-224-000000893 |
| ELP-224-000000922 | to | ELP-224-000000923 |
| ELP-224-000000940 | to | ELP-224-000000940 |
| ELP-224-000000943 | to | ELP-224-000000943 |
| ELP-224-000000951 | to | ELP-224-000000953 |
| ELP-224-000000970 | to | ELP-224-000000970 |
| ELP-224-000000972 | to | ELP-224-000000972 |
| ELP-224-000000990 | to | ELP-224-000000990 |
| ELP-224-000001009 | to | ELP-224-000001009 |
| ELP-224-000001018 | to | ELP-224-000001018 |
| ELP-224-000001020 | to | ELP-224-000001021 |
| ELP-224-000001045 | to | ELP-224-000001045 |
| ELP-224-000001053 | to | ELP-224-000001053 |
| ELP-224-000001095 | to | ELP-224-000001095 |
| ELP-224-000001105 | to | ELP-224-000001105 |
| ELP-224-000001113 | to | ELP-224-000001114 |
| ELP-224-000001121 | to | ELP-224-000001122 |
| ELP-224-000001127 | to | ELP-224-000001129 |
| ELP-224-000001138 | to | ELP-224-000001139 |
| ELP-224-000001141 | to | ELP-224-000001142 |
| ELP-224-000001178 | to | ELP-224-000001179 |
| ELP-224-000001182 | to | ELP-224-000001182 |
| ELP-224-000001184 | to | ELP-224-000001184 |
| ELP-224-000001194 | to | ELP-224-000001195 |
| ELP-224-000001197 | to | ELP-224-000001197 |
| ELP-224-000001218 | to | ELP-224-000001218 |
| ELP-224-000001252 | to | ELP-224-000001252 |
| ELP-224-000001261 | to | ELP-224-000001261 |
| ELP-224-000001296 | to | ELP-224-000001296 |
| ELP-224-000001310 | to | ELP-224-000001310 |
| ELP-224-000001316 | to | ELP-224-000001316 |
| ELP-224-000001328 | to | ELP-224-000001329 |
| ELP-224-000001337 | to | ELP-224-000001338 |
| ELP-224-000001341 | to | ELP-224-000001342 |
| ELP-224-000001350 | to | ELP-224-000001351 |
| ELP-224-000001366 | to | ELP-224-000001366 |
| ELP-224-000001368 | to | ELP-224-000001368 |
| ELP-224-000001376 | to | ELP-224-000001376 |
| ELP-224-000001388 | to | ELP-224-000001389 |

| | | |
|---|---|---|
| ELP-224-000001391 | to | ELP-224-000001391 |
| ELP-224-000001393 | to | ELP-224-000001393 |
| ELP-224-000001411 | to | ELP-224-000001412 |
| ELP-224-000001415 | to | ELP-224-000001415 |
| ELP-224-000001420 | to | ELP-224-000001420 |
| ELP-224-000001425 | to | ELP-224-000001425 |
| ELP-224-000001435 | to | ELP-224-000001435 |
| ELP-224-000001439 | to | ELP-224-000001439 |
| ELP-224-000001442 | to | ELP-224-000001442 |
| ELP-224-000001450 | to | ELP-224-000001450 |
| ELP-224-000001456 | to | ELP-224-000001457 |
| ELP-224-000001459 | to | ELP-224-000001460 |
| ELP-224-000001505 | to | ELP-224-000001505 |
| ELP-224-000001509 | to | ELP-224-000001509 |
| ELP-224-000001516 | to | ELP-224-000001516 |
| ELP-224-000001522 | to | ELP-224-000001525 |
| ELP-224-000001528 | to | ELP-224-000001528 |
| ELP-224-000001534 | to | ELP-224-000001534 |
| ELP-224-000001553 | to | ELP-224-000001555 |
| ELP-224-000001557 | to | ELP-224-000001558 |
| ELP-224-000001565 | to | ELP-224-000001565 |
| ELP-224-000001571 | to | ELP-224-000001571 |
| ELP-224-000001574 | to | ELP-224-000001574 |
| ELP-224-000001580 | to | ELP-224-000001580 |
| ELP-224-000001591 | to | ELP-224-000001591 |
| ELP-224-000001595 | to | ELP-224-000001595 |
| ELP-224-000001610 | to | ELP-224-000001610 |
| ELP-224-000001615 | to | ELP-224-000001615 |
| ELP-224-000001618 | to | ELP-224-000001618 |
| ELP-224-000001621 | to | ELP-224-000001622 |
| ELP-224-000001628 | to | ELP-224-000001628 |
| ELP-224-000001630 | to | ELP-224-000001630 |
| ELP-224-000001637 | to | ELP-224-000001637 |
| ELP-224-000001644 | to | ELP-224-000001644 |
| ELP-224-000001657 | to | ELP-224-000001657 |
| ELP-224-000001662 | to | ELP-224-000001662 |
| ELP-224-000001664 | to | ELP-224-000001667 |
| ELP-224-000001674 | to | ELP-224-000001674 |
| ELP-224-000001680 | to | ELP-224-000001680 |
| ELP-224-000001683 | to | ELP-224-000001684 |
| ELP-224-000001689 | to | ELP-224-000001689 |
| ELP-224-000001698 | to | ELP-224-000001698 |
| ELP-224-000001700 | to | ELP-224-000001700 |
| ELP-224-000001723 | to | ELP-224-000001724 |

| | | |
|---|---|---|
| ELP-224-000001730 | to | ELP-224-000001730 |
| ELP-224-000001741 | to | ELP-224-000001741 |
| ELP-224-000001747 | to | ELP-224-000001747 |
| ELP-224-000001760 | to | ELP-224-000001760 |
| ELP-224-000001762 | to | ELP-224-000001762 |
| ELP-224-000001781 | to | ELP-224-000001781 |
| ELP-224-000001805 | to | ELP-224-000001805 |
| ELP-224-000001810 | to | ELP-224-000001810 |
| ELP-224-000001812 | to | ELP-224-000001812 |
| ELP-224-000001815 | to | ELP-224-000001815 |
| ELP-224-000001818 | to | ELP-224-000001818 |
| ELP-224-000001820 | to | ELP-224-000001820 |
| ELP-224-000001828 | to | ELP-224-000001828 |
| ELP-224-000001832 | to | ELP-224-000001832 |
| ELP-224-000001837 | to | ELP-224-000001837 |
| ELP-224-000001843 | to | ELP-224-000001843 |
| ELP-224-000001877 | to | ELP-224-000001877 |
| ELP-224-000001889 | to | ELP-224-000001890 |
| ELP-224-000001897 | to | ELP-224-000001897 |
| ELP-224-000001923 | to | ELP-224-000001923 |
| ELP-224-000001926 | to | ELP-224-000001926 |
| ELP-224-000001935 | to | ELP-224-000001936 |
| ELP-224-000001944 | to | ELP-224-000001944 |
| ELP-224-000001948 | to | ELP-224-000001949 |
| ELP-224-000001976 | to | ELP-224-000001976 |
| ELP-224-000001978 | to | ELP-224-000001979 |
| ELP-224-000001992 | to | ELP-224-000001995 |
| ELP-224-000002007 | to | ELP-224-000002007 |
| ELP-224-000002019 | to | ELP-224-000002020 |
| ELP-224-000002022 | to | ELP-224-000002022 |
| ELP-224-000002033 | to | ELP-224-000002034 |
| ELP-224-000002041 | to | ELP-224-000002041 |
| ELP-224-000002049 | to | ELP-224-000002049 |
| ELP-224-000002067 | to | ELP-224-000002068 |
| ELP-224-000002071 | to | ELP-224-000002072 |
| ELP-224-000002077 | to | ELP-224-000002077 |
| ELP-224-000002080 | to | ELP-224-000002082 |
| ELP-224-000002122 | to | ELP-224-000002123 |
| ELP-224-000002125 | to | ELP-224-000002125 |
| ELP-224-000002128 | to | ELP-224-000002128 |
| ELP-224-000002145 | to | ELP-224-000002145 |
| ELP-224-000002152 | to | ELP-224-000002152 |
| ELP-224-000002177 | to | ELP-224-000002177 |
| ELP-224-000002190 | to | ELP-224-000002190 |

| | | |
|---|---|---|
| ELP-224-000002208 | to | ELP-224-000002208 |
| ELP-224-000002216 | to | ELP-224-000002216 |
| ELP-224-000002218 | to | ELP-224-000002218 |
| ELP-224-000002233 | to | ELP-224-000002233 |
| ELP-224-000002237 | to | ELP-224-000002237 |
| ELP-224-000002246 | to | ELP-224-000002246 |
| ELP-224-000002257 | to | ELP-224-000002257 |
| ELP-224-000002279 | to | ELP-224-000002279 |
| ELP-224-000002296 | to | ELP-224-000002297 |
| ELP-224-000002300 | to | ELP-224-000002300 |
| ELP-224-000002306 | to | ELP-224-000002306 |
| ELP-224-000002319 | to | ELP-224-000002319 |
| ELP-224-000002329 | to | ELP-224-000002329 |
| ELP-224-000002358 | to | ELP-224-000002358 |
| ELP-224-000002374 | to | ELP-224-000002374 |
| ELP-224-000002378 | to | ELP-224-000002378 |
| ELP-224-000002387 | to | ELP-224-000002387 |
| ELP-224-000002441 | to | ELP-224-000002441 |
| ELP-224-000002469 | to | ELP-224-000002469 |
| ELP-224-000002507 | to | ELP-224-000002507 |
| ELP-224-000002534 | to | ELP-224-000002534 |
| ELP-224-000002597 | to | ELP-224-000002597 |
| ELP-224-000002601 | to | ELP-224-000002601 |
| ELP-224-000002613 | to | ELP-224-000002613 |
| ELP-224-000002625 | to | ELP-224-000002625 |
| ELP-224-000002727 | to | ELP-224-000002728 |
| ELP-224-000002739 | to | ELP-224-000002739 |
| ELP-224-000002753 | to | ELP-224-000002753 |
| ELP-224-000002776 | to | ELP-224-000002776 |
| ELP-224-000002779 | to | ELP-224-000002780 |
| ELP-224-000002786 | to | ELP-224-000002786 |
| ELP-224-000002827 | to | ELP-224-000002827 |
| ELP-224-000002832 | to | ELP-224-000002832 |
| ELP-224-000002860 | to | ELP-224-000002860 |
| ELP-224-000002862 | to | ELP-224-000002862 |
| ELP-224-000002870 | to | ELP-224-000002870 |
| ELP-224-000002993 | to | ELP-224-000002993 |
| ELP-224-000003004 | to | ELP-224-000003004 |
| ELP-224-000003059 | to | ELP-224-000003059 |
| ELP-224-000003110 | to | ELP-224-000003110 |
| ELP-224-000003122 | to | ELP-224-000003122 |
| ELP-224-000003142 | to | ELP-224-000003142 |
| ELP-224-000003150 | to | ELP-224-000003150 |
| ELP-224-000003170 | to | ELP-224-000003170 |

| | | |
|---|---|---|
| ELP-224-000003174 | to | ELP-224-000003174 |
| ELP-224-000003189 | to | ELP-224-000003189 |
| ELP-224-000003203 | to | ELP-224-000003203 |
| ELP-224-000003214 | to | ELP-224-000003215 |
| ELP-224-000003223 | to | ELP-224-000003223 |
| ELP-224-000003251 | to | ELP-224-000003251 |
| ELP-224-000003255 | to | ELP-224-000003255 |
| ELP-224-000003276 | to | ELP-224-000003276 |
| ELP-224-000003306 | to | ELP-224-000003306 |
| ELP-224-000003314 | to | ELP-224-000003314 |
| ELP-224-000003337 | to | ELP-224-000003337 |
| ELP-224-000003362 | to | ELP-224-000003362 |
| ELP-224-000003366 | to | ELP-224-000003366 |
| ELP-224-000003397 | to | ELP-224-000003398 |
| ELP-224-000003409 | to | ELP-224-000003409 |
| ELP-224-000003414 | to | ELP-224-000003414 |
| ELP-224-000003419 | to | ELP-224-000003419 |
| ELP-224-000003457 | to | ELP-224-000003457 |
| ELP-224-000003463 | to | ELP-224-000003463 |
| ELP-224-000003489 | to | ELP-224-000003489 |
| ELP-224-000003497 | to | ELP-224-000003497 |
| ELP-224-000003511 | to | ELP-224-000003511 |
| ELP-224-000003529 | to | ELP-224-000003529 |
| ELP-224-000003536 | to | ELP-224-000003538 |
| ELP-224-000003540 | to | ELP-224-000003540 |
| ELP-224-000003542 | to | ELP-224-000003544 |
| ELP-224-000003551 | to | ELP-224-000003551 |
| ELP-224-000003568 | to | ELP-224-000003568 |
| ELP-224-000003570 | to | ELP-224-000003570 |
| ELP-224-000003580 | to | ELP-224-000003580 |
| ELP-224-000003590 | to | ELP-224-000003590 |
| ELP-224-000003592 | to | ELP-224-000003592 |
| ELP-224-000003602 | to | ELP-224-000003602 |
| ELP-224-000003606 | to | ELP-224-000003607 |
| ELP-224-000003637 | to | ELP-224-000003637 |
| ELP-224-000003667 | to | ELP-224-000003667 |
| ELP-224-000003673 | to | ELP-224-000003673 |
| ELP-224-000003678 | to | ELP-224-000003678 |
| ELP-224-000003694 | to | ELP-224-000003694 |
| ELP-224-000003715 | to | ELP-224-000003715 |
| ELP-224-000003719 | to | ELP-224-000003720 |
| ELP-224-000003722 | to | ELP-224-000003722 |
| ELP-224-000003724 | to | ELP-224-000003724 |
| ELP-224-000003729 | to | ELP-224-000003729 |

| | | |
|---|---|---|
| ELP-224-000003731 | to | ELP-224-000003731 |
| ELP-224-000003767 | to | ELP-224-000003767 |
| ELP-224-000003776 | to | ELP-224-000003776 |
| ELP-224-000003804 | to | ELP-224-000003804 |
| ELP-224-000003837 | to | ELP-224-000003837 |
| ELP-224-000003851 | to | ELP-224-000003851 |
| ELP-224-000003859 | to | ELP-224-000003859 |
| ELP-224-000003876 | to | ELP-224-000003878 |
| ELP-224-000003883 | to | ELP-224-000003883 |
| ELP-224-000003887 | to | ELP-224-000003887 |
| ELP-224-000003899 | to | ELP-224-000003899 |
| ELP-224-000003906 | to | ELP-224-000003906 |
| ELP-224-000003917 | to | ELP-224-000003917 |
| ELP-224-000003931 | to | ELP-224-000003931 |
| ELP-224-000003940 | to | ELP-224-000003940 |
| ELP-224-000003952 | to | ELP-224-000003952 |
| ELP-224-000003954 | to | ELP-224-000003956 |
| ELP-224-000003961 | to | ELP-224-000003961 |
| ELP-224-000003964 | to | ELP-224-000003964 |
| ELP-224-000003974 | to | ELP-224-000003974 |
| ELP-224-000003980 | to | ELP-224-000003980 |
| ELP-224-000004011 | to | ELP-224-000004012 |
| ELP-224-000004021 | to | ELP-224-000004022 |
| ELP-224-000004034 | to | ELP-224-000004034 |
| ELP-224-000004058 | to | ELP-224-000004058 |
| ELP-224-000004061 | to | ELP-224-000004061 |
| ELP-224-000004065 | to | ELP-224-000004066 |
| ELP-224-000004070 | to | ELP-224-000004070 |
| ELP-224-000004078 | to | ELP-224-000004078 |
| ELP-224-000004089 | to | ELP-224-000004089 |
| ELP-224-000004092 | to | ELP-224-000004092 |
| ELP-224-000004105 | to | ELP-224-000004105 |
| ELP-224-000004113 | to | ELP-224-000004113 |
| ELP-224-000004134 | to | ELP-224-000004134 |
| ELP-224-000004136 | to | ELP-224-000004138 |
| ELP-224-000004140 | to | ELP-224-000004140 |
| ELP-224-000004155 | to | ELP-224-000004155 |
| ELP-224-000004158 | to | ELP-224-000004158 |
| ELP-224-000004162 | to | ELP-224-000004162 |
| ELP-224-000004168 | to | ELP-224-000004168 |
| ELP-224-000004181 | to | ELP-224-000004182 |
| ELP-224-000004190 | to | ELP-224-000004192 |
| ELP-224-000004195 | to | ELP-224-000004195 |
| ELP-224-000004197 | to | ELP-224-000004197 |

| | | |
|---|---|---|
| ELP-224-000004199 | to | ELP-224-000004201 |
| ELP-224-000004205 | to | ELP-224-000004205 |
| ELP-224-000004213 | to | ELP-224-000004213 |
| ELP-224-000004228 | to | ELP-224-000004228 |
| ELP-224-000004237 | to | ELP-224-000004237 |
| ELP-224-000004246 | to | ELP-224-000004246 |
| ELP-224-000004250 | to | ELP-224-000004250 |
| ELP-224-000004252 | to | ELP-224-000004254 |
| ELP-224-000004269 | to | ELP-224-000004269 |
| ELP-224-000004281 | to | ELP-224-000004284 |
| ELP-224-000004294 | to | ELP-224-000004295 |
| ELP-224-000004299 | to | ELP-224-000004299 |
| ELP-224-000004323 | to | ELP-224-000004323 |
| ELP-224-000004325 | to | ELP-224-000004325 |
| ELP-224-000004327 | to | ELP-224-000004327 |
| ELP-224-000004334 | to | ELP-224-000004336 |
| ELP-224-000004338 | to | ELP-224-000004338 |
| ELP-224-000004342 | to | ELP-224-000004342 |
| ELP-224-000004345 | to | ELP-224-000004349 |
| ELP-224-000004358 | to | ELP-224-000004358 |
| ELP-224-000004375 | to | ELP-224-000004377 |
| ELP-224-000004382 | to | ELP-224-000004383 |
| ELP-224-000004391 | to | ELP-224-000004391 |
| ELP-224-000004393 | to | ELP-224-000004394 |
| ELP-224-000004396 | to | ELP-224-000004396 |
| ELP-224-000004398 | to | ELP-224-000004399 |
| ELP-224-000004405 | to | ELP-224-000004406 |
| ELP-224-000004439 | to | ELP-224-000004439 |
| ELP-224-000004442 | to | ELP-224-000004442 |
| ELP-224-000004444 | to | ELP-224-000004444 |
| ELP-224-000004455 | to | ELP-224-000004455 |
| ELP-224-000004465 | to | ELP-224-000004467 |
| ELP-224-000004477 | to | ELP-224-000004477 |
| ELP-224-000004483 | to | ELP-224-000004484 |
| ELP-224-000004486 | to | ELP-224-000004488 |
| ELP-224-000004493 | to | ELP-224-000004493 |
| ELP-224-000004499 | to | ELP-224-000004500 |
| ELP-224-000004502 | to | ELP-224-000004502 |
| ELP-224-000004505 | to | ELP-224-000004506 |
| ELP-224-000004514 | to | ELP-224-000004514 |
| ELP-224-000004519 | to | ELP-224-000004519 |
| ELP-224-000004526 | to | ELP-224-000004530 |
| ELP-224-000004547 | to | ELP-224-000004547 |
| ELP-224-000004555 | to | ELP-224-000004556 |

| | | |
|---|---|---|
| ELP-224-000004581 | to | ELP-224-000004582 |
| ELP-224-000004587 | to | ELP-224-000004587 |
| ELP-224-000004589 | to | ELP-224-000004589 |
| ELP-224-000004594 | to | ELP-224-000004594 |
| ELP-224-000004596 | to | ELP-224-000004596 |
| ELP-224-000004603 | to | ELP-224-000004603 |
| ELP-224-000004610 | to | ELP-224-000004610 |
| ELP-224-000004613 | to | ELP-224-000004613 |
| ELP-224-000004617 | to | ELP-224-000004617 |
| ELP-224-000004621 | to | ELP-224-000004621 |
| ELP-224-000004630 | to | ELP-224-000004630 |
| ELP-224-000004643 | to | ELP-224-000004643 |
| ELP-224-000004649 | to | ELP-224-000004649 |
| ELP-224-000004651 | to | ELP-224-000004651 |
| ELP-224-000004664 | to | ELP-224-000004664 |
| ELP-224-000004673 | to | ELP-224-000004673 |
| ELP-224-000004675 | to | ELP-224-000004676 |
| ELP-224-000004696 | to | ELP-224-000004697 |
| ELP-224-000004699 | to | ELP-224-000004699 |
| ELP-224-000004720 | to | ELP-224-000004720 |
| ELP-224-000004746 | to | ELP-224-000004746 |
| ELP-224-000004751 | to | ELP-224-000004752 |
| ELP-224-000004754 | to | ELP-224-000004754 |
| ELP-224-000004757 | to | ELP-224-000004757 |
| ELP-224-000004819 | to | ELP-224-000004819 |
| ELP-224-000004821 | to | ELP-224-000004821 |
| ELP-224-000004878 | to | ELP-224-000004878 |
| ELP-224-000004885 | to | ELP-224-000004885 |
| ELP-224-000004889 | to | ELP-224-000004889 |
| ELP-224-000004898 | to | ELP-224-000004898 |
| ELP-224-000004903 | to | ELP-224-000004903 |
| ELP-224-000004905 | to | ELP-224-000004905 |
| ELP-224-000004925 | to | ELP-224-000004925 |
| ELP-224-000004941 | to | ELP-224-000004942 |
| ELP-224-000004979 | to | ELP-224-000004979 |
| ELP-224-000004983 | to | ELP-224-000004983 |
| ELP-224-000004991 | to | ELP-224-000004991 |
| ELP-224-000004993 | to | ELP-224-000004993 |
| ELP-224-000005023 | to | ELP-224-000005023 |
| ELP-224-000005033 | to | ELP-224-000005034 |
| ELP-224-000005053 | to | ELP-224-000005053 |
| ELP-224-000005077 | to | ELP-224-000005077 |
| ELP-224-000005094 | to | ELP-224-000005095 |
| ELP-224-000005114 | to | ELP-224-000005114 |

| | | |
|---|---|---|
| ELP-224-000005118 | to | ELP-224-000005119 |
| ELP-224-000005123 | to | ELP-224-000005123 |
| ELP-224-000005130 | to | ELP-224-000005131 |
| ELP-224-000005152 | to | ELP-224-000005152 |
| ELP-224-000005166 | to | ELP-224-000005166 |
| ELP-224-000005173 | to | ELP-224-000005173 |
| ELP-224-000005184 | to | ELP-224-000005185 |
| ELP-224-000005194 | to | ELP-224-000005194 |
| ELP-224-000005199 | to | ELP-224-000005201 |
| ELP-224-000005203 | to | ELP-224-000005204 |
| ELP-224-000005210 | to | ELP-224-000005210 |
| ELP-224-000005215 | to | ELP-224-000005215 |
| ELP-224-000005220 | to | ELP-224-000005220 |
| ELP-224-000005222 | to | ELP-224-000005222 |
| ELP-224-000005234 | to | ELP-224-000005234 |
| ELP-224-000005238 | to | ELP-224-000005238 |
| ELP-224-000005260 | to | ELP-224-000005260 |
| ELP-224-000005410 | to | ELP-224-000005410 |
| ELP-224-000005532 | to | ELP-224-000005533 |
| ELP-224-000005632 | to | ELP-224-000005632 |
| ELP-224-000005644 | to | ELP-224-000005644 |
| ELP-224-000005696 | to | ELP-224-000005696 |
| ELP-224-000005698 | to | ELP-224-000005699 |
| ELP-224-000005714 | to | ELP-224-000005714 |
| ELP-224-000005731 | to | ELP-224-000005731 |
| ELP-224-000005797 | to | ELP-224-000005797 |
| ELP-224-000005799 | to | ELP-224-000005799 |
| ELP-224-000005801 | to | ELP-224-000005802 |
| ELP-224-000005809 | to | ELP-224-000005809 |
| ELP-224-000005819 | to | ELP-224-000005819 |
| ELP-224-000005824 | to | ELP-224-000005824 |
| ELP-224-000005847 | to | ELP-224-000005847 |
| ELP-224-000005875 | to | ELP-224-000005875 |
| ELP-224-000005906 | to | ELP-224-000005906 |
| ELP-224-000005951 | to | ELP-224-000005951 |
| ELP-224-000005965 | to | ELP-224-000005965 |
| ELP-224-000006074 | to | ELP-224-000006074 |
| ELP-224-000006098 | to | ELP-224-000006098 |
| ELP-224-000006121 | to | ELP-224-000006121 |
| ELP-224-000006178 | to | ELP-224-000006178 |
| ELP-224-000006205 | to | ELP-224-000006205 |
| ELP-224-000006245 | to | ELP-224-000006245 |
| ELP-224-000006254 | to | ELP-224-000006254 |
| ELP-224-000006286 | to | ELP-224-000006286 |

| | | |
|---|---|---|
| ELP-224-000006348 | to | ELP-224-000006348 |
| ELP-224-000006449 | to | ELP-224-000006449 |
| ELP-224-000006502 | to | ELP-224-000006502 |
| ELP-224-000006529 | to | ELP-224-000006529 |
| ELP-224-000006559 | to | ELP-224-000006559 |
| ELP-224-000006595 | to | ELP-224-000006595 |
| ELP-224-000006608 | to | ELP-224-000006608 |
| ELP-224-000006625 | to | ELP-224-000006626 |
| ELP-224-000006631 | to | ELP-224-000006631 |
| ELP-224-000006638 | to | ELP-224-000006638 |
| ELP-224-000006648 | to | ELP-224-000006648 |
| ELP-224-000006669 | to | ELP-224-000006669 |
| ELP-224-000006674 | to | ELP-224-000006674 |
| ELP-224-000006676 | to | ELP-224-000006676 |
| ELP-224-000006707 | to | ELP-224-000006707 |
| ELP-224-000006721 | to | ELP-224-000006721 |
| ELP-224-000006724 | to | ELP-224-000006725 |
| ELP-224-000006743 | to | ELP-224-000006743 |
| ELP-224-000006758 | to | ELP-224-000006758 |
| ELP-224-000006788 | to | ELP-224-000006788 |
| ELP-224-000006806 | to | ELP-224-000006806 |
| ELP-224-000006816 | to | ELP-224-000006816 |
| ELP-224-000006818 | to | ELP-224-000006818 |
| ELP-224-000006842 | to | ELP-224-000006842 |
| ELP-224-000006845 | to | ELP-224-000006845 |
| ELP-224-000006855 | to | ELP-224-000006855 |
| ELP-224-000006857 | to | ELP-224-000006857 |
| ELP-224-000006887 | to | ELP-224-000006887 |
| ELP-224-000006902 | to | ELP-224-000006902 |
| ELP-224-000006904 | to | ELP-224-000006904 |
| ELP-224-000006925 | to | ELP-224-000006925 |
| ELP-224-000006934 | to | ELP-224-000006934 |
| ELP-224-000006969 | to | ELP-224-000006970 |
| ELP-224-000006998 | to | ELP-224-000006998 |
| ELP-224-000007010 | to | ELP-224-000007010 |
| ELP-224-000007028 | to | ELP-224-000007028 |
| ELP-224-000007052 | to | ELP-224-000007052 |
| ELP-224-000007056 | to | ELP-224-000007056 |
| ELP-224-000007072 | to | ELP-224-000007072 |
| ELP-224-000007145 | to | ELP-224-000007145 |
| ELP-224-000007196 | to | ELP-224-000007196 |
| ELP-224-000007203 | to | ELP-224-000007203 |
| ELP-224-000007206 | to | ELP-224-000007206 |
| ELP-224-000007231 | to | ELP-224-000007231 |

| | | |
|---|---|---|
| ELP-224-000007292 | to | ELP-224-000007292 |
| ELP-224-000007294 | to | ELP-224-000007294 |
| ELP-224-000007306 | to | ELP-224-000007306 |
| ELP-224-000007310 | to | ELP-224-000007311 |
| ELP-224-000007341 | to | ELP-224-000007341 |
| ELP-224-000007412 | to | ELP-224-000007413 |
| ELP-224-000007448 | to | ELP-224-000007448 |
| ELP-224-000007479 | to | ELP-224-000007479 |
| ELP-224-000007513 | to | ELP-224-000007513 |
| ELP-224-000007554 | to | ELP-224-000007554 |
| ELP-224-000007571 | to | ELP-224-000007573 |
| ELP-224-000007592 | to | ELP-224-000007592 |
| ELP-224-000007641 | to | ELP-224-000007641 |
| ELP-224-000007650 | to | ELP-224-000007650 |
| ELP-224-000007667 | to | ELP-224-000007667 |
| ELP-224-000007675 | to | ELP-224-000007675 |
| ELP-224-000007702 | to | ELP-224-000007702 |
| ELP-224-000007734 | to | ELP-224-000007735 |
| ELP-224-000007744 | to | ELP-224-000007744 |
| ELP-224-000007747 | to | ELP-224-000007747 |
| ELP-224-000007753 | to | ELP-224-000007753 |
| ELP-224-000007799 | to | ELP-224-000007799 |
| ELP-224-000007810 | to | ELP-224-000007810 |
| ELP-224-000007820 | to | ELP-224-000007820 |
| ELP-224-000007830 | to | ELP-224-000007830 |
| ELP-224-000007841 | to | ELP-224-000007841 |
| ELP-224-000007860 | to | ELP-224-000007860 |
| ELP-224-000007865 | to | ELP-224-000007865 |
| ELP-224-000007869 | to | ELP-224-000007869 |
| ELP-224-000007876 | to | ELP-224-000007876 |
| ELP-224-000007893 | to | ELP-224-000007893 |
| ELP-224-000007943 | to | ELP-224-000007943 |
| ELP-224-000007959 | to | ELP-224-000007959 |
| ELP-224-000007961 | to | ELP-224-000007961 |
| ELP-224-000007985 | to | ELP-224-000007985 |
| ELP-224-000007997 | to | ELP-224-000007997 |
| ELP-224-000008025 | to | ELP-224-000008025 |
| ELP-224-000008037 | to | ELP-224-000008037 |
| ELP-224-000008046 | to | ELP-224-000008046 |
| ELP-224-000008056 | to | ELP-224-000008056 |
| ELP-224-000008098 | to | ELP-224-000008098 |
| ELP-224-000008107 | to | ELP-224-000008108 |
| ELP-224-000008115 | to | ELP-224-000008115 |
| ELP-224-000008117 | to | ELP-224-000008117 |

| | | |
|---|---|---|
| ELP-224-000008119 | to | ELP-224-000008119 |
| ELP-224-000008138 | to | ELP-224-000008138 |
| ELP-224-000008146 | to | ELP-224-000008146 |
| ELP-224-000008158 | to | ELP-224-000008158 |
| ELP-224-000008171 | to | ELP-224-000008172 |
| ELP-224-000008194 | to | ELP-224-000008195 |
| ELP-224-000008215 | to | ELP-224-000008215 |
| ELP-224-000008218 | to | ELP-224-000008218 |
| ELP-224-000008228 | to | ELP-224-000008228 |
| ELP-224-000008248 | to | ELP-224-000008249 |
| ELP-224-000008273 | to | ELP-224-000008273 |
| ELP-224-000008282 | to | ELP-224-000008283 |
| ELP-224-000008296 | to | ELP-224-000008296 |
| ELP-224-000008309 | to | ELP-224-000008310 |
| ELP-224-000008330 | to | ELP-224-000008331 |
| ELP-224-000008337 | to | ELP-224-000008337 |
| ELP-224-000008341 | to | ELP-224-000008341 |
| ELP-224-000008378 | to | ELP-224-000008378 |
| ELP-224-000008409 | to | ELP-224-000008409 |
| ELP-224-000008415 | to | ELP-224-000008418 |
| ELP-224-000008453 | to | ELP-224-000008453 |
| ELP-224-000008459 | to | ELP-224-000008459 |
| ELP-224-000008464 | to | ELP-224-000008464 |
| ELP-224-000008472 | to | ELP-224-000008472 |
| ELP-224-000008476 | to | ELP-224-000008476 |
| ELP-224-000008498 | to | ELP-224-000008498 |
| ELP-224-000008505 | to | ELP-224-000008505 |
| ELP-224-000008521 | to | ELP-224-000008524 |
| ELP-224-000008526 | to | ELP-224-000008526 |
| ELP-224-000008528 | to | ELP-224-000008528 |
| ELP-224-000008531 | to | ELP-224-000008535 |
| ELP-224-000008562 | to | ELP-224-000008562 |
| ELP-224-000008564 | to | ELP-224-000008565 |
| ELP-224-000008571 | to | ELP-224-000008571 |
| ELP-224-000008627 | to | ELP-224-000008628 |
| ELP-224-000008634 | to | ELP-224-000008635 |
| ELP-224-000008639 | to | ELP-224-000008639 |
| ELP-224-000008656 | to | ELP-224-000008656 |
| ELP-224-000008676 | to | ELP-224-000008676 |
| ELP-224-000008682 | to | ELP-224-000008683 |
| ELP-224-000008699 | to | ELP-224-000008699 |
| ELP-224-000008702 | to | ELP-224-000008702 |
| ELP-224-000008733 | to | ELP-224-000008733 |
| ELP-224-000008740 | to | ELP-224-000008741 |

| | | |
|---|---|---|
| ELP-224-000008749 | to | ELP-224-000008749 |
| ELP-224-000008762 | to | ELP-224-000008763 |
| ELP-224-000008767 | to | ELP-224-000008767 |
| ELP-224-000008776 | to | ELP-224-000008776 |
| ELP-224-000008793 | to | ELP-224-000008793 |
| ELP-224-000008797 | to | ELP-224-000008797 |
| ELP-224-000008802 | to | ELP-224-000008802 |
| ELP-224-000008808 | to | ELP-224-000008810 |
| ELP-224-000008812 | to | ELP-224-000008812 |
| ELP-224-000008840 | to | ELP-224-000008840 |
| ELP-224-000008850 | to | ELP-224-000008850 |
| ELP-224-000008854 | to | ELP-224-000008854 |
| ELP-224-000008902 | to | ELP-224-000008902 |
| ELP-224-000008909 | to | ELP-224-000008909 |
| ELP-224-000008915 | to | ELP-224-000008915 |
| ELP-224-000008952 | to | ELP-224-000008953 |
| ELP-224-000008992 | to | ELP-224-000008992 |
| ELP-224-000008996 | to | ELP-224-000008997 |
| ELP-224-000009011 | to | ELP-224-000009011 |
| ELP-224-000009013 | to | ELP-224-000009013 |
| ELP-224-000009021 | to | ELP-224-000009021 |
| ELP-224-000009026 | to | ELP-224-000009026 |
| ELP-224-000009029 | to | ELP-224-000009029 |
| ELP-224-000009033 | to | ELP-224-000009033 |
| ELP-224-000009046 | to | ELP-224-000009046 |
| ELP-224-000009049 | to | ELP-224-000009049 |
| ELP-224-000009053 | to | ELP-224-000009053 |
| ELP-224-000009134 | to | ELP-224-000009134 |
| ELP-224-000009152 | to | ELP-224-000009153 |
| ELP-224-000009157 | to | ELP-224-000009157 |
| ELP-224-000009184 | to | ELP-224-000009184 |
| ELP-224-000009216 | to | ELP-224-000009216 |
| ELP-224-000009221 | to | ELP-224-000009221 |
| ELP-224-000009224 | to | ELP-224-000009225 |
| ELP-224-000009237 | to | ELP-224-000009238 |
| ELP-224-000009299 | to | ELP-224-000009299 |
| ELP-224-000009307 | to | ELP-224-000009307 |
| ELP-224-000009332 | to | ELP-224-000009333 |
| ELP-224-000009352 | to | ELP-224-000009352 |
| ELP-224-000009366 | to | ELP-224-000009366 |
| ELP-224-000009376 | to | ELP-224-000009377 |
| ELP-224-000009382 | to | ELP-224-000009382 |
| ELP-224-000009395 | to | ELP-224-000009395 |
| ELP-224-000009397 | to | ELP-224-000009399 |

| | | |
|---|---|---|
| ELP-224-000009407 | to | ELP-224-000009407 |
| ELP-224-000009410 | to | ELP-224-000009410 |
| ELP-224-000009415 | to | ELP-224-000009416 |
| ELP-224-000009418 | to | ELP-224-000009421 |
| ELP-224-000009427 | to | ELP-224-000009427 |
| ELP-224-000009433 | to | ELP-224-000009433 |
| ELP-224-000009445 | to | ELP-224-000009445 |
| ELP-224-000009469 | to | ELP-224-000009469 |
| ELP-224-000009471 | to | ELP-224-000009471 |
| ELP-224-000009476 | to | ELP-224-000009476 |
| ELP-224-000009486 | to | ELP-224-000009488 |
| ELP-224-000009503 | to | ELP-224-000009503 |
| ELP-224-000009514 | to | ELP-224-000009514 |
| ELP-224-000009520 | to | ELP-224-000009520 |
| ELP-224-000009534 | to | ELP-224-000009534 |
| ELP-224-000009539 | to | ELP-224-000009539 |
| ELP-224-000009550 | to | ELP-224-000009550 |
| ELP-224-000009552 | to | ELP-224-000009552 |
| ELP-224-000009569 | to | ELP-224-000009569 |
| ELP-224-000009580 | to | ELP-224-000009581 |
| ELP-224-000009587 | to | ELP-224-000009589 |
| ELP-224-000009634 | to | ELP-224-000009635 |
| ELP-224-000009642 | to | ELP-224-000009642 |
| ELP-224-000009645 | to | ELP-224-000009646 |
| ELP-224-000009648 | to | ELP-224-000009649 |
| ELP-224-000009655 | to | ELP-224-000009655 |
| ELP-224-000009667 | to | ELP-224-000009668 |
| ELP-224-000009675 | to | ELP-224-000009675 |
| ELP-224-000009678 | to | ELP-224-000009678 |
| ELP-224-000009710 | to | ELP-224-000009710 |
| ELP-224-000009718 | to | ELP-224-000009718 |
| ELP-224-000009720 | to | ELP-224-000009720 |
| ELP-224-000009722 | to | ELP-224-000009722 |
| ELP-224-000009747 | to | ELP-224-000009747 |
| ELP-224-000009749 | to | ELP-224-000009750 |
| ELP-224-000009752 | to | ELP-224-000009752 |
| ELP-224-000009758 | to | ELP-224-000009758 |
| ELP-224-000009791 | to | ELP-224-000009791 |
| ELP-224-000009793 | to | ELP-224-000009793 |
| ELP-224-000009805 | to | ELP-224-000009807 |
| ELP-224-000009809 | to | ELP-224-000009810 |
| ELP-224-000009815 | to | ELP-224-000009815 |
| ELP-224-000009817 | to | ELP-224-000009817 |
| ELP-224-000009835 | to | ELP-224-000009835 |

| | | |
|---|---|---|
| ELP-224-000009839 | to | ELP-224-000009841 |
| ELP-224-000009848 | to | ELP-224-000009848 |
| ELP-224-000009861 | to | ELP-224-000009863 |
| ELP-224-000009876 | to | ELP-224-000009876 |
| ELP-224-000009882 | to | ELP-224-000009882 |
| ELP-224-000009897 | to | ELP-224-000009898 |
| ELP-224-000009900 | to | ELP-224-000009904 |
| ELP-224-000009921 | to | ELP-224-000009922 |
| ELP-224-000009934 | to | ELP-224-000009935 |
| ELP-224-000009937 | to | ELP-224-000009938 |
| ELP-224-000009955 | to | ELP-224-000009955 |
| ELP-224-000009957 | to | ELP-224-000009957 |
| ELP-224-000009960 | to | ELP-224-000009960 |
| ELP-224-000009968 | to | ELP-224-000009968 |
| ELP-224-000009970 | to | ELP-224-000009970 |
| ELP-224-000009977 | to | ELP-224-000009977 |
| ELP-224-000009980 | to | ELP-224-000009980 |
| ELP-224-000010000 | to | ELP-224-000010000 |
| ELP-225-000000001 | to | ELP-225-000000001 |
| ELP-225-000000003 | to | ELP-225-000000003 |
| ELP-225-000000005 | to | ELP-225-000000007 |
| ELP-225-000000011 | to | ELP-225-000000011 |
| ELP-225-000000014 | to | ELP-225-000000014 |
| ELP-225-000000016 | to | ELP-225-000000017 |
| ELP-225-000000021 | to | ELP-225-000000021 |
| ELP-225-000000029 | to | ELP-225-000000029 |
| ELP-225-000000031 | to | ELP-225-000000031 |
| ELP-225-000000033 | to | ELP-225-000000037 |
| ELP-225-000000040 | to | ELP-225-000000040 |
| ELP-225-000000042 | to | ELP-225-000000048 |
| ELP-225-000000058 | to | ELP-225-000000059 |
| ELP-225-000000064 | to | ELP-225-000000064 |
| ELP-225-000000067 | to | ELP-225-000000067 |
| ELP-225-000000069 | to | ELP-225-000000069 |
| ELP-225-000000073 | to | ELP-225-000000073 |
| ELP-225-000000075 | to | ELP-225-000000075 |
| ELP-225-000000080 | to | ELP-225-000000080 |
| ELP-225-000000082 | to | ELP-225-000000084 |
| ELP-225-000000088 | to | ELP-225-000000088 |
| ELP-225-000000150 | to | ELP-225-000000157 |
| ELP-225-000000166 | to | ELP-225-000000166 |
| ELP-225-000000168 | to | ELP-225-000000168 |
| ELP-225-000000170 | to | ELP-225-000000172 |
| ELP-225-000000177 | to | ELP-225-000000177 |

| | | |
|---|---|---|
| ELP-225-000000179 | to | ELP-225-000000180 |
| ELP-225-000000189 | to | ELP-225-000000189 |
| ELP-225-000000191 | to | ELP-225-000000191 |
| ELP-225-000000193 | to | ELP-225-000000194 |
| ELP-225-000000200 | to | ELP-225-000000200 |
| ELP-225-000000205 | to | ELP-225-000000205 |
| ELP-225-000000209 | to | ELP-225-000000209 |
| ELP-225-000000212 | to | ELP-225-000000213 |
| ELP-225-000000254 | to | ELP-225-000000254 |
| ELP-225-000000259 | to | ELP-225-000000259 |
| ELP-225-000000261 | to | ELP-225-000000262 |
| ELP-225-000000264 | to | ELP-225-000000264 |
| ELP-225-000000268 | to | ELP-225-000000270 |
| ELP-225-000000272 | to | ELP-225-000000272 |
| ELP-225-000000296 | to | ELP-225-000000296 |
| ELP-225-000000311 | to | ELP-225-000000312 |
| ELP-225-000000315 | to | ELP-225-000000315 |
| ELP-225-000000339 | to | ELP-225-000000341 |
| ELP-225-000000343 | to | ELP-225-000000343 |
| ELP-225-000000347 | to | ELP-225-000000347 |
| ELP-225-000000350 | to | ELP-225-000000351 |
| ELP-225-000000355 | to | ELP-225-000000355 |
| ELP-225-000000357 | to | ELP-225-000000358 |
| ELP-225-000000366 | to | ELP-225-000000366 |
| ELP-225-000000372 | to | ELP-225-000000372 |
| ELP-225-000000378 | to | ELP-225-000000378 |
| ELP-225-000000387 | to | ELP-225-000000388 |
| ELP-225-000000390 | to | ELP-225-000000390 |
| ELP-225-000000393 | to | ELP-225-000000393 |
| ELP-225-000000402 | to | ELP-225-000000402 |
| ELP-225-000000406 | to | ELP-225-000000406 |
| ELP-225-000000408 | to | ELP-225-000000408 |
| ELP-225-000000417 | to | ELP-225-000000418 |
| ELP-225-000000420 | to | ELP-225-000000420 |
| ELP-225-000000431 | to | ELP-225-000000432 |
| ELP-225-000000434 | to | ELP-225-000000435 |
| ELP-225-000000442 | to | ELP-225-000000442 |
| ELP-225-000000445 | to | ELP-225-000000445 |
| ELP-225-000000447 | to | ELP-225-000000447 |
| ELP-225-000000457 | to | ELP-225-000000458 |
| ELP-225-000000467 | to | ELP-225-000000467 |
| ELP-225-000000476 | to | ELP-225-000000476 |
| ELP-225-000000481 | to | ELP-225-000000481 |
| ELP-225-000000483 | to | ELP-225-000000484 |

| | | |
|---|---|---|
| ELP-225-000000486 | to | ELP-225-000000486 |
| ELP-225-000000491 | to | ELP-225-000000492 |
| ELP-225-000000494 | to | ELP-225-000000495 |
| ELP-225-000000498 | to | ELP-225-000000498 |
| ELP-225-000000501 | to | ELP-225-000000501 |
| ELP-225-000000506 | to | ELP-225-000000506 |
| ELP-225-000000511 | to | ELP-225-000000511 |
| ELP-225-000000516 | to | ELP-225-000000517 |
| ELP-225-000000520 | to | ELP-225-000000520 |
| ELP-225-000000525 | to | ELP-225-000000526 |
| ELP-225-000000530 | to | ELP-225-000000531 |
| ELP-225-000000533 | to | ELP-225-000000533 |
| ELP-225-000000545 | to | ELP-225-000000545 |
| ELP-225-000000547 | to | ELP-225-000000548 |
| ELP-225-000000554 | to | ELP-225-000000554 |
| ELP-225-000000558 | to | ELP-225-000000558 |
| ELP-225-000000564 | to | ELP-225-000000564 |
| ELP-225-000000570 | to | ELP-225-000000570 |
| ELP-225-000000572 | to | ELP-225-000000573 |
| ELP-225-000000575 | to | ELP-225-000000576 |
| ELP-225-000000578 | to | ELP-225-000000579 |
| ELP-225-000000581 | to | ELP-225-000000581 |
| ELP-225-000000584 | to | ELP-225-000000584 |
| ELP-225-000000587 | to | ELP-225-000000587 |
| ELP-225-000000589 | to | ELP-225-000000589 |
| ELP-225-000000591 | to | ELP-225-000000593 |
| ELP-225-000000596 | to | ELP-225-000000597 |
| ELP-225-000000604 | to | ELP-225-000000604 |
| ELP-225-000000606 | to | ELP-225-000000606 |
| ELP-225-000000608 | to | ELP-225-000000608 |
| ELP-225-000000611 | to | ELP-225-000000611 |
| ELP-225-000000613 | to | ELP-225-000000613 |
| ELP-225-000000616 | to | ELP-225-000000616 |
| ELP-225-000000621 | to | ELP-225-000000626 |
| ELP-225-000000628 | to | ELP-225-000000628 |
| ELP-225-000000632 | to | ELP-225-000000634 |
| ELP-225-000000643 | to | ELP-225-000000643 |
| ELP-225-000000645 | to | ELP-225-000000646 |
| ELP-225-000000651 | to | ELP-225-000000654 |
| ELP-225-000000657 | to | ELP-225-000000664 |
| ELP-225-000000667 | to | ELP-225-000000667 |
| ELP-225-000000673 | to | ELP-225-000000674 |
| ELP-225-000000680 | to | ELP-225-000000680 |
| ELP-225-000000682 | to | ELP-225-000000682 |

| | | |
|---|---|---|
| ELP-225-000000684 | to | ELP-225-000000684 |
| ELP-225-000000692 | to | ELP-225-000000692 |
| ELP-225-000000694 | to | ELP-225-000000694 |
| ELP-225-000000705 | to | ELP-225-000000705 |
| ELP-225-000000707 | to | ELP-225-000000708 |
| ELP-225-000000714 | to | ELP-225-000000714 |
| ELP-225-000000718 | to | ELP-225-000000718 |
| ELP-225-000000721 | to | ELP-225-000000722 |
| ELP-225-000000726 | to | ELP-225-000000726 |
| ELP-225-000000729 | to | ELP-225-000000730 |
| ELP-225-000000732 | to | ELP-225-000000733 |
| ELP-225-000000740 | to | ELP-225-000000740 |
| ELP-225-000000750 | to | ELP-225-000000758 |
| ELP-225-000000761 | to | ELP-225-000000761 |
| ELP-225-000000764 | to | ELP-225-000000766 |
| ELP-225-000000768 | to | ELP-225-000000771 |
| ELP-225-000000775 | to | ELP-225-000000775 |
| ELP-225-000000778 | to | ELP-225-000000778 |
| ELP-225-000000780 | to | ELP-225-000000780 |
| ELP-225-000000807 | to | ELP-225-000000807 |
| ELP-225-000000824 | to | ELP-225-000000828 |
| ELP-225-000000831 | to | ELP-225-000000833 |
| ELP-225-000000835 | to | ELP-225-000000836 |
| ELP-225-000000838 | to | ELP-225-000000838 |
| ELP-225-000000847 | to | ELP-225-000000847 |
| ELP-225-000000852 | to | ELP-225-000000853 |
| ELP-225-000000860 | to | ELP-225-000000860 |
| ELP-225-000000862 | to | ELP-225-000000862 |
| ELP-225-000000865 | to | ELP-225-000000865 |
| ELP-225-000000868 | to | ELP-225-000000868 |
| ELP-225-000000872 | to | ELP-225-000000872 |
| ELP-225-000000874 | to | ELP-225-000000874 |
| ELP-225-000000876 | to | ELP-225-000000876 |
| ELP-225-000000883 | to | ELP-225-000000884 |
| ELP-225-000000886 | to | ELP-225-000000890 |
| ELP-225-000000895 | to | ELP-225-000000895 |
| ELP-225-000000898 | to | ELP-225-000000898 |
| ELP-225-000000900 | to | ELP-225-000000900 |
| ELP-225-000000903 | to | ELP-225-000000904 |
| ELP-225-000000906 | to | ELP-225-000000906 |
| ELP-225-000000910 | to | ELP-225-000000910 |
| ELP-225-000000913 | to | ELP-225-000000914 |
| ELP-225-000000916 | to | ELP-225-000000916 |
| ELP-225-000000918 | to | ELP-225-000000918 |

| | | |
|---|---|---|
| ELP-225-000000920 | to | ELP-225-000000920 |
| ELP-225-000000924 | to | ELP-225-000000924 |
| ELP-225-000000929 | to | ELP-225-000000932 |
| ELP-225-000000934 | to | ELP-225-000000934 |
| ELP-225-000000938 | to | ELP-225-000000938 |
| ELP-225-000000941 | to | ELP-225-000000941 |
| ELP-225-000000944 | to | ELP-225-000000944 |
| ELP-225-000000950 | to | ELP-225-000000950 |
| ELP-225-000000952 | to | ELP-225-000000954 |
| ELP-225-000000962 | to | ELP-225-000000962 |
| ELP-225-000000969 | to | ELP-225-000000969 |
| ELP-225-000000973 | to | ELP-225-000000973 |
| ELP-225-000000983 | to | ELP-225-000000984 |
| ELP-225-000000991 | to | ELP-225-000000993 |
| ELP-225-000001001 | to | ELP-225-000001003 |
| ELP-225-000001005 | to | ELP-225-000001006 |
| ELP-225-000001010 | to | ELP-225-000001012 |
| ELP-225-000001014 | to | ELP-225-000001014 |
| ELP-225-000001016 | to | ELP-225-000001016 |
| ELP-225-000001019 | to | ELP-225-000001019 |
| ELP-225-000001021 | to | ELP-225-000001021 |
| ELP-225-000001023 | to | ELP-225-000001023 |
| ELP-225-000001026 | to | ELP-225-000001026 |
| ELP-225-000001029 | to | ELP-225-000001030 |
| ELP-225-000001032 | to | ELP-225-000001034 |
| ELP-225-000001036 | to | ELP-225-000001036 |
| ELP-225-000001038 | to | ELP-225-000001038 |
| ELP-225-000001042 | to | ELP-225-000001042 |
| ELP-225-000001045 | to | ELP-225-000001045 |
| ELP-225-000001048 | to | ELP-225-000001048 |
| ELP-225-000001052 | to | ELP-225-000001053 |
| ELP-225-000001055 | to | ELP-225-000001055 |
| ELP-225-000001057 | to | ELP-225-000001057 |
| ELP-225-000001063 | to | ELP-225-000001063 |
| ELP-225-000001065 | to | ELP-225-000001065 |
| ELP-225-000001067 | to | ELP-225-000001067 |
| ELP-225-000001069 | to | ELP-225-000001069 |
| ELP-225-000001071 | to | ELP-225-000001071 |
| ELP-225-000001074 | to | ELP-225-000001075 |
| ELP-225-000001077 | to | ELP-225-000001080 |
| ELP-225-000001083 | to | ELP-225-000001085 |
| ELP-225-000001091 | to | ELP-225-000001095 |
| ELP-225-000001097 | to | ELP-225-000001098 |
| ELP-225-000001100 | to | ELP-225-000001100 |

| ELP-225-000001103 | to | ELP-225-000001103 |
|---|---|---|
| ELP-225-000001115 | to | ELP-225-000001115 |
| ELP-225-000001130 | to | ELP-225-000001130 |
| ELP-225-000001134 | to | ELP-225-000001135 |
| ELP-225-000001138 | to | ELP-225-000001138 |
| ELP-225-000001140 | to | ELP-225-000001140 |
| ELP-225-000001154 | to | ELP-225-000001154 |
| ELP-225-000001160 | to | ELP-225-000001161 |
| ELP-225-000001163 | to | ELP-225-000001164 |
| ELP-225-000001170 | to | ELP-225-000001170 |
| ELP-225-000001177 | to | ELP-225-000001177 |
| ELP-225-000001185 | to | ELP-225-000001185 |
| ELP-225-000001192 | to | ELP-225-000001192 |
| ELP-225-000001195 | to | ELP-225-000001195 |
| ELP-225-000001205 | to | ELP-225-000001206 |
| ELP-225-000001213 | to | ELP-225-000001215 |
| ELP-225-000001219 | to | ELP-225-000001219 |
| ELP-225-000001221 | to | ELP-225-000001221 |
| ELP-225-000001224 | to | ELP-225-000001224 |
| ELP-225-000001227 | to | ELP-225-000001229 |
| ELP-225-000001232 | to | ELP-225-000001232 |
| ELP-225-000001236 | to | ELP-225-000001237 |
| ELP-225-000001239 | to | ELP-225-000001239 |
| ELP-225-000001241 | to | ELP-225-000001241 |
| ELP-225-000001243 | to | ELP-225-000001243 |
| ELP-225-000001245 | to | ELP-225-000001247 |
| ELP-225-000001263 | to | ELP-225-000001263 |
| ELP-225-000001266 | to | ELP-225-000001266 |
| ELP-225-000001268 | to | ELP-225-000001268 |
| ELP-225-000001273 | to | ELP-225-000001273 |
| ELP-225-000001276 | to | ELP-225-000001276 |
| ELP-225-000001279 | to | ELP-225-000001279 |
| ELP-225-000001285 | to | ELP-225-000001285 |
| ELP-225-000001292 | to | ELP-225-000001292 |
| ELP-225-000001302 | to | ELP-225-000001302 |
| ELP-225-000001307 | to | ELP-225-000001307 |
| ELP-225-000001314 | to | ELP-225-000001314 |
| ELP-225-000001316 | to | ELP-225-000001316 |
| ELP-225-000001322 | to | ELP-225-000001322 |
| ELP-225-000001324 | to | ELP-225-000001326 |
| ELP-225-000001352 | to | ELP-225-000001352 |
| ELP-225-000001357 | to | ELP-225-000001360 |
| ELP-225-000001372 | to | ELP-225-000001372 |
| ELP-225-000001387 | to | ELP-225-000001388 |

| | | |
|---|---|---|
| ELP-225-000001390 | to | ELP-225-000001390 |
| ELP-225-000001393 | to | ELP-225-000001393 |
| ELP-225-000001421 | to | ELP-225-000001421 |
| ELP-225-000001434 | to | ELP-225-000001434 |
| ELP-225-000001436 | to | ELP-225-000001436 |
| ELP-225-000001440 | to | ELP-225-000001440 |
| ELP-225-000001457 | to | ELP-225-000001457 |
| ELP-225-000001459 | to | ELP-225-000001465 |
| ELP-225-000001468 | to | ELP-225-000001471 |
| ELP-225-000001473 | to | ELP-225-000001478 |
| ELP-225-000001480 | to | ELP-225-000001480 |
| ELP-225-000001482 | to | ELP-225-000001483 |
| ELP-225-000001485 | to | ELP-225-000001485 |
| ELP-225-000001487 | to | ELP-225-000001490 |
| ELP-225-000001504 | to | ELP-225-000001504 |
| ELP-225-000001506 | to | ELP-225-000001507 |
| ELP-225-000001509 | to | ELP-225-000001510 |
| ELP-225-000001512 | to | ELP-225-000001512 |
| ELP-225-000001516 | to | ELP-225-000001516 |
| ELP-225-000001518 | to | ELP-225-000001519 |
| ELP-225-000001523 | to | ELP-225-000001523 |
| ELP-225-000001525 | to | ELP-225-000001526 |
| ELP-225-000001528 | to | ELP-225-000001530 |
| ELP-225-000001532 | to | ELP-225-000001532 |
| ELP-225-000001534 | to | ELP-225-000001534 |
| ELP-225-000001542 | to | ELP-225-000001545 |
| ELP-225-000001549 | to | ELP-225-000001549 |
| ELP-225-000001556 | to | ELP-225-000001557 |
| ELP-225-000001559 | to | ELP-225-000001564 |
| ELP-225-000001566 | to | ELP-225-000001566 |
| ELP-225-000001568 | to | ELP-225-000001568 |
| ELP-225-000001572 | to | ELP-225-000001572 |
| ELP-225-000001574 | to | ELP-225-000001577 |
| ELP-225-000001588 | to | ELP-225-000001588 |
| ELP-225-000001592 | to | ELP-225-000001595 |
| ELP-225-000001597 | to | ELP-225-000001597 |
| ELP-225-000001603 | to | ELP-225-000001604 |
| ELP-225-000001610 | to | ELP-225-000001610 |
| ELP-225-000001612 | to | ELP-225-000001612 |
| ELP-225-000001614 | to | ELP-225-000001618 |
| ELP-225-000001622 | to | ELP-225-000001622 |
| ELP-225-000001624 | to | ELP-225-000001624 |
| ELP-225-000001627 | to | ELP-225-000001627 |
| ELP-225-000001629 | to | ELP-225-000001630 |

| | | |
|---|---|---|
| ELP-225-000001633 | to | ELP-225-000001634 |
| ELP-225-000001636 | to | ELP-225-000001636 |
| ELP-225-000001643 | to | ELP-225-000001644 |
| ELP-225-000001647 | to | ELP-225-000001648 |
| ELP-225-000001662 | to | ELP-225-000001662 |
| ELP-225-000001671 | to | ELP-225-000001671 |
| ELP-225-000001673 | to | ELP-225-000001674 |
| ELP-225-000001679 | to | ELP-225-000001679 |
| ELP-225-000001682 | to | ELP-225-000001683 |
| ELP-225-000001686 | to | ELP-225-000001686 |
| ELP-225-000001697 | to | ELP-225-000001697 |
| ELP-225-000001703 | to | ELP-225-000001703 |
| ELP-225-000001708 | to | ELP-225-000001709 |
| ELP-225-000001723 | to | ELP-225-000001723 |
| ELP-225-000001728 | to | ELP-225-000001729 |
| ELP-225-000001737 | to | ELP-225-000001737 |
| ELP-225-000001739 | to | ELP-225-000001739 |
| ELP-225-000001741 | to | ELP-225-000001741 |
| ELP-225-000001743 | to | ELP-225-000001743 |
| ELP-225-000001747 | to | ELP-225-000001748 |
| ELP-225-000001751 | to | ELP-225-000001752 |
| ELP-225-000001756 | to | ELP-225-000001756 |
| ELP-225-000001758 | to | ELP-225-000001758 |
| ELP-225-000001760 | to | ELP-225-000001763 |
| ELP-225-000001766 | to | ELP-225-000001766 |
| ELP-225-000001770 | to | ELP-225-000001770 |
| ELP-225-000001772 | to | ELP-225-000001774 |
| ELP-225-000001776 | to | ELP-225-000001777 |
| ELP-225-000001781 | to | ELP-225-000001784 |
| ELP-225-000001787 | to | ELP-225-000001788 |
| ELP-225-000001800 | to | ELP-225-000001800 |
| ELP-225-000001816 | to | ELP-225-000001818 |
| ELP-225-000001822 | to | ELP-225-000001822 |
| ELP-225-000001824 | to | ELP-225-000001824 |
| ELP-225-000001833 | to | ELP-225-000001836 |
| ELP-225-000001848 | to | ELP-225-000001850 |
| ELP-225-000001854 | to | ELP-225-000001857 |
| ELP-225-000001860 | to | ELP-225-000001860 |
| ELP-225-000001862 | to | ELP-225-000001862 |
| ELP-225-000001867 | to | ELP-225-000001867 |
| ELP-225-000001899 | to | ELP-225-000001899 |
| ELP-225-000001902 | to | ELP-225-000001902 |
| ELP-225-000001910 | to | ELP-225-000001910 |
| ELP-225-000001914 | to | ELP-225-000001914 |

| | | |
|---|---|---|
| ELP-225-000001921 | to | ELP-225-000001921 |
| ELP-225-000001923 | to | ELP-225-000001924 |
| ELP-225-000001929 | to | ELP-225-000001929 |
| ELP-225-000001939 | to | ELP-225-000001939 |
| ELP-225-000001946 | to | ELP-225-000001946 |
| ELP-225-000001953 | to | ELP-225-000001954 |
| ELP-225-000001956 | to | ELP-225-000001956 |
| ELP-225-000001959 | to | ELP-225-000001959 |
| ELP-225-000001961 | to | ELP-225-000001963 |
| ELP-225-000001968 | to | ELP-225-000001970 |
| ELP-225-000001979 | to | ELP-225-000001979 |
| ELP-225-000001981 | to | ELP-225-000001983 |
| ELP-225-000001986 | to | ELP-225-000001987 |
| ELP-225-000001991 | to | ELP-225-000001991 |
| ELP-225-000001994 | to | ELP-225-000001994 |
| ELP-225-000002007 | to | ELP-225-000002007 |
| ELP-225-000002010 | to | ELP-225-000002012 |
| ELP-225-000002014 | to | ELP-225-000002014 |
| ELP-225-000002022 | to | ELP-225-000002022 |
| ELP-225-000002024 | to | ELP-225-000002024 |
| ELP-225-000002027 | to | ELP-225-000002027 |
| ELP-225-000002029 | to | ELP-225-000002029 |
| ELP-225-000002038 | to | ELP-225-000002038 |
| ELP-225-000002047 | to | ELP-225-000002047 |
| ELP-225-000002052 | to | ELP-225-000002053 |
| ELP-225-000002058 | to | ELP-225-000002059 |
| ELP-225-000002061 | to | ELP-225-000002061 |
| ELP-225-000002063 | to | ELP-225-000002063 |
| ELP-225-000002072 | to | ELP-225-000002073 |
| ELP-225-000002093 | to | ELP-225-000002097 |
| ELP-225-000002100 | to | ELP-225-000002102 |
| ELP-225-000002108 | to | ELP-225-000002108 |
| ELP-225-000002110 | to | ELP-225-000002110 |
| ELP-225-000002113 | to | ELP-225-000002113 |
| ELP-225-000002134 | to | ELP-225-000002134 |
| ELP-225-000002137 | to | ELP-225-000002137 |
| ELP-225-000002139 | to | ELP-225-000002139 |
| ELP-225-000002141 | to | ELP-225-000002142 |
| ELP-225-000002145 | to | ELP-225-000002145 |
| ELP-225-000002147 | to | ELP-225-000002147 |
| ELP-225-000002153 | to | ELP-225-000002153 |
| ELP-225-000002158 | to | ELP-225-000002159 |
| ELP-225-000002161 | to | ELP-225-000002161 |
| ELP-225-000002163 | to | ELP-225-000002165 |

| | | |
|---|---|---|
| ELP-225-000002172 | to | ELP-225-000002172 |
| ELP-225-000002177 | to | ELP-225-000002177 |
| ELP-225-000002187 | to | ELP-225-000002187 |
| ELP-225-000002190 | to | ELP-225-000002190 |
| ELP-225-000002193 | to | ELP-225-000002193 |
| ELP-225-000002196 | to | ELP-225-000002196 |
| ELP-225-000002202 | to | ELP-225-000002202 |
| ELP-225-000002212 | to | ELP-225-000002212 |
| ELP-225-000002220 | to | ELP-225-000002220 |
| ELP-225-000002222 | to | ELP-225-000002222 |
| ELP-225-000002230 | to | ELP-225-000002230 |
| ELP-225-000002235 | to | ELP-225-000002236 |
| ELP-225-000002243 | to | ELP-225-000002243 |
| ELP-225-000002251 | to | ELP-225-000002252 |
| ELP-225-000002262 | to | ELP-225-000002263 |
| ELP-225-000002266 | to | ELP-225-000002266 |
| ELP-225-000002269 | to | ELP-225-000002272 |
| ELP-225-000002274 | to | ELP-225-000002274 |
| ELP-225-000002290 | to | ELP-225-000002290 |
| ELP-225-000002293 | to | ELP-225-000002294 |
| ELP-225-000002303 | to | ELP-225-000002303 |
| ELP-225-000002308 | to | ELP-225-000002308 |
| ELP-225-000002311 | to | ELP-225-000002313 |
| ELP-225-000002316 | to | ELP-225-000002318 |
| ELP-225-000002323 | to | ELP-225-000002325 |
| ELP-225-000002331 | to | ELP-225-000002331 |
| ELP-225-000002333 | to | ELP-225-000002334 |
| ELP-225-000002342 | to | ELP-225-000002342 |
| ELP-225-000002348 | to | ELP-225-000002349 |
| ELP-225-000002351 | to | ELP-225-000002353 |
| ELP-225-000002357 | to | ELP-225-000002357 |
| ELP-225-000002364 | to | ELP-225-000002365 |
| ELP-225-000002368 | to | ELP-225-000002368 |
| ELP-225-000002373 | to | ELP-225-000002373 |
| ELP-225-000002375 | to | ELP-225-000002376 |
| ELP-225-000002378 | to | ELP-225-000002379 |
| ELP-225-000002381 | to | ELP-225-000002381 |
| ELP-225-000002384 | to | ELP-225-000002384 |
| ELP-225-000002389 | to | ELP-225-000002389 |
| ELP-225-000002391 | to | ELP-225-000002391 |
| ELP-225-000002393 | to | ELP-225-000002393 |
| ELP-225-000002395 | to | ELP-225-000002395 |
| ELP-225-000002399 | to | ELP-225-000002401 |
| ELP-225-000002403 | to | ELP-225-000002403 |

| | | |
|---|---|---|
| ELP-225-000002408 | to | ELP-225-000002408 |
| ELP-225-000002417 | to | ELP-225-000002417 |
| ELP-225-000002426 | to | ELP-225-000002426 |
| ELP-225-000002429 | to | ELP-225-000002433 |
| ELP-225-000002438 | to | ELP-225-000002438 |
| ELP-225-000002441 | to | ELP-225-000002441 |
| ELP-225-000002445 | to | ELP-225-000002447 |
| ELP-225-000002453 | to | ELP-225-000002454 |
| ELP-225-000002457 | to | ELP-225-000002457 |
| ELP-225-000002460 | to | ELP-225-000002461 |
| ELP-225-000002463 | to | ELP-225-000002463 |
| ELP-225-000002468 | to | ELP-225-000002468 |
| ELP-225-000002472 | to | ELP-225-000002473 |
| ELP-225-000002478 | to | ELP-225-000002478 |
| ELP-225-000002482 | to | ELP-225-000002482 |
| ELP-225-000002486 | to | ELP-225-000002486 |
| ELP-225-000002488 | to | ELP-225-000002489 |
| ELP-225-000002494 | to | ELP-225-000002494 |
| ELP-225-000002497 | to | ELP-225-000002497 |
| ELP-225-000002502 | to | ELP-225-000002503 |
| ELP-225-000002506 | to | ELP-225-000002506 |
| ELP-225-000002509 | to | ELP-225-000002511 |
| ELP-225-000002514 | to | ELP-225-000002514 |
| ELP-225-000002518 | to | ELP-225-000002518 |
| ELP-225-000002526 | to | ELP-225-000002526 |
| ELP-225-000002536 | to | ELP-225-000002537 |
| ELP-225-000002539 | to | ELP-225-000002540 |
| ELP-225-000002573 | to | ELP-225-000002574 |
| ELP-225-000002581 | to | ELP-225-000002581 |
| ELP-225-000002590 | to | ELP-225-000002590 |
| ELP-225-000002593 | to | ELP-225-000002593 |
| ELP-225-000002596 | to | ELP-225-000002597 |
| ELP-225-000002599 | to | ELP-225-000002599 |
| ELP-225-000002601 | to | ELP-225-000002601 |
| ELP-225-000002606 | to | ELP-225-000002607 |
| ELP-225-000002613 | to | ELP-225-000002613 |
| ELP-225-000002619 | to | ELP-225-000002619 |
| ELP-225-000002621 | to | ELP-225-000002621 |
| ELP-225-000002626 | to | ELP-225-000002626 |
| ELP-225-000002630 | to | ELP-225-000002630 |
| ELP-225-000002633 | to | ELP-225-000002635 |
| ELP-225-000002639 | to | ELP-225-000002639 |
| ELP-225-000002650 | to | ELP-225-000002651 |
| ELP-225-000002653 | to | ELP-225-000002655 |

| | | |
|---|---|---|
| ELP-225-000002663 | to | ELP-225-000002663 |
| ELP-225-000002666 | to | ELP-225-000002666 |
| ELP-225-000002668 | to | ELP-225-000002669 |
| ELP-225-000002672 | to | ELP-225-000002672 |
| ELP-225-000002682 | to | ELP-225-000002684 |
| ELP-225-000002687 | to | ELP-225-000002690 |
| ELP-225-000002694 | to | ELP-225-000002695 |
| ELP-225-000002698 | to | ELP-225-000002698 |
| ELP-225-000002700 | to | ELP-225-000002700 |
| ELP-225-000002703 | to | ELP-225-000002703 |
| ELP-225-000002706 | to | ELP-225-000002706 |
| ELP-225-000002708 | to | ELP-225-000002709 |
| ELP-225-000002712 | to | ELP-225-000002714 |
| ELP-225-000002723 | to | ELP-225-000002723 |
| ELP-225-000002725 | to | ELP-225-000002725 |
| ELP-225-000002727 | to | ELP-225-000002727 |
| ELP-225-000002735 | to | ELP-225-000002740 |
| ELP-225-000002744 | to | ELP-225-000002744 |
| ELP-225-000002749 | to | ELP-225-000002749 |
| ELP-225-000002752 | to | ELP-225-000002752 |
| ELP-225-000002754 | to | ELP-225-000002758 |
| ELP-225-000002760 | to | ELP-225-000002763 |
| ELP-225-000002766 | to | ELP-225-000002768 |
| ELP-225-000002771 | to | ELP-225-000002771 |
| ELP-225-000002775 | to | ELP-225-000002775 |
| ELP-225-000002777 | to | ELP-225-000002777 |
| ELP-225-000002779 | to | ELP-225-000002781 |
| ELP-225-000002784 | to | ELP-225-000002785 |
| ELP-225-000002787 | to | ELP-225-000002790 |
| ELP-225-000002792 | to | ELP-225-000002793 |
| ELP-225-000002798 | to | ELP-225-000002798 |
| ELP-225-000002800 | to | ELP-225-000002800 |
| ELP-225-000002802 | to | ELP-225-000002803 |
| ELP-225-000002807 | to | ELP-225-000002807 |
| ELP-225-000002815 | to | ELP-225-000002815 |
| ELP-225-000002822 | to | ELP-225-000002822 |
| ELP-225-000002828 | to | ELP-225-000002828 |
| ELP-225-000002830 | to | ELP-225-000002831 |
| ELP-225-000002833 | to | ELP-225-000002833 |
| ELP-225-000002838 | to | ELP-225-000002839 |
| ELP-225-000002842 | to | ELP-225-000002844 |
| ELP-225-000002850 | to | ELP-225-000002852 |
| ELP-225-000002854 | to | ELP-225-000002855 |
| ELP-225-000002858 | to | ELP-225-000002858 |

| | | |
|---|---|---|
| ELP-225-000002860 | to | ELP-225-000002860 |
| ELP-225-000002862 | to | ELP-225-000002862 |
| ELP-225-000002868 | to | ELP-225-000002868 |
| ELP-225-000002870 | to | ELP-225-000002870 |
| ELP-225-000002876 | to | ELP-225-000002876 |
| ELP-225-000002880 | to | ELP-225-000002880 |
| ELP-225-000002882 | to | ELP-225-000002884 |
| ELP-225-000002891 | to | ELP-225-000002892 |
| ELP-225-000002894 | to | ELP-225-000002894 |
| ELP-225-000002896 | to | ELP-225-000002896 |
| ELP-225-000002901 | to | ELP-225-000002901 |
| ELP-225-000002906 | to | ELP-225-000002907 |
| ELP-225-000002909 | to | ELP-225-000002909 |
| ELP-225-000002911 | to | ELP-225-000002912 |
| ELP-225-000002917 | to | ELP-225-000002918 |
| ELP-225-000002921 | to | ELP-225-000002921 |
| ELP-225-000002924 | to | ELP-225-000002924 |
| ELP-225-000002930 | to | ELP-225-000002930 |
| ELP-225-000002933 | to | ELP-225-000002936 |
| ELP-225-000002939 | to | ELP-225-000002939 |
| ELP-225-000002947 | to | ELP-225-000002947 |
| ELP-225-000002950 | to | ELP-225-000002950 |
| ELP-225-000002954 | to | ELP-225-000002956 |
| ELP-225-000002958 | to | ELP-225-000002958 |
| ELP-225-000002962 | to | ELP-225-000002963 |
| ELP-225-000002969 | to | ELP-225-000002969 |
| ELP-225-000002971 | to | ELP-225-000002972 |
| ELP-225-000002974 | to | ELP-225-000002974 |
| ELP-225-000002978 | to | ELP-225-000002978 |
| ELP-225-000002980 | to | ELP-225-000002980 |
| ELP-225-000002986 | to | ELP-225-000002987 |
| ELP-225-000002993 | to | ELP-225-000002993 |
| ELP-225-000002997 | to | ELP-225-000002997 |
| ELP-225-000003005 | to | ELP-225-000003005 |
| ELP-225-000003007 | to | ELP-225-000003008 |
| ELP-225-000003012 | to | ELP-225-000003012 |
| ELP-225-000003016 | to | ELP-225-000003023 |
| ELP-225-000003025 | to | ELP-225-000003025 |
| ELP-225-000003031 | to | ELP-225-000003033 |
| ELP-225-000003035 | to | ELP-225-000003035 |
| ELP-225-000003039 | to | ELP-225-000003039 |
| ELP-225-000003055 | to | ELP-225-000003055 |
| ELP-225-000003058 | to | ELP-225-000003058 |
| ELP-225-000003067 | to | ELP-225-000003067 |

| | | |
|---|---|---|
| ELP-225-000003075 | to | ELP-225-000003077 |
| ELP-225-000003081 | to | ELP-225-000003081 |
| ELP-225-000003083 | to | ELP-225-000003084 |
| ELP-225-000003086 | to | ELP-225-000003086 |
| ELP-225-000003095 | to | ELP-225-000003095 |
| ELP-225-000003107 | to | ELP-225-000003108 |
| ELP-225-000003116 | to | ELP-225-000003120 |
| ELP-225-000003124 | to | ELP-225-000003124 |
| ELP-225-000003127 | to | ELP-225-000003129 |
| ELP-225-000003146 | to | ELP-225-000003152 |
| ELP-225-000003154 | to | ELP-225-000003159 |
| ELP-225-000003161 | to | ELP-225-000003161 |
| ELP-225-000003164 | to | ELP-225-000003164 |
| ELP-225-000003169 | to | ELP-225-000003169 |
| ELP-225-000003172 | to | ELP-225-000003172 |
| ELP-225-000003180 | to | ELP-225-000003180 |
| ELP-225-000003192 | to | ELP-225-000003192 |
| ELP-225-000003196 | to | ELP-225-000003197 |
| ELP-225-000003200 | to | ELP-225-000003200 |
| ELP-225-000003202 | to | ELP-225-000003203 |
| ELP-225-000003207 | to | ELP-225-000003207 |
| ELP-225-000003209 | to | ELP-225-000003209 |
| ELP-225-000003214 | to | ELP-225-000003215 |
| ELP-225-000003218 | to | ELP-225-000003218 |
| ELP-225-000003220 | to | ELP-225-000003222 |
| ELP-225-000003227 | to | ELP-225-000003228 |
| ELP-225-000003231 | to | ELP-225-000003231 |
| ELP-225-000003233 | to | ELP-225-000003234 |
| ELP-225-000003236 | to | ELP-225-000003237 |
| ELP-225-000003241 | to | ELP-225-000003243 |
| ELP-225-000003248 | to | ELP-225-000003248 |
| ELP-225-000003256 | to | ELP-225-000003257 |
| ELP-225-000003260 | to | ELP-225-000003261 |
| ELP-225-000003264 | to | ELP-225-000003265 |
| ELP-225-000003275 | to | ELP-225-000003276 |
| ELP-225-000003278 | to | ELP-225-000003278 |
| ELP-225-000003280 | to | ELP-225-000003280 |
| ELP-225-000003282 | to | ELP-225-000003283 |
| ELP-225-000003287 | to | ELP-225-000003289 |
| ELP-225-000003291 | to | ELP-225-000003291 |
| ELP-225-000003294 | to | ELP-225-000003294 |
| ELP-225-000003298 | to | ELP-225-000003299 |
| ELP-225-000003307 | to | ELP-225-000003307 |
| ELP-225-000003309 | to | ELP-225-000003309 |

| ELP-225-000003313 | to | ELP-225-000003316 |
|---|---|---|
| ELP-225-000003318 | to | ELP-225-000003320 |
| ELP-225-000003338 | to | ELP-225-000003338 |
| ELP-225-000003340 | to | ELP-225-000003340 |
| ELP-225-000003343 | to | ELP-225-000003344 |
| ELP-225-000003348 | to | ELP-225-000003348 |
| ELP-225-000003350 | to | ELP-225-000003351 |
| ELP-225-000003353 | to | ELP-225-000003355 |
| ELP-225-000003359 | to | ELP-225-000003359 |
| ELP-225-000003366 | to | ELP-225-000003368 |
| ELP-225-000003382 | to | ELP-225-000003384 |
| ELP-225-000003386 | to | ELP-225-000003386 |
| ELP-225-000003388 | to | ELP-225-000003388 |
| ELP-225-000003390 | to | ELP-225-000003390 |
| ELP-225-000003395 | to | ELP-225-000003395 |
| ELP-225-000003397 | to | ELP-225-000003397 |
| ELP-225-000003411 | to | ELP-225-000003411 |
| ELP-225-000003440 | to | ELP-225-000003440 |
| ELP-225-000003444 | to | ELP-225-000003444 |
| ELP-225-000003471 | to | ELP-225-000003471 |
| ELP-225-000003476 | to | ELP-225-000003481 |
| ELP-225-000003484 | to | ELP-225-000003486 |
| ELP-225-000003497 | to | ELP-225-000003498 |
| ELP-225-000003501 | to | ELP-225-000003501 |
| ELP-225-000003525 | to | ELP-225-000003527 |
| ELP-225-000003529 | to | ELP-225-000003529 |
| ELP-225-000003533 | to | ELP-225-000003533 |
| ELP-225-000003536 | to | ELP-225-000003537 |
| ELP-225-000003541 | to | ELP-225-000003541 |
| ELP-225-000003543 | to | ELP-225-000003544 |
| ELP-225-000003548 | to | ELP-225-000003548 |
| ELP-225-000003553 | to | ELP-225-000003553 |
| ELP-225-000003559 | to | ELP-225-000003559 |
| ELP-225-000003568 | to | ELP-225-000003570 |
| ELP-225-000003572 | to | ELP-225-000003572 |
| ELP-225-000003575 | to | ELP-225-000003575 |
| ELP-225-000003585 | to | ELP-225-000003585 |
| ELP-225-000003589 | to | ELP-225-000003589 |
| ELP-225-000003591 | to | ELP-225-000003591 |
| ELP-225-000003601 | to | ELP-225-000003602 |
| ELP-225-000003605 | to | ELP-225-000003605 |
| ELP-225-000003611 | to | ELP-225-000003611 |
| ELP-225-000003614 | to | ELP-225-000003614 |
| ELP-225-000003617 | to | ELP-225-000003617 |

| | | |
|---|---|---|
| ELP-225-000003619 | to | ELP-225-000003619 |
| ELP-225-000003651 | to | ELP-225-000003651 |
| ELP-225-000003659 | to | ELP-225-000003659 |
| ELP-225-000003663 | to | ELP-225-000003663 |
| ELP-225-000003666 | to | ELP-225-000003667 |
| ELP-225-000003708 | to | ELP-225-000003708 |
| ELP-225-000003713 | to | ELP-225-000003713 |
| ELP-225-000003715 | to | ELP-225-000003716 |
| ELP-225-000003718 | to | ELP-225-000003718 |
| ELP-225-000003722 | to | ELP-225-000003724 |
| ELP-225-000003726 | to | ELP-225-000003726 |
| ELP-225-000003731 | to | ELP-225-000003732 |
| ELP-225-000003736 | to | ELP-225-000003737 |
| ELP-225-000003746 | to | ELP-225-000003746 |
| ELP-225-000003750 | to | ELP-225-000003752 |
| ELP-225-000003757 | to | ELP-225-000003757 |
| ELP-225-000003780 | to | ELP-225-000003787 |
| ELP-225-000003799 | to | ELP-225-000003799 |
| ELP-225-000003802 | to | ELP-225-000003803 |
| ELP-225-000003807 | to | ELP-225-000003807 |
| ELP-225-000003809 | to | ELP-225-000003810 |
| ELP-225-000003818 | to | ELP-225-000003818 |
| ELP-225-000003820 | to | ELP-225-000003822 |
| ELP-225-000003858 | to | ELP-225-000003858 |
| ELP-225-000003860 | to | ELP-225-000003861 |
| ELP-225-000003866 | to | ELP-225-000003866 |
| ELP-225-000003869 | to | ELP-225-000003869 |
| ELP-225-000003871 | to | ELP-225-000003871 |
| ELP-225-000003876 | to | ELP-225-000003876 |
| ELP-225-000003878 | to | ELP-225-000003878 |
| ELP-225-000003887 | to | ELP-225-000003888 |
| ELP-225-000003890 | to | ELP-225-000003892 |
| ELP-225-000003894 | to | ELP-225-000003894 |
| ELP-225-000003897 | to | ELP-225-000003901 |
| ELP-225-000003903 | to | ELP-225-000003903 |
| ELP-225-000003906 | to | ELP-225-000003906 |
| ELP-225-000003913 | to | ELP-225-000003913 |
| ELP-225-000003915 | to | ELP-225-000003916 |
| ELP-225-000003918 | to | ELP-225-000003918 |
| ELP-225-000003923 | to | ELP-225-000003923 |
| ELP-225-000003926 | to | ELP-225-000003927 |
| ELP-225-000003933 | to | ELP-225-000003933 |
| ELP-225-000003946 | to | ELP-225-000003946 |
| ELP-225-000003972 | to | ELP-225-000003972 |

| | | |
|---|---|---|
| ELP-225-000003982 | to | ELP-225-000003982 |
| ELP-225-000004003 | to | ELP-225-000004003 |
| ELP-225-000004012 | to | ELP-225-000004012 |
| ELP-225-000004014 | to | ELP-225-000004015 |
| ELP-225-000004017 | to | ELP-225-000004017 |
| ELP-225-000004020 | to | ELP-225-000004020 |
| ELP-225-000004024 | to | ELP-225-000004024 |
| ELP-225-000004028 | to | ELP-225-000004028 |
| ELP-225-000004033 | to | ELP-225-000004033 |
| ELP-225-000004035 | to | ELP-225-000004035 |
| ELP-225-000004040 | to | ELP-225-000004040 |
| ELP-225-000004043 | to | ELP-225-000004043 |
| ELP-225-000004049 | to | ELP-225-000004049 |
| ELP-225-000004057 | to | ELP-225-000004057 |
| ELP-225-000004059 | to | ELP-225-000004060 |
| ELP-225-000004062 | to | ELP-225-000004063 |
| ELP-225-000004065 | to | ELP-225-000004065 |
| ELP-225-000004076 | to | ELP-225-000004076 |
| ELP-225-000004080 | to | ELP-225-000004081 |
| ELP-225-000004083 | to | ELP-225-000004083 |
| ELP-225-000004088 | to | ELP-225-000004090 |
| ELP-225-000004093 | to | ELP-225-000004093 |
| ELP-225-000004096 | to | ELP-225-000004096 |
| ELP-225-000004098 | to | ELP-225-000004098 |
| ELP-225-000004101 | to | ELP-225-000004101 |
| ELP-225-000004113 | to | ELP-225-000004121 |
| ELP-225-000004123 | to | ELP-225-000004126 |
| ELP-225-000004129 | to | ELP-225-000004133 |
| ELP-225-000004145 | to | ELP-225-000004145 |
| ELP-225-000004149 | to | ELP-225-000004153 |
| ELP-225-000004157 | to | ELP-225-000004159 |
| ELP-225-000004164 | to | ELP-225-000004166 |
| ELP-225-000004168 | to | ELP-225-000004169 |
| ELP-225-000004171 | to | ELP-225-000004171 |
| ELP-225-000004173 | to | ELP-225-000004174 |
| ELP-225-000004179 | to | ELP-225-000004182 |
| ELP-225-000004190 | to | ELP-225-000004191 |
| ELP-225-000004193 | to | ELP-225-000004199 |
| ELP-225-000004202 | to | ELP-225-000004202 |
| ELP-225-000004206 | to | ELP-225-000004210 |
| ELP-225-000004220 | to | ELP-225-000004220 |
| ELP-225-000004223 | to | ELP-225-000004223 |
| ELP-225-000004225 | to | ELP-225-000004227 |
| ELP-225-000004229 | to | ELP-225-000004229 |

| | | |
|---|---|---|
| ELP-225-000004234 | to | ELP-225-000004235 |
| ELP-225-000004241 | to | ELP-225-000004241 |
| ELP-225-000004243 | to | ELP-225-000004243 |
| ELP-225-000004245 | to | ELP-225-000004249 |
| ELP-225-000004254 | to | ELP-225-000004255 |
| ELP-225-000004257 | to | ELP-225-000004257 |
| ELP-225-000004260 | to | ELP-225-000004261 |
| ELP-225-000004264 | to | ELP-225-000004265 |
| ELP-225-000004267 | to | ELP-225-000004267 |
| ELP-225-000004270 | to | ELP-225-000004270 |
| ELP-225-000004273 | to | ELP-225-000004273 |
| ELP-225-000004280 | to | ELP-225-000004280 |
| ELP-225-000004284 | to | ELP-225-000004284 |
| ELP-225-000004287 | to | ELP-225-000004289 |
| ELP-225-000004292 | to | ELP-225-000004293 |
| ELP-225-000004303 | to | ELP-225-000004304 |
| ELP-225-000004308 | to | ELP-225-000004308 |
| ELP-225-000004314 | to | ELP-225-000004314 |
| ELP-225-000004320 | to | ELP-225-000004320 |
| ELP-225-000004324 | to | ELP-225-000004325 |
| ELP-225-000004329 | to | ELP-225-000004330 |
| ELP-225-000004333 | to | ELP-225-000004333 |
| ELP-225-000004339 | to | ELP-225-000004339 |
| ELP-225-000004341 | to | ELP-225-000004341 |
| ELP-225-000004344 | to | ELP-225-000004344 |
| ELP-225-000004351 | to | ELP-225-000004352 |
| ELP-225-000004362 | to | ELP-225-000004362 |
| ELP-225-000004364 | to | ELP-225-000004364 |
| ELP-225-000004370 | to | ELP-225-000004370 |
| ELP-225-000004372 | to | ELP-225-000004372 |
| ELP-225-000004375 | to | ELP-225-000004375 |
| ELP-225-000004377 | to | ELP-225-000004377 |
| ELP-225-000004383 | to | ELP-225-000004384 |
| ELP-225-000004386 | to | ELP-225-000004386 |
| ELP-225-000004388 | to | ELP-225-000004389 |
| ELP-225-000004391 | to | ELP-225-000004392 |
| ELP-225-000004394 | to | ELP-225-000004395 |
| ELP-225-000004397 | to | ELP-225-000004398 |
| ELP-225-000004400 | to | ELP-225-000004400 |
| ELP-225-000004404 | to | ELP-225-000004404 |
| ELP-225-000004406 | to | ELP-225-000004407 |
| ELP-225-000004410 | to | ELP-225-000004410 |
| ELP-225-000004412 | to | ELP-225-000004414 |
| ELP-225-000004416 | to | ELP-225-000004416 |

| | | |
|---|---|---|
| ELP-225-000004421 | to | ELP-225-000004421 |
| ELP-225-000004424 | to | ELP-225-000004427 |
| ELP-225-000004429 | to | ELP-225-000004430 |
| ELP-225-000004434 | to | ELP-225-000004434 |
| ELP-225-000004436 | to | ELP-225-000004437 |
| ELP-225-000004439 | to | ELP-225-000004442 |
| ELP-225-000004445 | to | ELP-225-000004445 |
| ELP-225-000004447 | to | ELP-225-000004447 |
| ELP-225-000004450 | to | ELP-225-000004452 |
| ELP-225-000004454 | to | ELP-225-000004454 |
| ELP-225-000004458 | to | ELP-225-000004458 |
| ELP-225-000004463 | to | ELP-225-000004463 |
| ELP-225-000004473 | to | ELP-225-000004473 |
| ELP-225-000004478 | to | ELP-225-000004482 |
| ELP-225-000004485 | to | ELP-225-000004485 |
| ELP-225-000004487 | to | ELP-225-000004488 |
| ELP-225-000004491 | to | ELP-225-000004491 |
| ELP-225-000004496 | to | ELP-225-000004497 |
| ELP-225-000004501 | to | ELP-225-000004503 |
| ELP-225-000004506 | to | ELP-225-000004506 |
| ELP-225-000004508 | to | ELP-225-000004508 |
| ELP-225-000004519 | to | ELP-225-000004519 |
| ELP-225-000004521 | to | ELP-225-000004523 |
| ELP-225-000004527 | to | ELP-225-000004527 |
| ELP-225-000004531 | to | ELP-225-000004531 |
| ELP-225-000004534 | to | ELP-225-000004536 |
| ELP-225-000004540 | to | ELP-225-000004540 |
| ELP-225-000004542 | to | ELP-225-000004542 |
| ELP-225-000004545 | to | ELP-225-000004545 |
| ELP-225-000004548 | to | ELP-225-000004548 |
| ELP-225-000004553 | to | ELP-225-000004554 |
| ELP-225-000004556 | to | ELP-225-000004556 |
| ELP-225-000004558 | to | ELP-225-000004558 |
| ELP-225-000004562 | to | ELP-225-000004562 |
| ELP-225-000004567 | to | ELP-225-000004567 |
| ELP-225-000004571 | to | ELP-225-000004571 |
| ELP-225-000004573 | to | ELP-225-000004573 |
| ELP-225-000004580 | to | ELP-225-000004580 |
| ELP-225-000004584 | to | ELP-225-000004584 |
| ELP-225-000004586 | to | ELP-225-000004586 |
| ELP-225-000004588 | to | ELP-225-000004588 |
| ELP-225-000004594 | to | ELP-225-000004594 |
| ELP-225-000004597 | to | ELP-225-000004603 |
| ELP-225-000004607 | to | ELP-225-000004607 |

114

| | | |
|---|---|---|
| ELP-225-000004611 | to | ELP-225-000004611 |
| ELP-225-000004613 | to | ELP-225-000004614 |
| ELP-225-000004618 | to | ELP-225-000004620 |
| ELP-225-000004625 | to | ELP-225-000004625 |
| ELP-225-000004627 | to | ELP-225-000004627 |
| ELP-225-000004635 | to | ELP-225-000004635 |
| ELP-225-000004638 | to | ELP-225-000004638 |
| ELP-225-000004650 | to | ELP-225-000004652 |
| ELP-225-000004660 | to | ELP-225-000004661 |
| ELP-225-000004665 | to | ELP-225-000004665 |
| ELP-225-000004672 | to | ELP-225-000004673 |
| ELP-225-000004676 | to | ELP-225-000004676 |
| ELP-225-000004678 | to | ELP-225-000004679 |
| ELP-225-000004683 | to | ELP-225-000004684 |
| ELP-225-000004689 | to | ELP-225-000004689 |
| ELP-225-000004692 | to | ELP-225-000004692 |
| ELP-225-000004696 | to | ELP-225-000004696 |
| ELP-225-000004698 | to | ELP-225-000004700 |
| ELP-225-000004704 | to | ELP-225-000004704 |
| ELP-225-000004712 | to | ELP-225-000004712 |
| ELP-225-000004714 | to | ELP-225-000004714 |
| ELP-225-000004720 | to | ELP-225-000004721 |
| ELP-225-000004725 | to | ELP-225-000004725 |
| ELP-225-000004728 | to | ELP-225-000004731 |
| ELP-225-000004733 | to | ELP-225-000004734 |
| ELP-225-000004738 | to | ELP-225-000004739 |
| ELP-225-000004743 | to | ELP-225-000004744 |
| ELP-225-000004746 | to | ELP-225-000004750 |
| ELP-225-000004752 | to | ELP-225-000004752 |
| ELP-225-000004755 | to | ELP-225-000004755 |
| ELP-225-000004758 | to | ELP-225-000004760 |
| ELP-225-000004762 | to | ELP-225-000004762 |
| ELP-225-000004765 | to | ELP-225-000004765 |
| ELP-225-000004768 | to | ELP-225-000004771 |
| ELP-225-000004773 | to | ELP-225-000004773 |
| ELP-225-000004775 | to | ELP-225-000004775 |
| ELP-225-000004780 | to | ELP-225-000004780 |
| ELP-225-000004782 | to | ELP-225-000004782 |
| ELP-225-000004784 | to | ELP-225-000004786 |
| ELP-225-000004788 | to | ELP-225-000004788 |
| ELP-225-000004790 | to | ELP-225-000004791 |
| ELP-225-000004794 | to | ELP-225-000004798 |
| ELP-225-000004801 | to | ELP-225-000004802 |
| ELP-225-000004804 | to | ELP-225-000004804 |

| | | |
|---|---|---|
| ELP-225-000004807 | to | ELP-225-000004807 |
| ELP-225-000004810 | to | ELP-225-000004813 |
| ELP-225-000004815 | to | ELP-225-000004817 |
| ELP-225-000004819 | to | ELP-225-000004822 |
| ELP-225-000004824 | to | ELP-225-000004824 |
| ELP-225-000004827 | to | ELP-225-000004827 |
| ELP-225-000004829 | to | ELP-225-000004830 |
| ELP-225-000004833 | to | ELP-225-000004833 |
| ELP-225-000004836 | to | ELP-225-000004836 |
| ELP-225-000004849 | to | ELP-225-000004854 |
| ELP-225-000004857 | to | ELP-225-000004857 |
| ELP-225-000004859 | to | ELP-225-000004859 |
| ELP-225-000004861 | to | ELP-225-000004862 |
| ELP-225-000004868 | to | ELP-225-000004868 |
| ELP-225-000004876 | to | ELP-225-000004876 |
| ELP-225-000004879 | to | ELP-225-000004879 |
| ELP-225-000004882 | to | ELP-225-000004883 |
| ELP-225-000004894 | to | ELP-225-000004894 |
| ELP-225-000004901 | to | ELP-225-000004906 |
| ELP-225-000004910 | to | ELP-225-000004911 |
| ELP-225-000004913 | to | ELP-225-000004918 |
| ELP-225-000004929 | to | ELP-225-000004930 |
| ELP-225-000004933 | to | ELP-225-000004933 |
| ELP-225-000004935 | to | ELP-225-000004935 |
| ELP-225-000004938 | to | ELP-225-000004941 |
| ELP-225-000004943 | to | ELP-225-000004943 |
| ELP-225-000004946 | to | ELP-225-000004947 |
| ELP-225-000004949 | to | ELP-225-000004950 |
| ELP-225-000004952 | to | ELP-225-000004953 |
| ELP-225-000004955 | to | ELP-225-000004955 |
| ELP-225-000004962 | to | ELP-225-000004964 |
| ELP-225-000004969 | to | ELP-225-000004969 |
| ELP-225-000004971 | to | ELP-225-000004972 |
| ELP-225-000004974 | to | ELP-225-000004974 |
| ELP-225-000004977 | to | ELP-225-000004980 |
| ELP-225-000004982 | to | ELP-225-000004983 |
| ELP-225-000004988 | to | ELP-225-000004988 |
| ELP-225-000004991 | to | ELP-225-000004991 |
| ELP-225-000004996 | to | ELP-225-000004997 |
| ELP-225-000005001 | to | ELP-225-000005001 |
| ELP-225-000005004 | to | ELP-225-000005004 |
| ELP-225-000005007 | to | ELP-225-000005011 |
| ELP-225-000005015 | to | ELP-225-000005026 |
| ELP-225-000005029 | to | ELP-225-000005033 |

116

| | | |
|---|---|---|
| ELP-225-000005035 | to | ELP-225-000005037 |
| ELP-225-000005041 | to | ELP-225-000005042 |
| ELP-225-000005045 | to | ELP-225-000005046 |
| ELP-225-000005051 | to | ELP-225-000005052 |
| ELP-225-000005054 | to | ELP-225-000005054 |
| ELP-225-000005057 | to | ELP-225-000005057 |
| ELP-225-000005059 | to | ELP-225-000005059 |
| ELP-225-000005061 | to | ELP-225-000005061 |
| ELP-225-000005063 | to | ELP-225-000005063 |
| ELP-225-000005065 | to | ELP-225-000005066 |
| ELP-225-000005077 | to | ELP-225-000005077 |
| ELP-225-000005083 | to | ELP-225-000005083 |
| ELP-225-000005085 | to | ELP-225-000005086 |
| ELP-225-000005088 | to | ELP-225-000005088 |
| ELP-225-000005093 | to | ELP-225-000005093 |
| ELP-225-000005104 | to | ELP-225-000005104 |
| ELP-225-000005122 | to | ELP-225-000005122 |
| ELP-225-000005125 | to | ELP-225-000005125 |
| ELP-225-000005128 | to | ELP-225-000005131 |
| ELP-225-000005135 | to | ELP-225-000005135 |
| ELP-225-000005138 | to | ELP-225-000005139 |
| ELP-225-000005141 | to | ELP-225-000005141 |
| ELP-225-000005149 | to | ELP-225-000005149 |
| ELP-225-000005155 | to | ELP-225-000005155 |
| ELP-225-000005157 | to | ELP-225-000005158 |
| ELP-225-000005162 | to | ELP-225-000005162 |
| ELP-225-000005171 | to | ELP-225-000005171 |
| ELP-225-000005173 | to | ELP-225-000005173 |
| ELP-225-000005176 | to | ELP-225-000005176 |
| ELP-225-000005178 | to | ELP-225-000005179 |
| ELP-225-000005181 | to | ELP-225-000005185 |
| ELP-225-000005187 | to | ELP-225-000005187 |
| ELP-225-000005189 | to | ELP-225-000005189 |
| ELP-225-000005193 | to | ELP-225-000005195 |
| ELP-225-000005197 | to | ELP-225-000005197 |
| ELP-225-000005200 | to | ELP-225-000005204 |
| ELP-225-000005206 | to | ELP-225-000005207 |
| ELP-225-000005209 | to | ELP-225-000005209 |
| ELP-225-000005213 | to | ELP-225-000005213 |
| ELP-225-000005216 | to | ELP-225-000005222 |
| ELP-225-000005224 | to | ELP-225-000005225 |
| ELP-225-000005227 | to | ELP-225-000005227 |
| ELP-225-000005232 | to | ELP-225-000005232 |
| ELP-225-000005237 | to | ELP-225-000005240 |

| | | |
|---|---|---|
| ELP-225-000005242 | to | ELP-225-000005242 |
| ELP-225-000005244 | to | ELP-225-000005244 |
| ELP-225-000005256 | to | ELP-225-000005256 |
| ELP-225-000005259 | to | ELP-225-000005259 |
| ELP-225-000005265 | to | ELP-225-000005266 |
| ELP-225-000005275 | to | ELP-225-000005275 |
| ELP-225-000005281 | to | ELP-225-000005283 |
| ELP-225-000005295 | to | ELP-225-000005295 |
| ELP-225-000005299 | to | ELP-225-000005299 |
| ELP-225-000005303 | to | ELP-225-000005303 |
| ELP-225-000005305 | to | ELP-225-000005305 |
| ELP-225-000005311 | to | ELP-225-000005312 |
| ELP-225-000005316 | to | ELP-225-000005316 |
| ELP-225-000005324 | to | ELP-225-000005325 |
| ELP-225-000005332 | to | ELP-225-000005332 |
| ELP-225-000005340 | to | ELP-225-000005340 |
| ELP-225-000005342 | to | ELP-225-000005342 |
| ELP-225-000005344 | to | ELP-225-000005347 |
| ELP-225-000005349 | to | ELP-225-000005349 |
| ELP-225-000005351 | to | ELP-225-000005352 |
| ELP-225-000005355 | to | ELP-225-000005355 |
| ELP-225-000005359 | to | ELP-225-000005359 |
| ELP-225-000005369 | to | ELP-225-000005369 |
| ELP-225-000005380 | to | ELP-225-000005380 |
| ELP-225-000005386 | to | ELP-225-000005386 |
| ELP-225-000005388 | to | ELP-225-000005388 |
| ELP-225-000005391 | to | ELP-225-000005397 |
| ELP-225-000005399 | to | ELP-225-000005399 |
| ELP-225-000005405 | to | ELP-225-000005405 |
| ELP-225-000005409 | to | ELP-225-000005410 |
| ELP-225-000005416 | to | ELP-225-000005417 |
| ELP-225-000005419 | to | ELP-225-000005420 |
| ELP-225-000005424 | to | ELP-225-000005424 |
| ELP-225-000005427 | to | ELP-225-000005428 |
| ELP-225-000005431 | to | ELP-225-000005432 |
| ELP-225-000005437 | to | ELP-225-000005437 |
| ELP-225-000005439 | to | ELP-225-000005442 |
| ELP-225-000005444 | to | ELP-225-000005444 |
| ELP-225-000005447 | to | ELP-225-000005448 |
| ELP-225-000005451 | to | ELP-225-000005451 |
| ELP-225-000005453 | to | ELP-225-000005453 |
| ELP-225-000005456 | to | ELP-225-000005456 |
| ELP-225-000005458 | to | ELP-225-000005459 |
| ELP-225-000005461 | to | ELP-225-000005462 |

| | | |
|---|---|---|
| ELP-225-000005468 | to | ELP-225-000005469 |
| ELP-225-000005471 | to | ELP-225-000005472 |
| ELP-225-000005474 | to | ELP-225-000005474 |
| ELP-225-000005476 | to | ELP-225-000005477 |
| ELP-225-000005480 | to | ELP-225-000005480 |
| ELP-225-000005483 | to | ELP-225-000005484 |
| ELP-225-000005486 | to | ELP-225-000005486 |
| ELP-225-000005491 | to | ELP-225-000005491 |
| ELP-225-000005493 | to | ELP-225-000005493 |
| ELP-225-000005495 | to | ELP-225-000005496 |
| ELP-225-000005500 | to | ELP-225-000005500 |
| ELP-225-000005508 | to | ELP-225-000005510 |
| ELP-225-000005513 | to | ELP-225-000005514 |
| ELP-225-000005523 | to | ELP-225-000005523 |
| ELP-225-000005530 | to | ELP-225-000005531 |
| ELP-225-000005542 | to | ELP-225-000005542 |
| ELP-225-000005546 | to | ELP-225-000005547 |
| ELP-225-000005550 | to | ELP-225-000005550 |
| ELP-225-000005553 | to | ELP-225-000005554 |
| ELP-225-000005556 | to | ELP-225-000005556 |
| ELP-225-000005558 | to | ELP-225-000005560 |
| ELP-225-000005569 | to | ELP-225-000005569 |
| ELP-225-000005572 | to | ELP-225-000005572 |
| ELP-225-000005578 | to | ELP-225-000005578 |
| ELP-225-000005581 | to | ELP-225-000005582 |
| ELP-225-000005586 | to | ELP-225-000005586 |
| ELP-225-000005589 | to | ELP-225-000005589 |
| ELP-225-000005594 | to | ELP-225-000005596 |
| ELP-225-000005598 | to | ELP-225-000005600 |
| ELP-225-000005603 | to | ELP-225-000005604 |
| ELP-225-000005608 | to | ELP-225-000005608 |
| ELP-225-000005610 | to | ELP-225-000005610 |
| ELP-225-000005628 | to | ELP-225-000005628 |
| ELP-225-000005636 | to | ELP-225-000005636 |
| ELP-225-000005651 | to | ELP-225-000005651 |
| ELP-225-000005655 | to | ELP-225-000005655 |
| ELP-225-000005670 | to | ELP-225-000005670 |
| ELP-225-000005678 | to | ELP-225-000005678 |
| ELP-225-000005682 | to | ELP-225-000005682 |
| ELP-225-000005694 | to | ELP-225-000005694 |
| ELP-225-000005698 | to | ELP-225-000005698 |
| ELP-225-000005702 | to | ELP-225-000005702 |
| ELP-225-000005704 | to | ELP-225-000005705 |
| ELP-225-000005713 | to | ELP-225-000005713 |

| | | |
|---|---|---|
| ELP-225-000005715 | to | ELP-225-000005715 |
| ELP-225-000005718 | to | ELP-225-000005718 |
| ELP-225-000005724 | to | ELP-225-000005724 |
| ELP-225-000005728 | to | ELP-225-000005728 |
| ELP-225-000005731 | to | ELP-225-000005731 |
| ELP-225-000005734 | to | ELP-225-000005734 |
| ELP-225-000005741 | to | ELP-225-000005741 |
| ELP-225-000005745 | to | ELP-225-000005745 |
| ELP-225-000005749 | to | ELP-225-000005750 |
| ELP-225-000005766 | to | ELP-225-000005767 |
| ELP-225-000005772 | to | ELP-225-000005772 |
| ELP-225-000005774 | to | ELP-225-000005774 |
| ELP-225-000005786 | to | ELP-225-000005786 |
| ELP-225-000005796 | to | ELP-225-000005796 |
| ELP-225-000005802 | to | ELP-225-000005802 |
| ELP-225-000005809 | to | ELP-225-000005809 |
| ELP-225-000005816 | to | ELP-225-000005816 |
| ELP-225-000005819 | to | ELP-225-000005819 |
| ELP-225-000005824 | to | ELP-225-000005824 |
| ELP-225-000005828 | to | ELP-225-000005828 |
| ELP-225-000005848 | to | ELP-225-000005848 |
| ELP-225-000005850 | to | ELP-225-000005853 |
| ELP-225-000005855 | to | ELP-225-000005855 |
| ELP-225-000005858 | to | ELP-225-000005859 |
| ELP-225-000005865 | to | ELP-225-000005865 |
| ELP-225-000005880 | to | ELP-225-000005880 |
| ELP-225-000005882 | to | ELP-225-000005883 |
| ELP-225-000005891 | to | ELP-225-000005891 |
| ELP-225-000005894 | to | ELP-225-000005898 |
| ELP-225-000005904 | to | ELP-225-000005905 |
| ELP-225-000005908 | to | ELP-225-000005913 |
| ELP-225-000005916 | to | ELP-225-000005916 |
| ELP-225-000005918 | to | ELP-225-000005920 |
| ELP-225-000005922 | to | ELP-225-000005922 |
| ELP-225-000005925 | to | ELP-225-000005925 |
| ELP-225-000005927 | to | ELP-225-000005927 |
| ELP-225-000005929 | to | ELP-225-000005929 |
| ELP-225-000005931 | to | ELP-225-000005931 |
| ELP-225-000005933 | to | ELP-225-000005935 |
| ELP-225-000005939 | to | ELP-225-000005943 |
| ELP-225-000005948 | to | ELP-225-000005948 |
| ELP-225-000005950 | to | ELP-225-000005951 |
| ELP-225-000005954 | to | ELP-225-000005954 |
| ELP-225-000005974 | to | ELP-225-000005976 |

| | | |
|---|---|---|
| ELP-225-000005980 | to | ELP-225-000005980 |
| ELP-225-000005984 | to | ELP-225-000005985 |
| ELP-225-000005987 | to | ELP-225-000005988 |
| ELP-225-000005992 | to | ELP-225-000005992 |
| ELP-225-000006005 | to | ELP-225-000006005 |
| ELP-225-000006011 | to | ELP-225-000006011 |
| ELP-225-000006016 | to | ELP-225-000006016 |
| ELP-225-000006024 | to | ELP-225-000006024 |
| ELP-225-000006028 | to | ELP-225-000006028 |
| ELP-225-000006047 | to | ELP-225-000006047 |
| ELP-225-000006075 | to | ELP-225-000006075 |
| ELP-225-000006086 | to | ELP-225-000006086 |
| ELP-225-000006092 | to | ELP-225-000006092 |
| ELP-225-000006094 | to | ELP-225-000006095 |
| ELP-225-000006097 | to | ELP-225-000006098 |
| ELP-225-000006113 | to | ELP-225-000006113 |
| ELP-225-000006118 | to | ELP-225-000006119 |
| ELP-225-000006121 | to | ELP-225-000006121 |
| ELP-225-000006136 | to | ELP-225-000006136 |
| ELP-225-000006140 | to | ELP-225-000006142 |
| ELP-225-000006166 | to | ELP-225-000006166 |
| ELP-225-000006168 | to | ELP-225-000006169 |
| ELP-225-000006171 | to | ELP-225-000006171 |
| ELP-225-000006173 | to | ELP-225-000006173 |
| ELP-225-000006177 | to | ELP-225-000006177 |
| ELP-225-000006185 | to | ELP-225-000006185 |
| ELP-225-000006192 | to | ELP-225-000006192 |
| ELP-225-000006194 | to | ELP-225-000006194 |
| ELP-225-000006198 | to | ELP-225-000006198 |
| ELP-225-000006201 | to | ELP-225-000006201 |
| ELP-225-000006203 | to | ELP-225-000006204 |
| ELP-225-000006206 | to | ELP-225-000006206 |
| ELP-225-000006208 | to | ELP-225-000006208 |
| ELP-225-000006211 | to | ELP-225-000006211 |
| ELP-225-000006214 | to | ELP-225-000006217 |
| ELP-225-000006219 | to | ELP-225-000006221 |
| ELP-225-000006230 | to | ELP-225-000006230 |
| ELP-225-000006234 | to | ELP-225-000006234 |
| ELP-225-000006236 | to | ELP-225-000006236 |
| ELP-225-000006240 | to | ELP-225-000006241 |
| ELP-225-000006244 | to | ELP-225-000006244 |
| ELP-225-000006247 | to | ELP-225-000006247 |
| ELP-225-000006251 | to | ELP-225-000006254 |
| ELP-225-000006258 | to | ELP-225-000006258 |

| | | |
|---|---|---|
| ELP-225-000006260 | to | ELP-225-000006260 |
| ELP-225-000006264 | to | ELP-225-000006264 |
| ELP-225-000006267 | to | ELP-225-000006268 |
| ELP-225-000006270 | to | ELP-225-000006272 |
| ELP-225-000006284 | to | ELP-225-000006284 |
| ELP-225-000006292 | to | ELP-225-000006293 |
| ELP-225-000006297 | to | ELP-225-000006297 |
| ELP-225-000006304 | to | ELP-225-000006304 |
| ELP-225-000006306 | to | ELP-225-000006307 |
| ELP-225-000006310 | to | ELP-225-000006310 |
| ELP-225-000006312 | to | ELP-225-000006312 |
| ELP-225-000006324 | to | ELP-225-000006324 |
| ELP-225-000006326 | to | ELP-225-000006326 |
| ELP-225-000006331 | to | ELP-225-000006331 |
| ELP-225-000006335 | to | ELP-225-000006336 |
| ELP-225-000006338 | to | ELP-225-000006338 |
| ELP-225-000006341 | to | ELP-225-000006341 |
| ELP-225-000006343 | to | ELP-225-000006343 |
| ELP-225-000006347 | to | ELP-225-000006347 |
| ELP-225-000006352 | to | ELP-225-000006355 |
| ELP-225-000006358 | to | ELP-225-000006358 |
| ELP-225-000006360 | to | ELP-225-000006363 |
| ELP-225-000006365 | to | ELP-225-000006367 |
| ELP-225-000006370 | to | ELP-225-000006370 |
| ELP-225-000006376 | to | ELP-225-000006376 |
| ELP-225-000006387 | to | ELP-225-000006387 |
| ELP-225-000006392 | to | ELP-225-000006392 |
| ELP-225-000006394 | to | ELP-225-000006394 |
| ELP-225-000006397 | to | ELP-225-000006398 |
| ELP-225-000006401 | to | ELP-225-000006401 |
| ELP-225-000006403 | to | ELP-225-000006404 |
| ELP-225-000006406 | to | ELP-225-000006406 |
| ELP-225-000006410 | to | ELP-225-000006411 |
| ELP-225-000006415 | to | ELP-225-000006417 |
| ELP-225-000006420 | to | ELP-225-000006420 |
| ELP-225-000006426 | to | ELP-225-000006426 |
| ELP-225-000006437 | to | ELP-225-000006437 |
| ELP-225-000006439 | to | ELP-225-000006439 |
| ELP-225-000006441 | to | ELP-225-000006441 |
| ELP-225-000006443 | to | ELP-225-000006443 |
| ELP-225-000006446 | to | ELP-225-000006448 |
| ELP-225-000006452 | to | ELP-225-000006452 |
| ELP-225-000006454 | to | ELP-225-000006454 |
| ELP-225-000006456 | to | ELP-225-000006456 |

| | | |
|---|---|---|
| ELP-225-000006458 | to | ELP-225-000006458 |
| ELP-225-000006461 | to | ELP-225-000006461 |
| ELP-225-000006464 | to | ELP-225-000006466 |
| ELP-225-000006468 | to | ELP-225-000006469 |
| ELP-225-000006471 | to | ELP-225-000006471 |
| ELP-225-000006473 | to | ELP-225-000006475 |
| ELP-225-000006477 | to | ELP-225-000006477 |
| ELP-225-000006481 | to | ELP-225-000006481 |
| ELP-225-000006488 | to | ELP-225-000006488 |
| ELP-225-000006490 | to | ELP-225-000006490 |
| ELP-225-000006494 | to | ELP-225-000006494 |
| ELP-225-000006499 | to | ELP-225-000006500 |
| ELP-225-000006502 | to | ELP-225-000006504 |
| ELP-225-000006506 | to | ELP-225-000006506 |
| ELP-225-000006508 | to | ELP-225-000006508 |
| ELP-225-000006511 | to | ELP-225-000006511 |
| ELP-225-000006525 | to | ELP-225-000006525 |
| ELP-225-000006535 | to | ELP-225-000006535 |
| ELP-225-000006545 | to | ELP-225-000006545 |
| ELP-225-000006553 | to | ELP-225-000006554 |
| ELP-225-000006556 | to | ELP-225-000006559 |
| ELP-225-000006561 | to | ELP-225-000006561 |
| ELP-225-000006563 | to | ELP-225-000006564 |
| ELP-225-000006566 | to | ELP-225-000006566 |
| ELP-225-000006572 | to | ELP-225-000006572 |
| ELP-225-000006575 | to | ELP-225-000006575 |
| ELP-225-000006577 | to | ELP-225-000006577 |
| ELP-225-000006579 | to | ELP-225-000006580 |
| ELP-225-000006584 | to | ELP-225-000006584 |
| ELP-225-000006586 | to | ELP-225-000006586 |
| ELP-225-000006588 | to | ELP-225-000006592 |
| ELP-225-000006594 | to | ELP-225-000006594 |
| ELP-225-000006596 | to | ELP-225-000006597 |
| ELP-225-000006599 | to | ELP-225-000006600 |
| ELP-225-000006608 | to | ELP-225-000006608 |
| ELP-225-000006611 | to | ELP-225-000006611 |
| ELP-225-000006613 | to | ELP-225-000006613 |
| ELP-225-000006618 | to | ELP-225-000006618 |
| ELP-225-000006628 | to | ELP-225-000006629 |
| ELP-225-000006634 | to | ELP-225-000006635 |
| ELP-225-000006639 | to | ELP-225-000006639 |
| ELP-225-000006650 | to | ELP-225-000006650 |
| ELP-225-000006652 | to | ELP-225-000006652 |
| ELP-225-000006657 | to | ELP-225-000006657 |

| | | |
|---|---|---|
| ELP-225-000006663 | to | ELP-225-000006663 |
| ELP-225-000006706 | to | ELP-225-000006706 |
| ELP-225-000006716 | to | ELP-225-000006716 |
| ELP-225-000006721 | to | ELP-225-000006722 |
| ELP-225-000006724 | to | ELP-225-000006724 |
| ELP-225-000006731 | to | ELP-225-000006731 |
| ELP-225-000006736 | to | ELP-225-000006736 |
| ELP-225-000006745 | to | ELP-225-000006745 |
| ELP-225-000006749 | to | ELP-225-000006749 |
| ELP-225-000006751 | to | ELP-225-000006751 |
| ELP-225-000006758 | to | ELP-225-000006758 |
| ELP-225-000006760 | to | ELP-225-000006760 |
| ELP-225-000006773 | to | ELP-225-000006773 |
| ELP-225-000006778 | to | ELP-225-000006778 |
| ELP-225-000006780 | to | ELP-225-000006782 |
| ELP-225-000006784 | to | ELP-225-000006784 |
| ELP-225-000006790 | to | ELP-225-000006790 |
| ELP-225-000006796 | to | ELP-225-000006796 |
| ELP-225-000006798 | to | ELP-225-000006798 |
| ELP-225-000006800 | to | ELP-225-000006800 |
| ELP-225-000006802 | to | ELP-225-000006802 |
| ELP-225-000006806 | to | ELP-225-000006806 |
| ELP-225-000006808 | to | ELP-225-000006809 |
| ELP-225-000006815 | to | ELP-225-000006816 |
| ELP-225-000006820 | to | ELP-225-000006821 |
| ELP-225-000006826 | to | ELP-225-000006826 |
| ELP-225-000006828 | to | ELP-225-000006830 |
| ELP-225-000006835 | to | ELP-225-000006835 |
| ELP-225-000006837 | to | ELP-225-000006837 |
| ELP-225-000006839 | to | ELP-225-000006839 |
| ELP-225-000006846 | to | ELP-225-000006846 |
| ELP-225-000006852 | to | ELP-225-000006853 |
| ELP-225-000006855 | to | ELP-225-000006857 |
| ELP-225-000006860 | to | ELP-225-000006861 |
| ELP-225-000006863 | to | ELP-225-000006863 |
| ELP-225-000006865 | to | ELP-225-000006866 |
| ELP-225-000006868 | to | ELP-225-000006868 |
| ELP-225-000006872 | to | ELP-225-000006872 |
| ELP-225-000006875 | to | ELP-225-000006875 |
| ELP-225-000006879 | to | ELP-225-000006880 |
| ELP-225-000006886 | to | ELP-225-000006886 |
| ELP-225-000006891 | to | ELP-225-000006892 |
| ELP-225-000006899 | to | ELP-225-000006899 |
| ELP-225-000006903 | to | ELP-225-000006903 |

| | | |
|---|---|---|
| ELP-225-000006906 | to | ELP-225-000006906 |
| ELP-225-000006909 | to | ELP-225-000006911 |
| ELP-225-000006916 | to | ELP-225-000006916 |
| ELP-225-000006920 | to | ELP-225-000006920 |
| ELP-225-000006922 | to | ELP-225-000006922 |
| ELP-225-000006926 | to | ELP-225-000006926 |
| ELP-225-000006928 | to | ELP-225-000006929 |
| ELP-225-000006935 | to | ELP-225-000006935 |
| ELP-225-000006937 | to | ELP-225-000006937 |
| ELP-225-000006940 | to | ELP-225-000006940 |
| ELP-225-000006944 | to | ELP-225-000006944 |
| ELP-225-000006958 | to | ELP-225-000006958 |
| ELP-225-000006964 | to | ELP-225-000006964 |
| ELP-225-000006969 | to | ELP-225-000006969 |
| ELP-225-000006972 | to | ELP-225-000006973 |
| ELP-225-000006976 | to | ELP-225-000006976 |
| ELP-225-000006978 | to | ELP-225-000006979 |
| ELP-225-000006984 | to | ELP-225-000006984 |
| ELP-225-000006986 | to | ELP-225-000006987 |
| ELP-225-000006989 | to | ELP-225-000006990 |
| ELP-225-000006993 | to | ELP-225-000006993 |
| ELP-225-000006996 | to | ELP-225-000006996 |
| ELP-225-000006998 | to | ELP-225-000006998 |
| ELP-225-000007000 | to | ELP-225-000007001 |
| ELP-225-000007003 | to | ELP-225-000007003 |
| ELP-225-000007010 | to | ELP-225-000007012 |
| ELP-225-000007015 | to | ELP-225-000007015 |
| ELP-225-000007021 | to | ELP-225-000007022 |
| ELP-225-000007025 | to | ELP-225-000007026 |
| ELP-225-000007031 | to | ELP-225-000007031 |
| ELP-225-000007035 | to | ELP-225-000007035 |
| ELP-225-000007039 | to | ELP-225-000007039 |
| ELP-225-000007041 | to | ELP-225-000007041 |
| ELP-225-000007043 | to | ELP-225-000007043 |
| ELP-225-000007049 | to | ELP-225-000007049 |
| ELP-225-000007064 | to | ELP-225-000007066 |
| ELP-225-000007068 | to | ELP-225-000007068 |
| ELP-225-000007074 | to | ELP-225-000007074 |
| ELP-225-000007082 | to | ELP-225-000007082 |
| ELP-225-000007085 | to | ELP-225-000007085 |
| ELP-225-000007090 | to | ELP-225-000007090 |
| ELP-225-000007094 | to | ELP-225-000007094 |
| ELP-225-000007105 | to | ELP-225-000007105 |
| ELP-225-000007107 | to | ELP-225-000007107 |

| | | |
|---|---|---|
| ELP-225-000007112 | to | ELP-225-000007112 |
| ELP-225-000007119 | to | ELP-225-000007119 |
| ELP-225-000007123 | to | ELP-225-000007124 |
| ELP-225-000007130 | to | ELP-225-000007130 |
| ELP-225-000007137 | to | ELP-225-000007137 |
| ELP-225-000007144 | to | ELP-225-000007144 |
| ELP-225-000007148 | to | ELP-225-000007151 |
| ELP-225-000007156 | to | ELP-225-000007157 |
| ELP-225-000007161 | to | ELP-225-000007161 |
| ELP-225-000007163 | to | ELP-225-000007163 |
| ELP-225-000007165 | to | ELP-225-000007165 |
| ELP-225-000007176 | to | ELP-225-000007176 |
| ELP-225-000007178 | to | ELP-225-000007178 |
| ELP-225-000007184 | to | ELP-225-000007184 |
| ELP-225-000007192 | to | ELP-225-000007192 |
| ELP-225-000007198 | to | ELP-225-000007198 |
| ELP-225-000007205 | to | ELP-225-000007211 |
| ELP-225-000007215 | to | ELP-225-000007215 |
| ELP-225-000007221 | to | ELP-225-000007221 |
| ELP-225-000007223 | to | ELP-225-000007223 |
| ELP-225-000007225 | to | ELP-225-000007226 |
| ELP-225-000007232 | to | ELP-225-000007232 |
| ELP-225-000007235 | to | ELP-225-000007236 |
| ELP-225-000007239 | to | ELP-225-000007239 |
| ELP-225-000007243 | to | ELP-225-000007243 |
| ELP-225-000007245 | to | ELP-225-000007245 |
| ELP-225-000007249 | to | ELP-225-000007251 |
| ELP-225-000007262 | to | ELP-225-000007262 |
| ELP-225-000007270 | to | ELP-225-000007270 |
| ELP-225-000007273 | to | ELP-225-000007273 |
| ELP-225-000007275 | to | ELP-225-000007275 |
| ELP-225-000007277 | to | ELP-225-000007277 |
| ELP-225-000007284 | to | ELP-225-000007284 |
| ELP-225-000007287 | to | ELP-225-000007287 |
| ELP-225-000007289 | to | ELP-225-000007289 |
| ELP-225-000007298 | to | ELP-225-000007298 |
| ELP-225-000007309 | to | ELP-225-000007309 |
| ELP-225-000007312 | to | ELP-225-000007313 |
| ELP-225-000007328 | to | ELP-225-000007328 |
| ELP-225-000007330 | to | ELP-225-000007330 |
| ELP-225-000007332 | to | ELP-225-000007333 |
| ELP-225-000007343 | to | ELP-225-000007346 |
| ELP-225-000007348 | to | ELP-225-000007348 |
| ELP-225-000007352 | to | ELP-225-000007353 |

| | | |
|---|---|---|
| ELP-225-000007358 | to | ELP-225-000007359 |
| ELP-225-000007361 | to | ELP-225-000007362 |
| ELP-225-000007366 | to | ELP-225-000007366 |
| ELP-225-000007373 | to | ELP-225-000007374 |
| ELP-225-000007376 | to | ELP-225-000007376 |
| ELP-225-000007383 | to | ELP-225-000007383 |
| ELP-225-000007387 | to | ELP-225-000007387 |
| ELP-225-000007391 | to | ELP-225-000007391 |
| ELP-225-000007394 | to | ELP-225-000007394 |
| ELP-225-000007397 | to | ELP-225-000007397 |
| ELP-225-000007400 | to | ELP-225-000007400 |
| ELP-225-000007409 | to | ELP-225-000007409 |
| ELP-225-000007419 | to | ELP-225-000007419 |
| ELP-225-000007424 | to | ELP-225-000007425 |
| ELP-225-000007435 | to | ELP-225-000007436 |
| ELP-225-000007443 | to | ELP-225-000007443 |
| ELP-225-000007453 | to | ELP-225-000007453 |
| ELP-225-000007458 | to | ELP-225-000007458 |
| ELP-225-000007461 | to | ELP-225-000007461 |
| ELP-225-000007464 | to | ELP-225-000007464 |
| ELP-225-000007483 | to | ELP-225-000007483 |
| ELP-225-000007486 | to | ELP-225-000007486 |
| ELP-225-000007489 | to | ELP-225-000007489 |
| ELP-225-000007493 | to | ELP-225-000007493 |
| ELP-225-000007508 | to | ELP-225-000007508 |
| ELP-225-000007511 | to | ELP-225-000007511 |
| ELP-225-000007519 | to | ELP-225-000007522 |
| ELP-225-000007524 | to | ELP-225-000007525 |
| ELP-225-000007527 | to | ELP-225-000007527 |
| ELP-225-000007540 | to | ELP-225-000007542 |
| ELP-225-000007545 | to | ELP-225-000007546 |
| ELP-225-000007548 | to | ELP-225-000007548 |
| ELP-225-000007553 | to | ELP-225-000007553 |
| ELP-225-000007558 | to | ELP-225-000007558 |
| ELP-225-000007561 | to | ELP-225-000007564 |
| ELP-225-000007569 | to | ELP-225-000007570 |
| ELP-225-000007572 | to | ELP-225-000007572 |
| ELP-225-000007578 | to | ELP-225-000007579 |
| ELP-225-000007584 | to | ELP-225-000007584 |
| ELP-225-000007589 | to | ELP-225-000007589 |
| ELP-225-000007593 | to | ELP-225-000007594 |
| ELP-225-000007597 | to | ELP-225-000007597 |
| ELP-225-000007601 | to | ELP-225-000007601 |
| ELP-225-000007603 | to | ELP-225-000007603 |

| | | |
|---|---|---|
| ELP-225-000007608 | to | ELP-225-000007608 |
| ELP-225-000007612 | to | ELP-225-000007614 |
| ELP-225-000007617 | to | ELP-225-000007617 |
| ELP-225-000007622 | to | ELP-225-000007622 |
| ELP-225-000007624 | to | ELP-225-000007625 |
| ELP-225-000007627 | to | ELP-225-000007630 |
| ELP-225-000007633 | to | ELP-225-000007634 |
| ELP-225-000007637 | to | ELP-225-000007637 |
| ELP-225-000007640 | to | ELP-225-000007640 |
| ELP-225-000007642 | to | ELP-225-000007643 |
| ELP-225-000007645 | to | ELP-225-000007645 |
| ELP-225-000007651 | to | ELP-225-000007651 |
| ELP-225-000007653 | to | ELP-225-000007655 |
| ELP-225-000007658 | to | ELP-225-000007659 |
| ELP-225-000007664 | to | ELP-225-000007667 |
| ELP-225-000007669 | to | ELP-225-000007671 |
| ELP-225-000007673 | to | ELP-225-000007673 |
| ELP-225-000007683 | to | ELP-225-000007684 |
| ELP-225-000007689 | to | ELP-225-000007689 |
| ELP-225-000007693 | to | ELP-225-000007693 |
| ELP-225-000007697 | to | ELP-225-000007697 |
| ELP-225-000007701 | to | ELP-225-000007703 |
| ELP-225-000007715 | to | ELP-225-000007717 |
| ELP-225-000007721 | to | ELP-225-000007721 |
| ELP-225-000007729 | to | ELP-225-000007731 |
| ELP-225-000007738 | to | ELP-225-000007738 |
| ELP-225-000007741 | to | ELP-225-000007741 |
| ELP-225-000007749 | to | ELP-225-000007749 |
| ELP-225-000007758 | to | ELP-225-000007758 |
| ELP-225-000007769 | to | ELP-225-000007769 |
| ELP-225-000007772 | to | ELP-225-000007772 |
| ELP-225-000007776 | to | ELP-225-000007776 |
| ELP-225-000007778 | to | ELP-225-000007779 |
| ELP-225-000007782 | to | ELP-225-000007783 |
| ELP-225-000007785 | to | ELP-225-000007785 |
| ELP-225-000007788 | to | ELP-225-000007789 |
| ELP-225-000007791 | to | ELP-225-000007791 |
| ELP-225-000007806 | to | ELP-225-000007806 |
| ELP-225-000007808 | to | ELP-225-000007809 |
| ELP-225-000007811 | to | ELP-225-000007811 |
| ELP-225-000007813 | to | ELP-225-000007815 |
| ELP-225-000007818 | to | ELP-225-000007818 |
| ELP-225-000007821 | to | ELP-225-000007821 |
| ELP-225-000007823 | to | ELP-225-000007823 |

| | | |
|---|---|---|
| ELP-225-000007829 | to | ELP-225-000007831 |
| ELP-225-000007834 | to | ELP-225-000007834 |
| ELP-225-000007838 | to | ELP-225-000007838 |
| ELP-225-000007845 | to | ELP-225-000007845 |
| ELP-225-000007849 | to | ELP-225-000007849 |
| ELP-225-000007851 | to | ELP-225-000007851 |
| ELP-225-000007853 | to | ELP-225-000007856 |
| ELP-225-000007858 | to | ELP-225-000007858 |
| ELP-225-000007861 | to | ELP-225-000007861 |
| ELP-225-000007867 | to | ELP-225-000007867 |
| ELP-225-000007869 | to | ELP-225-000007869 |
| ELP-225-000007871 | to | ELP-225-000007871 |
| ELP-225-000007874 | to | ELP-225-000007874 |
| ELP-225-000007880 | to | ELP-225-000007880 |
| ELP-225-000007885 | to | ELP-225-000007885 |
| ELP-225-000007888 | to | ELP-225-000007888 |
| ELP-225-000007890 | to | ELP-225-000007891 |
| ELP-225-000007903 | to | ELP-225-000007906 |
| ELP-225-000007908 | to | ELP-225-000007908 |
| ELP-225-000007910 | to | ELP-225-000007911 |
| ELP-225-000007925 | to | ELP-225-000007925 |
| ELP-225-000007927 | to | ELP-225-000007927 |
| ELP-225-000007929 | to | ELP-225-000007929 |
| ELP-225-000007931 | to | ELP-225-000007932 |
| ELP-225-000007935 | to | ELP-225-000007935 |
| ELP-225-000007937 | to | ELP-225-000007937 |
| ELP-225-000007943 | to | ELP-225-000007944 |
| ELP-225-000007946 | to | ELP-225-000007949 |
| ELP-225-000007953 | to | ELP-225-000007953 |
| ELP-225-000007957 | to | ELP-225-000007958 |
| ELP-225-000007961 | to | ELP-225-000007962 |
| ELP-225-000007966 | to | ELP-225-000007972 |
| ELP-225-000007974 | to | ELP-225-000007974 |
| ELP-225-000007979 | to | ELP-225-000007979 |
| ELP-225-000007981 | to | ELP-225-000007981 |
| ELP-225-000007984 | to | ELP-225-000007985 |
| ELP-225-000007988 | to | ELP-225-000007988 |
| ELP-225-000007990 | to | ELP-225-000007992 |
| ELP-225-000007995 | to | ELP-225-000007997 |
| ELP-225-000007999 | to | ELP-225-000008001 |
| ELP-225-000008004 | to | ELP-225-000008006 |
| ELP-225-000008016 | to | ELP-225-000008017 |
| ELP-225-000008020 | to | ELP-225-000008024 |
| ELP-225-000008026 | to | ELP-225-000008026 |

| | | |
|---|---|---|
| ELP-225-000008028 | to | ELP-225-000008029 |
| ELP-225-000008033 | to | ELP-225-000008033 |
| ELP-225-000008038 | to | ELP-225-000008038 |
| ELP-225-000008040 | to | ELP-225-000008040 |
| ELP-225-000008044 | to | ELP-225-000008044 |
| ELP-225-000008048 | to | ELP-225-000008048 |
| ELP-225-000008050 | to | ELP-225-000008051 |
| ELP-225-000008056 | to | ELP-225-000008056 |
| ELP-225-000008065 | to | ELP-225-000008065 |
| ELP-225-000008072 | to | ELP-225-000008072 |
| ELP-225-000008075 | to | ELP-225-000008075 |
| ELP-225-000008077 | to | ELP-225-000008078 |
| ELP-225-000008080 | to | ELP-225-000008082 |
| ELP-225-000008085 | to | ELP-225-000008085 |
| ELP-225-000008097 | to | ELP-225-000008097 |
| ELP-225-000008101 | to | ELP-225-000008101 |
| ELP-225-000008103 | to | ELP-225-000008105 |
| ELP-225-000008107 | to | ELP-225-000008107 |
| ELP-225-000008109 | to | ELP-225-000008109 |
| ELP-225-000008111 | to | ELP-225-000008111 |
| ELP-225-000008124 | to | ELP-225-000008125 |
| ELP-225-000008128 | to | ELP-225-000008128 |
| ELP-225-000008132 | to | ELP-225-000008135 |
| ELP-225-000008138 | to | ELP-225-000008138 |
| ELP-225-000008142 | to | ELP-225-000008143 |
| ELP-225-000008149 | to | ELP-225-000008149 |
| ELP-225-000008152 | to | ELP-225-000008153 |
| ELP-225-000008155 | to | ELP-225-000008155 |
| ELP-225-000008157 | to | ELP-225-000008157 |
| ELP-225-000008164 | to | ELP-225-000008164 |
| ELP-225-000008167 | to | ELP-225-000008169 |
| ELP-225-000008172 | to | ELP-225-000008172 |
| ELP-225-000008174 | to | ELP-225-000008175 |
| ELP-225-000008177 | to | ELP-225-000008178 |
| ELP-225-000008183 | to | ELP-225-000008183 |
| ELP-225-000008185 | to | ELP-225-000008185 |
| ELP-225-000008188 | to | ELP-225-000008189 |
| ELP-225-000008191 | to | ELP-225-000008192 |
| ELP-225-000008201 | to | ELP-225-000008202 |
| ELP-225-000008208 | to | ELP-225-000008208 |
| ELP-225-000008212 | to | ELP-225-000008212 |
| ELP-225-000008214 | to | ELP-225-000008215 |
| ELP-225-000008217 | to | ELP-225-000008217 |
| ELP-225-000008226 | to | ELP-225-000008226 |

| | | |
|---|---|---|
| ELP-225-000008237 | to | ELP-225-000008237 |
| ELP-225-000008240 | to | ELP-225-000008240 |
| ELP-225-000008256 | to | ELP-225-000008256 |
| ELP-225-000008259 | to | ELP-225-000008259 |
| ELP-225-000008261 | to | ELP-225-000008262 |
| ELP-225-000008264 | to | ELP-225-000008265 |
| ELP-225-000008272 | to | ELP-225-000008273 |
| ELP-225-000008276 | to | ELP-225-000008276 |
| ELP-225-000008288 | to | ELP-225-000008288 |
| ELP-225-000008290 | to | ELP-225-000008292 |
| ELP-225-000008299 | to | ELP-225-000008300 |
| ELP-225-000008302 | to | ELP-225-000008303 |
| ELP-225-000008305 | to | ELP-225-000008305 |
| ELP-225-000008308 | to | ELP-225-000008308 |
| ELP-225-000008310 | to | ELP-225-000008314 |
| ELP-225-000008316 | to | ELP-225-000008317 |
| ELP-225-000008321 | to | ELP-225-000008321 |
| ELP-225-000008324 | to | ELP-225-000008324 |
| ELP-225-000008336 | to | ELP-225-000008336 |
| ELP-225-000008342 | to | ELP-225-000008342 |
| ELP-225-000008346 | to | ELP-225-000008347 |
| ELP-225-000008349 | to | ELP-225-000008349 |
| ELP-225-000008352 | to | ELP-225-000008352 |
| ELP-225-000008356 | to | ELP-225-000008357 |
| ELP-225-000008359 | to | ELP-225-000008359 |
| ELP-225-000008361 | to | ELP-225-000008361 |
| ELP-225-000008365 | to | ELP-225-000008365 |
| ELP-225-000008370 | to | ELP-225-000008371 |
| ELP-225-000008375 | to | ELP-225-000008375 |
| ELP-225-000008377 | to | ELP-225-000008377 |
| ELP-225-000008382 | to | ELP-225-000008382 |
| ELP-225-000008385 | to | ELP-225-000008385 |
| ELP-225-000008390 | to | ELP-225-000008390 |
| ELP-225-000008394 | to | ELP-225-000008394 |
| ELP-225-000008399 | to | ELP-225-000008399 |
| ELP-225-000008402 | to | ELP-225-000008402 |
| ELP-225-000008404 | to | ELP-225-000008405 |
| ELP-225-000008409 | to | ELP-225-000008411 |
| ELP-225-000008413 | to | ELP-225-000008414 |
| ELP-225-000008416 | to | ELP-225-000008417 |
| ELP-225-000008422 | to | ELP-225-000008422 |
| ELP-225-000008425 | to | ELP-225-000008425 |
| ELP-225-000008427 | to | ELP-225-000008427 |
| ELP-225-000008429 | to | ELP-225-000008430 |

| | | |
|---|---|---|
| ELP-225-000008432 | to | ELP-225-000008433 |
| ELP-225-000008441 | to | ELP-225-000008442 |
| ELP-225-000008444 | to | ELP-225-000008444 |
| ELP-225-000008447 | to | ELP-225-000008447 |
| ELP-225-000008451 | to | ELP-225-000008451 |
| ELP-225-000008464 | to | ELP-225-000008464 |
| ELP-225-000008470 | to | ELP-225-000008470 |
| ELP-225-000008473 | to | ELP-225-000008474 |
| ELP-225-000008476 | to | ELP-225-000008476 |
| ELP-225-000008479 | to | ELP-225-000008480 |
| ELP-225-000008484 | to | ELP-225-000008484 |
| ELP-225-000008486 | to | ELP-225-000008486 |
| ELP-225-000008488 | to | ELP-225-000008488 |
| ELP-225-000008490 | to | ELP-225-000008491 |
| ELP-225-000008494 | to | ELP-225-000008494 |
| ELP-225-000008499 | to | ELP-225-000008499 |
| ELP-225-000008502 | to | ELP-225-000008504 |
| ELP-225-000008506 | to | ELP-225-000008508 |
| ELP-225-000008510 | to | ELP-225-000008510 |
| ELP-225-000008512 | to | ELP-225-000008512 |
| ELP-225-000008516 | to | ELP-225-000008516 |
| ELP-225-000008520 | to | ELP-225-000008523 |
| ELP-225-000008526 | to | ELP-225-000008526 |
| ELP-225-000008528 | to | ELP-225-000008528 |
| ELP-225-000008531 | to | ELP-225-000008531 |
| ELP-225-000008533 | to | ELP-225-000008533 |
| ELP-225-000008538 | to | ELP-225-000008540 |
| ELP-225-000008549 | to | ELP-225-000008549 |
| ELP-225-000008562 | to | ELP-225-000008562 |
| ELP-225-000008568 | to | ELP-225-000008568 |
| ELP-225-000008570 | to | ELP-225-000008570 |
| ELP-225-000008574 | to | ELP-225-000008575 |
| ELP-225-000008579 | to | ELP-225-000008580 |
| ELP-225-000008582 | to | ELP-225-000008582 |
| ELP-225-000008587 | to | ELP-225-000008587 |
| ELP-225-000008589 | to | ELP-225-000008589 |
| ELP-225-000008603 | to | ELP-225-000008603 |
| ELP-225-000008606 | to | ELP-225-000008606 |
| ELP-225-000008609 | to | ELP-225-000008610 |
| ELP-225-000008616 | to | ELP-225-000008616 |
| ELP-225-000008618 | to | ELP-225-000008618 |
| ELP-225-000008624 | to | ELP-225-000008624 |
| ELP-225-000008626 | to | ELP-225-000008627 |
| ELP-225-000008629 | to | ELP-225-000008630 |

| | | |
|---|---|---|
| ELP-225-000008634 | to | ELP-225-000008635 |
| ELP-225-000008637 | to | ELP-225-000008637 |
| ELP-225-000008641 | to | ELP-225-000008642 |
| ELP-225-000008645 | to | ELP-225-000008645 |
| ELP-225-000008647 | to | ELP-225-000008647 |
| ELP-225-000008652 | to | ELP-225-000008652 |
| ELP-225-000008654 | to | ELP-225-000008659 |
| ELP-225-000008665 | to | ELP-225-000008665 |
| ELP-225-000008668 | to | ELP-225-000008669 |
| ELP-225-000008672 | to | ELP-225-000008673 |
| ELP-225-000008676 | to | ELP-225-000008677 |
| ELP-225-000008679 | to | ELP-225-000008679 |
| ELP-225-000008686 | to | ELP-225-000008686 |
| ELP-225-000008689 | to | ELP-225-000008689 |
| ELP-225-000008691 | to | ELP-225-000008691 |
| ELP-225-000008695 | to | ELP-225-000008695 |
| ELP-225-000008697 | to | ELP-225-000008697 |
| ELP-225-000008699 | to | ELP-225-000008699 |
| ELP-225-000008701 | to | ELP-225-000008701 |
| ELP-225-000008703 | to | ELP-225-000008703 |
| ELP-225-000008710 | to | ELP-225-000008712 |
| ELP-225-000008717 | to | ELP-225-000008717 |
| ELP-225-000008719 | to | ELP-225-000008721 |
| ELP-225-000008724 | to | ELP-225-000008724 |
| ELP-225-000008726 | to | ELP-225-000008726 |
| ELP-225-000008728 | to | ELP-225-000008728 |
| ELP-225-000008730 | to | ELP-225-000008730 |
| ELP-225-000008738 | to | ELP-225-000008738 |
| ELP-225-000008744 | to | ELP-225-000008744 |
| ELP-225-000008751 | to | ELP-225-000008751 |
| ELP-225-000008757 | to | ELP-225-000008757 |
| ELP-225-000008760 | to | ELP-225-000008761 |
| ELP-225-000008764 | to | ELP-225-000008764 |
| ELP-225-000008775 | to | ELP-225-000008775 |
| ELP-225-000008777 | to | ELP-225-000008777 |
| ELP-225-000008781 | to | ELP-225-000008781 |
| ELP-225-000008783 | to | ELP-225-000008785 |
| ELP-225-000008787 | to | ELP-225-000008788 |
| ELP-225-000008790 | to | ELP-225-000008790 |
| ELP-225-000008793 | to | ELP-225-000008794 |
| ELP-225-000008797 | to | ELP-225-000008797 |
| ELP-225-000008799 | to | ELP-225-000008799 |
| ELP-225-000008801 | to | ELP-225-000008804 |
| ELP-225-000008809 | to | ELP-225-000008809 |

| | | |
|---|---|---|
| ELP-225-000008811 | to | ELP-225-000008811 |
| ELP-225-000008815 | to | ELP-225-000008815 |
| ELP-225-000008828 | to | ELP-225-000008828 |
| ELP-225-000008833 | to | ELP-225-000008833 |
| ELP-225-000008836 | to | ELP-225-000008836 |
| ELP-225-000008854 | to | ELP-225-000008854 |
| ELP-225-000008858 | to | ELP-225-000008858 |
| ELP-225-000008864 | to | ELP-225-000008864 |
| ELP-225-000008867 | to | ELP-225-000008867 |
| ELP-225-000008873 | to | ELP-225-000008876 |
| ELP-225-000008880 | to | ELP-225-000008882 |
| ELP-225-000008885 | to | ELP-225-000008885 |
| ELP-225-000008892 | to | ELP-225-000008892 |
| ELP-225-000008902 | to | ELP-225-000008902 |
| ELP-225-000008914 | to | ELP-225-000008916 |
| ELP-225-000008919 | to | ELP-225-000008919 |
| ELP-225-000008922 | to | ELP-225-000008923 |
| ELP-225-000008938 | to | ELP-225-000008939 |
| ELP-225-000008944 | to | ELP-225-000008944 |
| ELP-225-000008952 | to | ELP-225-000008952 |
| ELP-225-000008955 | to | ELP-225-000008955 |
| ELP-225-000008957 | to | ELP-225-000008957 |
| ELP-225-000008965 | to | ELP-225-000008965 |
| ELP-225-000008967 | to | ELP-225-000008967 |
| ELP-225-000008969 | to | ELP-225-000008976 |
| ELP-225-000008979 | to | ELP-225-000008980 |
| ELP-225-000008982 | to | ELP-225-000008983 |
| ELP-225-000008986 | to | ELP-225-000008986 |
| ELP-225-000008988 | to | ELP-225-000008989 |
| ELP-225-000008992 | to | ELP-225-000008993 |
| ELP-225-000008996 | to | ELP-225-000008997 |
| ELP-225-000009001 | to | ELP-225-000009001 |
| ELP-225-000009005 | to | ELP-225-000009005 |
| ELP-225-000009008 | to | ELP-225-000009008 |
| ELP-225-000009011 | to | ELP-225-000009011 |
| ELP-225-000009013 | to | ELP-225-000009013 |
| ELP-225-000009017 | to | ELP-225-000009018 |
| ELP-225-000009022 | to | ELP-225-000009022 |
| ELP-225-000009024 | to | ELP-225-000009024 |
| ELP-225-000009029 | to | ELP-225-000009029 |
| ELP-225-000009031 | to | ELP-225-000009032 |
| ELP-225-000009036 | to | ELP-225-000009037 |
| ELP-225-000009039 | to | ELP-225-000009039 |
| ELP-225-000009044 | to | ELP-225-000009046 |

| | | |
|---|---|---|
| ELP-225-000009053 | to | ELP-225-000009055 |
| ELP-225-000009057 | to | ELP-225-000009058 |
| ELP-225-000009061 | to | ELP-225-000009063 |
| ELP-225-000009068 | to | ELP-225-000009068 |
| ELP-225-000009070 | to | ELP-225-000009070 |
| ELP-225-000009073 | to | ELP-225-000009073 |
| ELP-225-000009101 | to | ELP-225-000009101 |
| ELP-225-000009104 | to | ELP-225-000009104 |
| ELP-225-000009114 | to | ELP-225-000009114 |
| ELP-225-000009117 | to | ELP-225-000009118 |
| ELP-225-000009123 | to | ELP-225-000009123 |
| ELP-225-000009130 | to | ELP-225-000009130 |
| ELP-225-000009134 | to | ELP-225-000009134 |
| ELP-225-000009136 | to | ELP-225-000009139 |
| ELP-225-000009143 | to | ELP-225-000009143 |
| ELP-225-000009166 | to | ELP-225-000009166 |
| ELP-225-000009176 | to | ELP-225-000009176 |
| ELP-225-000009181 | to | ELP-225-000009182 |
| ELP-225-000009185 | to | ELP-225-000009185 |
| ELP-225-000009190 | to | ELP-225-000009191 |
| ELP-225-000009193 | to | ELP-225-000009193 |
| ELP-225-000009200 | to | ELP-225-000009200 |
| ELP-225-000009202 | to | ELP-225-000009202 |
| ELP-225-000009204 | to | ELP-225-000009204 |
| ELP-225-000009209 | to | ELP-225-000009211 |
| ELP-225-000009224 | to | ELP-225-000009224 |
| ELP-225-000009226 | to | ELP-225-000009227 |
| ELP-225-000009239 | to | ELP-225-000009239 |
| ELP-225-000009243 | to | ELP-225-000009244 |
| ELP-225-000009248 | to | ELP-225-000009248 |
| ELP-225-000009251 | to | ELP-225-000009253 |
| ELP-225-000009255 | to | ELP-225-000009255 |
| ELP-225-000009259 | to | ELP-225-000009260 |
| ELP-225-000009267 | to | ELP-225-000009267 |
| ELP-225-000009269 | to | ELP-225-000009269 |
| ELP-225-000009282 | to | ELP-225-000009282 |
| ELP-225-000009286 | to | ELP-225-000009286 |
| ELP-225-000009288 | to | ELP-225-000009289 |
| ELP-225-000009294 | to | ELP-225-000009295 |
| ELP-225-000009303 | to | ELP-225-000009303 |
| ELP-225-000009305 | to | ELP-225-000009305 |
| ELP-225-000009308 | to | ELP-225-000009308 |
| ELP-225-000009310 | to | ELP-225-000009310 |
| ELP-225-000009312 | to | ELP-225-000009312 |

| | | |
|---|---|---|
| ELP-225-000009322 | to | ELP-225-000009322 |
| ELP-225-000009327 | to | ELP-225-000009327 |
| ELP-225-000009337 | to | ELP-225-000009337 |
| ELP-225-000009339 | to | ELP-225-000009339 |
| ELP-225-000009344 | to | ELP-225-000009346 |
| ELP-225-000009353 | to | ELP-225-000009353 |
| ELP-225-000009356 | to | ELP-225-000009356 |
| ELP-225-000009360 | to | ELP-225-000009360 |
| ELP-225-000009364 | to | ELP-225-000009366 |
| ELP-225-000009370 | to | ELP-225-000009371 |
| ELP-225-000009375 | to | ELP-225-000009376 |
| ELP-225-000009378 | to | ELP-225-000009378 |
| ELP-225-000009382 | to | ELP-225-000009384 |
| ELP-225-000009386 | to | ELP-225-000009386 |
| ELP-225-000009388 | to | ELP-225-000009388 |
| ELP-225-000009391 | to | ELP-225-000009391 |
| ELP-225-000009393 | to | ELP-225-000009394 |
| ELP-225-000009396 | to | ELP-225-000009396 |
| ELP-225-000009406 | to | ELP-225-000009406 |
| ELP-225-000009408 | to | ELP-225-000009408 |
| ELP-225-000009412 | to | ELP-225-000009413 |
| ELP-225-000009415 | to | ELP-225-000009415 |
| ELP-225-000009417 | to | ELP-225-000009417 |
| ELP-225-000009421 | to | ELP-225-000009421 |
| ELP-225-000009424 | to | ELP-225-000009424 |
| ELP-225-000009426 | to | ELP-225-000009426 |
| ELP-225-000009428 | to | ELP-225-000009428 |
| ELP-225-000009432 | to | ELP-225-000009432 |
| ELP-225-000009437 | to | ELP-225-000009437 |
| ELP-225-000009441 | to | ELP-225-000009442 |
| ELP-225-000009452 | to | ELP-225-000009453 |
| ELP-225-000009455 | to | ELP-225-000009459 |
| ELP-225-000009461 | to | ELP-225-000009463 |
| ELP-225-000009469 | to | ELP-225-000009469 |
| ELP-225-000009472 | to | ELP-225-000009473 |
| ELP-225-000009475 | to | ELP-225-000009475 |
| ELP-225-000009477 | to | ELP-225-000009477 |
| ELP-225-000009494 | to | ELP-225-000009494 |
| ELP-225-000009496 | to | ELP-225-000009496 |
| ELP-225-000009499 | to | ELP-225-000009501 |
| ELP-225-000009503 | to | ELP-225-000009504 |
| ELP-225-000009510 | to | ELP-225-000009513 |
| ELP-225-000009516 | to | ELP-225-000009516 |
| ELP-225-000009520 | to | ELP-225-000009520 |

| | | |
|---|---|---|
| ELP-225-000009525 | to | ELP-225-000009525 |
| ELP-225-000009528 | to | ELP-225-000009529 |
| ELP-225-000009531 | to | ELP-225-000009534 |
| ELP-225-000009538 | to | ELP-225-000009538 |
| ELP-225-000009542 | to | ELP-225-000009542 |
| ELP-225-000009551 | to | ELP-225-000009554 |
| ELP-225-000009557 | to | ELP-225-000009558 |
| ELP-225-000009564 | to | ELP-225-000009564 |
| ELP-225-000009566 | to | ELP-225-000009566 |
| ELP-225-000009574 | to | ELP-225-000009574 |
| ELP-225-000009578 | to | ELP-225-000009578 |
| ELP-225-000009581 | to | ELP-225-000009581 |
| ELP-225-000009587 | to | ELP-225-000009590 |
| ELP-225-000009592 | to | ELP-225-000009594 |
| ELP-225-000009602 | to | ELP-225-000009603 |
| ELP-225-000009607 | to | ELP-225-000009607 |
| ELP-225-000009610 | to | ELP-225-000009611 |
| ELP-225-000009619 | to | ELP-225-000009619 |
| ELP-225-000009621 | to | ELP-225-000009621 |
| ELP-225-000009626 | to | ELP-225-000009626 |
| ELP-225-000009632 | to | ELP-225-000009632 |
| ELP-225-000009634 | to | ELP-225-000009634 |
| ELP-225-000009636 | to | ELP-225-000009637 |
| ELP-225-000009639 | to | ELP-225-000009639 |
| ELP-225-000009645 | to | ELP-225-000009646 |
| ELP-225-000009649 | to | ELP-225-000009650 |
| ELP-225-000009654 | to | ELP-225-000009654 |
| ELP-225-000009657 | to | ELP-225-000009657 |
| ELP-225-000009666 | to | ELP-225-000009666 |
| ELP-225-000009669 | to | ELP-225-000009669 |
| ELP-225-000009671 | to | ELP-225-000009671 |
| ELP-225-000009676 | to | ELP-225-000009677 |
| ELP-225-000009685 | to | ELP-225-000009685 |
| ELP-225-000009687 | to | ELP-225-000009688 |
| ELP-225-000009694 | to | ELP-225-000009696 |
| ELP-225-000009698 | to | ELP-225-000009698 |
| ELP-225-000009704 | to | ELP-225-000009706 |
| ELP-225-000009708 | to | ELP-225-000009708 |
| ELP-225-000009710 | to | ELP-225-000009710 |
| ELP-225-000009712 | to | ELP-225-000009713 |
| ELP-225-000009715 | to | ELP-225-000009715 |
| ELP-225-000009718 | to | ELP-225-000009718 |
| ELP-225-000009722 | to | ELP-225-000009722 |
| ELP-225-000009732 | to | ELP-225-000009734 |

| | | |
|---|---|---|
| ELP-225-000009737 | to | ELP-225-000009737 |
| ELP-225-000009740 | to | ELP-225-000009740 |
| ELP-225-000009745 | to | ELP-225-000009745 |
| ELP-225-000009748 | to | ELP-225-000009749 |
| ELP-225-000009753 | to | ELP-225-000009753 |
| ELP-225-000009755 | to | ELP-225-000009756 |
| ELP-225-000009758 | to | ELP-225-000009758 |
| ELP-225-000009765 | to | ELP-225-000009766 |
| ELP-225-000009769 | to | ELP-225-000009772 |
| ELP-225-000009780 | to | ELP-225-000009780 |
| ELP-225-000009784 | to | ELP-225-000009785 |
| ELP-225-000009787 | to | ELP-225-000009787 |
| ELP-225-000009808 | to | ELP-225-000009808 |
| ELP-225-000009811 | to | ELP-225-000009811 |
| ELP-225-000009814 | to | ELP-225-000009814 |
| ELP-225-000009819 | to | ELP-225-000009819 |
| ELP-225-000009824 | to | ELP-225-000009825 |
| ELP-225-000009830 | to | ELP-225-000009830 |
| ELP-225-000009834 | to | ELP-225-000009834 |
| ELP-225-000009840 | to | ELP-225-000009840 |
| ELP-225-000009846 | to | ELP-225-000009846 |
| ELP-225-000009851 | to | ELP-225-000009852 |
| ELP-225-000009858 | to | ELP-225-000009859 |
| ELP-225-000009862 | to | ELP-225-000009862 |
| ELP-225-000009867 | to | ELP-225-000009867 |
| ELP-225-000009872 | to | ELP-225-000009872 |
| ELP-225-000009883 | to | ELP-225-000009883 |
| ELP-225-000009887 | to | ELP-225-000009888 |
| ELP-225-000009896 | to | ELP-225-000009896 |
| ELP-225-000009904 | to | ELP-225-000009904 |
| ELP-225-000009906 | to | ELP-225-000009906 |
| ELP-225-000009911 | to | ELP-225-000009911 |
| ELP-225-000009915 | to | ELP-225-000009915 |
| ELP-225-000009920 | to | ELP-225-000009921 |
| ELP-225-000009926 | to | ELP-225-000009926 |
| ELP-225-000009928 | to | ELP-225-000009928 |
| ELP-225-000009933 | to | ELP-225-000009933 |
| ELP-225-000009944 | to | ELP-225-000009944 |
| ELP-225-000009950 | to | ELP-225-000009950 |
| ELP-225-000009959 | to | ELP-225-000009959 |
| ELP-225-000009962 | to | ELP-225-000009964 |
| ELP-225-000009966 | to | ELP-225-000009966 |
| ELP-225-000009969 | to | ELP-225-000009969 |
| ELP-225-000009971 | to | ELP-225-000009971 |

| | | |
|---|---|---|
| ELP-225-000009973 | to | ELP-225-000009973 |
| ELP-225-000009978 | to | ELP-225-000009978 |
| ELP-225-000009986 | to | ELP-225-000009986 |
| ELP-225-000009989 | to | ELP-225-000009990 |
| ELP-225-000009994 | to | ELP-225-000009994 |
| ELP-225-000009997 | to | ELP-225-000009998 |
| ELP-225-000010001 | to | ELP-225-000010001 |
| ELP-225-000010003 | to | ELP-225-000010003 |
| ELP-225-000010007 | to | ELP-225-000010007 |
| ELP-225-000010016 | to | ELP-225-000010016 |
| ELP-225-000010026 | to | ELP-225-000010026 |
| ELP-225-000010031 | to | ELP-225-000010034 |
| ELP-225-000010036 | to | ELP-225-000010039 |
| ELP-225-000010041 | to | ELP-225-000010043 |
| ELP-225-000010047 | to | ELP-225-000010048 |
| ELP-225-000010050 | to | ELP-225-000010052 |
| ELP-225-000010055 | to | ELP-225-000010056 |
| ELP-225-000010059 | to | ELP-225-000010059 |
| ELP-225-000010063 | to | ELP-225-000010063 |
| ELP-225-000010070 | to | ELP-225-000010070 |
| ELP-225-000010072 | to | ELP-225-000010072 |
| ELP-225-000010074 | to | ELP-225-000010074 |
| ELP-225-000010082 | to | ELP-225-000010082 |
| ELP-225-000010091 | to | ELP-225-000010091 |
| ELP-225-000010095 | to | ELP-225-000010095 |
| ELP-225-000010099 | to | ELP-225-000010099 |
| ELP-225-000010102 | to | ELP-225-000010102 |
| ELP-225-000010114 | to | ELP-225-000010114 |
| ELP-225-000010119 | to | ELP-225-000010121 |
| ELP-225-000010124 | to | ELP-225-000010124 |
| ELP-225-000010127 | to | ELP-225-000010127 |
| ELP-225-000010130 | to | ELP-225-000010134 |
| ELP-225-000010136 | to | ELP-225-000010137 |
| ELP-225-000010139 | to | ELP-225-000010140 |
| ELP-225-000010142 | to | ELP-225-000010142 |
| ELP-225-000010149 | to | ELP-225-000010149 |
| ELP-225-000010168 | to | ELP-225-000010168 |
| ELP-225-000010170 | to | ELP-225-000010170 |
| ELP-225-000010178 | to | ELP-225-000010178 |
| ELP-225-000010182 | to | ELP-225-000010182 |
| ELP-225-000010185 | to | ELP-225-000010185 |
| ELP-225-000010188 | to | ELP-225-000010188 |
| ELP-225-000010195 | to | ELP-225-000010196 |
| ELP-225-000010201 | to | ELP-225-000010201 |

| | | |
|---|---|---|
| ELP-225-000010203 | to | ELP-225-000010205 |
| ELP-225-000010222 | to | ELP-225-000010222 |
| ELP-225-000010231 | to | ELP-225-000010231 |
| ELP-225-000010239 | to | ELP-225-000010239 |
| ELP-225-000010244 | to | ELP-225-000010244 |
| ELP-225-000010246 | to | ELP-225-000010246 |
| ELP-225-000010252 | to | ELP-225-000010252 |
| ELP-225-000010255 | to | ELP-225-000010255 |
| ELP-225-000010258 | to | ELP-225-000010258 |
| ELP-225-000010260 | to | ELP-225-000010261 |
| ELP-225-000010263 | to | ELP-225-000010264 |
| ELP-225-000010266 | to | ELP-225-000010266 |
| ELP-225-000010268 | to | ELP-225-000010269 |
| ELP-225-000010272 | to | ELP-225-000010272 |
| ELP-225-000010275 | to | ELP-225-000010275 |
| ELP-225-000010280 | to | ELP-225-000010280 |
| ELP-225-000010289 | to | ELP-225-000010289 |
| ELP-225-000010294 | to | ELP-225-000010294 |
| ELP-225-000010296 | to | ELP-225-000010300 |
| ELP-225-000010304 | to | ELP-225-000010304 |
| ELP-225-000010307 | to | ELP-225-000010308 |
| ELP-225-000010310 | to | ELP-225-000010311 |
| ELP-225-000010314 | to | ELP-225-000010315 |
| ELP-225-000010318 | to | ELP-225-000010318 |
| ELP-225-000010320 | to | ELP-225-000010320 |
| ELP-225-000010324 | to | ELP-225-000010324 |
| ELP-225-000010327 | to | ELP-225-000010327 |
| ELP-225-000010330 | to | ELP-225-000010330 |
| ELP-225-000010332 | to | ELP-225-000010332 |
| ELP-225-000010335 | to | ELP-225-000010336 |
| ELP-225-000010340 | to | ELP-225-000010340 |
| ELP-225-000010347 | to | ELP-225-000010347 |
| ELP-225-000010349 | to | ELP-225-000010350 |
| ELP-225-000010358 | to | ELP-225-000010358 |
| ELP-225-000010363 | to | ELP-225-000010363 |
| ELP-225-000010365 | to | ELP-225-000010365 |
| ELP-225-000010369 | to | ELP-225-000010369 |
| ELP-225-000010372 | to | ELP-225-000010373 |
| ELP-225-000010384 | to | ELP-225-000010385 |
| ELP-225-000010387 | to | ELP-225-000010387 |
| ELP-225-000010389 | to | ELP-225-000010390 |
| ELP-225-000010393 | to | ELP-225-000010393 |
| ELP-225-000010397 | to | ELP-225-000010397 |
| ELP-225-000010400 | to | ELP-225-000010400 |

| | | |
|---|---|---|
| ELP-225-000010402 | to | ELP-225-000010403 |
| ELP-225-000010406 | to | ELP-225-000010406 |
| ELP-225-000010408 | to | ELP-225-000010408 |
| ELP-225-000010410 | to | ELP-225-000010412 |
| ELP-225-000010417 | to | ELP-225-000010417 |
| ELP-225-000010419 | to | ELP-225-000010419 |
| ELP-225-000010423 | to | ELP-225-000010426 |
| ELP-225-000010431 | to | ELP-225-000010431 |
| ELP-225-000010437 | to | ELP-225-000010438 |
| ELP-225-000010441 | to | ELP-225-000010441 |
| ELP-225-000010443 | to | ELP-225-000010443 |
| ELP-225-000010447 | to | ELP-225-000010447 |
| ELP-225-000010449 | to | ELP-225-000010449 |
| ELP-225-000010454 | to | ELP-225-000010455 |
| ELP-225-000010458 | to | ELP-225-000010458 |
| ELP-225-000010462 | to | ELP-225-000010463 |
| ELP-225-000010467 | to | ELP-225-000010467 |
| ELP-225-000010470 | to | ELP-225-000010470 |
| ELP-225-000010474 | to | ELP-225-000010474 |
| ELP-225-000010477 | to | ELP-225-000010477 |
| ELP-225-000010479 | to | ELP-225-000010479 |
| ELP-225-000010483 | to | ELP-225-000010483 |
| ELP-225-000010487 | to | ELP-225-000010487 |
| ELP-225-000010492 | to | ELP-225-000010492 |
| ELP-225-000010497 | to | ELP-225-000010497 |
| ELP-225-000010499 | to | ELP-225-000010504 |
| ELP-225-000010507 | to | ELP-225-000010507 |
| ELP-225-000010510 | to | ELP-225-000010510 |
| ELP-225-000010512 | to | ELP-225-000010512 |
| ELP-225-000010515 | to | ELP-225-000010516 |
| ELP-225-000010518 | to | ELP-225-000010520 |
| ELP-225-000010522 | to | ELP-225-000010523 |
| ELP-225-000010525 | to | ELP-225-000010525 |
| ELP-225-000010529 | to | ELP-225-000010529 |
| ELP-225-000010531 | to | ELP-225-000010532 |
| ELP-225-000010536 | to | ELP-225-000010538 |
| ELP-225-000010540 | to | ELP-225-000010544 |
| ELP-225-000010546 | to | ELP-225-000010548 |
| ELP-225-000010553 | to | ELP-225-000010554 |
| ELP-225-000010556 | to | ELP-225-000010558 |
| ELP-225-000010562 | to | ELP-225-000010562 |
| ELP-225-000010571 | to | ELP-225-000010572 |
| ELP-225-000010580 | to | ELP-225-000010581 |
| ELP-225-000010585 | to | ELP-225-000010585 |

| | | |
|---|---|---|
| ELP-225-000010587 | to | ELP-225-000010587 |
| ELP-225-000010595 | to | ELP-225-000010595 |
| ELP-225-000010597 | to | ELP-225-000010597 |
| ELP-225-000010599 | to | ELP-225-000010599 |
| ELP-225-000010607 | to | ELP-225-000010607 |
| ELP-225-000010609 | to | ELP-225-000010609 |
| ELP-225-000010616 | to | ELP-225-000010616 |
| ELP-225-000010622 | to | ELP-225-000010622 |
| ELP-225-000010628 | to | ELP-225-000010628 |
| ELP-225-000010630 | to | ELP-225-000010630 |
| ELP-225-000010634 | to | ELP-225-000010634 |
| ELP-225-000010637 | to | ELP-225-000010637 |
| ELP-225-000010643 | to | ELP-225-000010643 |
| ELP-225-000010651 | to | ELP-225-000010651 |
| ELP-225-000010653 | to | ELP-225-000010653 |
| ELP-225-000010661 | to | ELP-225-000010662 |
| ELP-225-000010667 | to | ELP-225-000010667 |
| ELP-225-000010679 | to | ELP-225-000010679 |
| ELP-225-000010681 | to | ELP-225-000010681 |
| ELP-225-000010691 | to | ELP-225-000010691 |
| ELP-225-000010693 | to | ELP-225-000010693 |
| ELP-225-000010698 | to | ELP-225-000010698 |
| ELP-225-000010702 | to | ELP-225-000010702 |
| ELP-225-000010704 | to | ELP-225-000010704 |
| ELP-225-000010709 | to | ELP-225-000010709 |
| ELP-225-000010711 | to | ELP-225-000010711 |
| ELP-225-000010721 | to | ELP-225-000010722 |
| ELP-225-000010728 | to | ELP-225-000010728 |
| ELP-225-000010732 | to | ELP-225-000010732 |
| ELP-225-000010734 | to | ELP-225-000010738 |
| ELP-225-000010747 | to | ELP-225-000010748 |
| ELP-225-000010759 | to | ELP-225-000010759 |
| ELP-225-000010764 | to | ELP-225-000010765 |
| ELP-225-000010767 | to | ELP-225-000010767 |
| ELP-225-000010776 | to | ELP-225-000010777 |
| ELP-225-000010781 | to | ELP-225-000010782 |
| ELP-225-000010784 | to | ELP-225-000010785 |
| ELP-225-000010789 | to | ELP-225-000010789 |
| ELP-225-000010795 | to | ELP-225-000010795 |
| ELP-225-000010798 | to | ELP-225-000010798 |
| ELP-225-000010803 | to | ELP-225-000010806 |
| ELP-225-000010811 | to | ELP-225-000010812 |
| ELP-225-000010821 | to | ELP-225-000010821 |
| ELP-225-000010826 | to | ELP-225-000010827 |

| | | |
|---|---|---|
| ELP-225-000010829 | to | ELP-225-000010829 |
| ELP-225-000010835 | to | ELP-225-000010835 |
| ELP-225-000010841 | to | ELP-225-000010841 |
| ELP-225-000010845 | to | ELP-225-000010848 |
| ELP-225-000010858 | to | ELP-225-000010858 |
| ELP-225-000010860 | to | ELP-225-000010866 |
| ELP-225-000010869 | to | ELP-225-000010869 |
| ELP-225-000010872 | to | ELP-225-000010873 |
| ELP-225-000010876 | to | ELP-225-000010876 |
| ELP-225-000010878 | to | ELP-225-000010878 |
| ELP-225-000010887 | to | ELP-225-000010889 |
| ELP-225-000010891 | to | ELP-225-000010891 |
| ELP-225-000010895 | to | ELP-225-000010897 |
| ELP-225-000010900 | to | ELP-225-000010901 |
| ELP-225-000010913 | to | ELP-225-000010913 |
| ELP-225-000010915 | to | ELP-225-000010916 |
| ELP-225-000010922 | to | ELP-225-000010922 |
| ELP-225-000010929 | to | ELP-225-000010929 |
| ELP-225-000010931 | to | ELP-225-000010931 |
| ELP-225-000010937 | to | ELP-225-000010937 |
| ELP-225-000010948 | to | ELP-225-000010948 |
| ELP-225-000010952 | to | ELP-225-000010952 |
| ELP-225-000010964 | to | ELP-225-000010964 |
| ELP-225-000010968 | to | ELP-225-000010968 |
| ELP-225-000010973 | to | ELP-225-000010973 |
| ELP-225-000010979 | to | ELP-225-000010979 |
| ELP-225-000010982 | to | ELP-225-000010982 |
| ELP-225-000010987 | to | ELP-225-000010987 |
| ELP-225-000010993 | to | ELP-225-000010993 |
| ELP-225-000010997 | to | ELP-225-000010997 |
| ELP-225-000010999 | to | ELP-225-000010999 |
| ELP-225-000011005 | to | ELP-225-000011005 |
| ELP-225-000011010 | to | ELP-225-000011010 |
| ELP-225-000011016 | to | ELP-225-000011016 |
| ELP-225-000011019 | to | ELP-225-000011019 |
| ELP-225-000011022 | to | ELP-225-000011023 |
| ELP-225-000011027 | to | ELP-225-000011028 |
| ELP-225-000011030 | to | ELP-225-000011031 |
| ELP-225-000011033 | to | ELP-225-000011033 |
| ELP-225-000011035 | to | ELP-225-000011035 |
| ELP-225-000011040 | to | ELP-225-000011040 |
| ELP-225-000011042 | to | ELP-225-000011042 |
| ELP-225-000011044 | to | ELP-225-000011044 |
| ELP-225-000011046 | to | ELP-225-000011046 |

| | | |
|---|---|---|
| ELP-225-000011058 | to | ELP-225-000011058 |
| ELP-225-000011063 | to | ELP-225-000011064 |
| ELP-225-000011067 | to | ELP-225-000011067 |
| ELP-225-000011070 | to | ELP-225-000011072 |
| ELP-225-000011075 | to | ELP-225-000011075 |
| ELP-225-000011080 | to | ELP-225-000011081 |
| ELP-225-000011088 | to | ELP-225-000011090 |
| ELP-225-000011096 | to | ELP-225-000011096 |
| ELP-225-000011100 | to | ELP-225-000011100 |
| ELP-225-000011102 | to | ELP-225-000011104 |
| ELP-225-000011106 | to | ELP-225-000011107 |
| ELP-225-000011109 | to | ELP-225-000011109 |
| ELP-225-000011115 | to | ELP-225-000011115 |
| ELP-225-000011117 | to | ELP-225-000011117 |
| ELP-225-000011119 | to | ELP-225-000011119 |
| ELP-225-000011124 | to | ELP-225-000011124 |
| ELP-225-000011126 | to | ELP-225-000011127 |
| ELP-225-000011129 | to | ELP-225-000011129 |
| ELP-225-000011132 | to | ELP-225-000011132 |
| ELP-225-000011139 | to | ELP-225-000011140 |
| ELP-225-000011142 | to | ELP-225-000011142 |
| ELP-225-000011149 | to | ELP-225-000011150 |
| ELP-225-000011153 | to | ELP-225-000011153 |
| ELP-225-000011164 | to | ELP-225-000011166 |
| ELP-225-000011169 | to | ELP-225-000011169 |
| ELP-225-000011171 | to | ELP-225-000011171 |
| ELP-225-000011177 | to | ELP-225-000011177 |
| ELP-225-000011180 | to | ELP-225-000011180 |
| ELP-225-000011184 | to | ELP-225-000011184 |
| ELP-225-000011186 | to | ELP-225-000011186 |
| ELP-225-000011191 | to | ELP-225-000011191 |
| ELP-225-000011194 | to | ELP-225-000011195 |
| ELP-225-000011197 | to | ELP-225-000011198 |
| ELP-225-000011209 | to | ELP-225-000011214 |
| ELP-225-000011216 | to | ELP-225-000011217 |
| ELP-225-000011222 | to | ELP-225-000011222 |
| ELP-225-000011224 | to | ELP-225-000011237 |
| ELP-225-000011239 | to | ELP-225-000011241 |
| ELP-225-000011244 | to | ELP-225-000011245 |
| ELP-225-000011247 | to | ELP-225-000011247 |
| ELP-225-000011253 | to | ELP-225-000011253 |
| ELP-225-000011257 | to | ELP-225-000011258 |
| ELP-225-000011260 | to | ELP-225-000011260 |
| ELP-225-000011263 | to | ELP-225-000011264 |

| | | |
|---|---|---|
| ELP-225-000011266 | to | ELP-225-000011267 |
| ELP-225-000011269 | to | ELP-225-000011269 |
| ELP-225-000011271 | to | ELP-225-000011271 |
| ELP-225-000011285 | to | ELP-225-000011286 |
| ELP-225-000011290 | to | ELP-225-000011291 |
| ELP-225-000011297 | to | ELP-225-000011297 |
| ELP-225-000011299 | to | ELP-225-000011299 |
| ELP-225-000011302 | to | ELP-225-000011306 |
| ELP-225-000011308 | to | ELP-225-000011309 |
| ELP-225-000011312 | to | ELP-225-000011312 |
| ELP-225-000011316 | to | ELP-225-000011316 |
| ELP-225-000011319 | to | ELP-225-000011321 |
| ELP-225-000011323 | to | ELP-225-000011325 |
| ELP-225-000011329 | to | ELP-225-000011329 |
| ELP-225-000011331 | to | ELP-225-000011333 |
| ELP-225-000011335 | to | ELP-225-000011337 |
| ELP-225-000011342 | to | ELP-225-000011342 |
| ELP-225-000011352 | to | ELP-225-000011352 |
| ELP-225-000011354 | to | ELP-225-000011354 |
| ELP-225-000011356 | to | ELP-225-000011360 |
| ELP-225-000011362 | to | ELP-225-000011365 |
| ELP-225-000011369 | to | ELP-225-000011369 |
| ELP-225-000011371 | to | ELP-225-000011373 |
| ELP-225-000011378 | to | ELP-225-000011380 |
| ELP-225-000011387 | to | ELP-225-000011389 |
| ELP-225-000011391 | to | ELP-225-000011391 |
| ELP-225-000011400 | to | ELP-225-000011401 |
| ELP-225-000011406 | to | ELP-225-000011408 |
| ELP-225-000011410 | to | ELP-225-000011410 |
| ELP-225-000011412 | to | ELP-225-000011412 |
| ELP-225-000011415 | to | ELP-225-000011415 |
| ELP-225-000011417 | to | ELP-225-000011418 |
| ELP-225-000011420 | to | ELP-225-000011420 |
| ELP-225-000011422 | to | ELP-225-000011422 |
| ELP-225-000011427 | to | ELP-225-000011428 |
| ELP-225-000011430 | to | ELP-225-000011432 |
| ELP-225-000011434 | to | ELP-225-000011434 |
| ELP-225-000011436 | to | ELP-225-000011436 |
| ELP-225-000011438 | to | ELP-225-000011438 |
| ELP-225-000011440 | to | ELP-225-000011440 |
| ELP-225-000011442 | to | ELP-225-000011443 |
| ELP-225-000011446 | to | ELP-225-000011447 |
| ELP-225-000011457 | to | ELP-225-000011457 |
| ELP-225-000011459 | to | ELP-225-000011459 |

| | | |
|---|---|---|
| ELP-225-000011463 | to | ELP-225-000011464 |
| ELP-225-000011479 | to | ELP-225-000011480 |
| ELP-225-000011483 | to | ELP-225-000011483 |
| ELP-225-000011488 | to | ELP-225-000011488 |
| ELP-225-000011491 | to | ELP-225-000011491 |
| ELP-225-000011494 | to | ELP-225-000011494 |
| ELP-225-000011503 | to | ELP-225-000011503 |
| ELP-225-000011505 | to | ELP-225-000011505 |
| ELP-225-000011508 | to | ELP-225-000011508 |
| ELP-225-000011512 | to | ELP-225-000011512 |
| ELP-225-000011515 | to | ELP-225-000011521 |
| ELP-225-000011526 | to | ELP-225-000011526 |
| ELP-225-000011528 | to | ELP-225-000011532 |
| ELP-225-000011537 | to | ELP-225-000011537 |
| ELP-225-000011539 | to | ELP-225-000011539 |
| ELP-225-000011543 | to | ELP-225-000011545 |
| ELP-225-000011549 | to | ELP-225-000011551 |
| ELP-225-000011555 | to | ELP-225-000011555 |
| ELP-225-000011558 | to | ELP-225-000011559 |
| ELP-225-000011563 | to | ELP-225-000011563 |
| ELP-225-000011566 | to | ELP-225-000011566 |
| ELP-225-000011569 | to | ELP-225-000011569 |
| ELP-225-000011571 | to | ELP-225-000011572 |
| ELP-225-000011575 | to | ELP-225-000011578 |
| ELP-225-000011582 | to | ELP-225-000011582 |
| ELP-225-000011584 | to | ELP-225-000011584 |
| ELP-225-000011591 | to | ELP-225-000011591 |
| ELP-225-000011604 | to | ELP-225-000011604 |
| ELP-225-000011607 | to | ELP-225-000011607 |
| ELP-225-000011612 | to | ELP-225-000011615 |
| ELP-225-000011618 | to | ELP-225-000011618 |
| ELP-225-000011620 | to | ELP-225-000011621 |
| ELP-225-000011629 | to | ELP-225-000011630 |
| ELP-225-000011645 | to | ELP-225-000011649 |
| ELP-225-000011651 | to | ELP-225-000011652 |
| ELP-225-000011657 | to | ELP-225-000011658 |
| ELP-225-000011674 | to | ELP-225-000011674 |
| ELP-225-000011680 | to | ELP-225-000011680 |
| ELP-225-000011698 | to | ELP-225-000011698 |
| ELP-225-000011722 | to | ELP-225-000011722 |
| ELP-225-000011727 | to | ELP-225-000011729 |
| ELP-225-000011732 | to | ELP-225-000011734 |
| ELP-225-000011736 | to | ELP-225-000011736 |
| ELP-225-000011743 | to | ELP-225-000011743 |

| | | |
|---|---|---|
| ELP-225-000011746 | to | ELP-225-000011746 |
| ELP-225-000011748 | to | ELP-225-000011748 |
| ELP-225-000011751 | to | ELP-225-000011752 |
| ELP-225-000011754 | to | ELP-225-000011755 |
| ELP-225-000011761 | to | ELP-225-000011761 |
| ELP-225-000011763 | to | ELP-225-000011764 |
| ELP-225-000011766 | to | ELP-225-000011768 |
| ELP-225-000011770 | to | ELP-225-000011770 |
| ELP-225-000011773 | to | ELP-225-000011773 |
| ELP-225-000011776 | to | ELP-225-000011777 |
| ELP-225-000011779 | to | ELP-225-000011779 |
| ELP-225-000011782 | to | ELP-225-000011782 |
| ELP-225-000011789 | to | ELP-225-000011789 |
| ELP-225-000011795 | to | ELP-225-000011795 |
| ELP-225-000011797 | to | ELP-225-000011798 |
| ELP-225-000011801 | to | ELP-225-000011801 |
| ELP-225-000011804 | to | ELP-225-000011804 |
| ELP-225-000011810 | to | ELP-225-000011810 |
| ELP-225-000011814 | to | ELP-225-000011816 |
| ELP-225-000011829 | to | ELP-225-000011829 |
| ELP-225-000011833 | to | ELP-225-000011833 |
| ELP-225-000011836 | to | ELP-225-000011836 |
| ELP-225-000011840 | to | ELP-225-000011840 |
| ELP-225-000011848 | to | ELP-225-000011849 |
| ELP-225-000011858 | to | ELP-225-000011858 |
| ELP-225-000011860 | to | ELP-225-000011860 |
| ELP-225-000011871 | to | ELP-225-000011871 |
| ELP-225-000011876 | to | ELP-225-000011876 |
| ELP-225-000011879 | to | ELP-225-000011880 |
| ELP-225-000011882 | to | ELP-225-000011882 |
| ELP-225-000011889 | to | ELP-225-000011889 |
| ELP-225-000011892 | to | ELP-225-000011892 |
| ELP-225-000011896 | to | ELP-225-000011896 |
| ELP-225-000011903 | to | ELP-225-000011903 |
| ELP-225-000011915 | to | ELP-225-000011917 |
| ELP-225-000011919 | to | ELP-225-000011919 |
| ELP-225-000011921 | to | ELP-225-000011922 |
| ELP-225-000011925 | to | ELP-225-000011927 |
| ELP-225-000011929 | to | ELP-225-000011929 |
| ELP-225-000011936 | to | ELP-225-000011936 |
| ELP-225-000011946 | to | ELP-225-000011946 |
| ELP-225-000011960 | to | ELP-225-000011960 |
| ELP-225-000011963 | to | ELP-225-000011964 |
| ELP-225-000011973 | to | ELP-225-000011973 |

| | | |
|---|---|---|
| ELP-225-000011985 | to | ELP-225-000011985 |
| ELP-225-000011991 | to | ELP-225-000011992 |
| ELP-225-000011999 | to | ELP-225-000011999 |
| ELP-225-000012006 | to | ELP-225-000012006 |
| ELP-225-000012013 | to | ELP-225-000012013 |
| ELP-225-000012020 | to | ELP-225-000012020 |
| ELP-225-000012025 | to | ELP-225-000012025 |
| ELP-225-000012029 | to | ELP-225-000012029 |
| ELP-225-000012032 | to | ELP-225-000012032 |
| ELP-225-000012035 | to | ELP-225-000012035 |
| ELP-225-000012038 | to | ELP-225-000012038 |
| ELP-225-000012040 | to | ELP-225-000012040 |
| ELP-225-000012052 | to | ELP-225-000012052 |
| ELP-225-000012055 | to | ELP-225-000012056 |
| ELP-225-000012061 | to | ELP-225-000012061 |
| ELP-225-000012074 | to | ELP-225-000012074 |
| ELP-225-000012078 | to | ELP-225-000012078 |
| ELP-225-000012081 | to | ELP-225-000012081 |
| ELP-225-000012084 | to | ELP-225-000012086 |
| ELP-225-000012088 | to | ELP-225-000012091 |
| ELP-225-000012095 | to | ELP-225-000012096 |
| ELP-225-000012098 | to | ELP-225-000012098 |
| ELP-225-000012101 | to | ELP-225-000012101 |
| ELP-225-000012108 | to | ELP-225-000012109 |
| ELP-225-000012111 | to | ELP-225-000012112 |
| ELP-225-000012114 | to | ELP-225-000012115 |
| ELP-225-000012131 | to | ELP-225-000012131 |
| ELP-225-000012140 | to | ELP-225-000012140 |
| ELP-225-000012142 | to | ELP-225-000012142 |
| ELP-225-000012154 | to | ELP-225-000012154 |
| ELP-225-000012160 | to | ELP-225-000012160 |
| ELP-225-000012164 | to | ELP-225-000012164 |
| ELP-225-000012168 | to | ELP-225-000012168 |
| ELP-225-000012180 | to | ELP-225-000012180 |
| ELP-225-000012184 | to | ELP-225-000012184 |
| ELP-225-000012187 | to | ELP-225-000012189 |
| ELP-225-000012192 | to | ELP-225-000012193 |
| ELP-225-000012196 | to | ELP-225-000012198 |
| ELP-225-000012205 | to | ELP-225-000012206 |
| ELP-225-000012208 | to | ELP-225-000012209 |
| ELP-225-000012211 | to | ELP-225-000012211 |
| ELP-225-000012213 | to | ELP-225-000012213 |
| ELP-225-000012215 | to | ELP-225-000012215 |
| ELP-225-000012217 | to | ELP-225-000012217 |

| | | |
|---|---|---|
| ELP-225-000012220 | to | ELP-225-000012220 |
| ELP-225-000012222 | to | ELP-225-000012222 |
| ELP-225-000012228 | to | ELP-225-000012228 |
| ELP-225-000012252 | to | ELP-225-000012252 |
| ELP-225-000012256 | to | ELP-225-000012256 |
| ELP-225-000012258 | to | ELP-225-000012258 |
| ELP-225-000012260 | to | ELP-225-000012262 |
| ELP-225-000012265 | to | ELP-225-000012268 |
| ELP-225-000012270 | to | ELP-225-000012271 |
| ELP-225-000012275 | to | ELP-225-000012275 |
| ELP-225-000012277 | to | ELP-225-000012278 |
| ELP-225-000012281 | to | ELP-225-000012283 |
| ELP-225-000012295 | to | ELP-225-000012295 |
| ELP-225-000012297 | to | ELP-225-000012297 |
| ELP-225-000012315 | to | ELP-225-000012315 |
| ELP-225-000012317 | to | ELP-225-000012317 |
| ELP-225-000012320 | to | ELP-225-000012321 |
| ELP-225-000012330 | to | ELP-225-000012331 |
| ELP-225-000012337 | to | ELP-225-000012337 |
| ELP-225-000012339 | to | ELP-225-000012339 |
| ELP-225-000012342 | to | ELP-225-000012344 |
| ELP-225-000012349 | to | ELP-225-000012349 |
| ELP-225-000012351 | to | ELP-225-000012351 |
| ELP-225-000012356 | to | ELP-225-000012356 |
| ELP-225-000012362 | to | ELP-225-000012365 |
| ELP-225-000012367 | to | ELP-225-000012367 |
| ELP-225-000012370 | to | ELP-225-000012376 |
| ELP-225-000012384 | to | ELP-225-000012385 |
| ELP-225-000012392 | to | ELP-225-000012392 |
| ELP-225-000012402 | to | ELP-225-000012402 |
| ELP-225-000012423 | to | ELP-225-000012424 |
| ELP-225-000012426 | to | ELP-225-000012426 |
| ELP-225-000012431 | to | ELP-225-000012431 |
| ELP-225-000012436 | to | ELP-225-000012439 |
| ELP-225-000012448 | to | ELP-225-000012451 |
| ELP-225-000012457 | to | ELP-225-000012458 |
| ELP-225-000012461 | to | ELP-225-000012462 |
| ELP-225-000012465 | to | ELP-225-000012468 |
| ELP-225-000012470 | to | ELP-225-000012475 |
| ELP-225-000012479 | to | ELP-225-000012486 |
| ELP-225-000012494 | to | ELP-225-000012494 |
| ELP-225-000012499 | to | ELP-225-000012500 |
| ELP-225-000012502 | to | ELP-225-000012504 |
| ELP-225-000012506 | to | ELP-225-000012506 |

| | | |
|---|---|---|
| ELP-225-000012509 | to | ELP-225-000012509 |
| ELP-225-000012511 | to | ELP-225-000012512 |
| ELP-225-000012515 | to | ELP-225-000012516 |
| ELP-225-000012518 | to | ELP-225-000012522 |
| ELP-225-000012527 | to | ELP-225-000012527 |
| ELP-225-000012532 | to | ELP-225-000012533 |
| ELP-225-000012535 | to | ELP-225-000012535 |
| ELP-225-000012537 | to | ELP-225-000012539 |
| ELP-225-000012543 | to | ELP-225-000012546 |
| ELP-225-000012548 | to | ELP-225-000012560 |
| ELP-225-000012564 | to | ELP-225-000012565 |
| ELP-225-000012568 | to | ELP-225-000012572 |
| ELP-225-000012577 | to | ELP-225-000012577 |
| ELP-225-000012581 | to | ELP-225-000012582 |
| ELP-225-000012584 | to | ELP-225-000012589 |
| ELP-225-000012591 | to | ELP-225-000012592 |
| ELP-225-000012595 | to | ELP-225-000012596 |
| ELP-225-000012600 | to | ELP-225-000012600 |
| ELP-225-000012602 | to | ELP-225-000012602 |
| ELP-225-000012604 | to | ELP-225-000012604 |
| ELP-225-000012607 | to | ELP-225-000012610 |
| ELP-225-000012614 | to | ELP-225-000012615 |
| ELP-225-000012620 | to | ELP-225-000012620 |
| ELP-225-000012626 | to | ELP-225-000012627 |
| ELP-225-000012646 | to | ELP-225-000012646 |
| ELP-225-000012648 | to | ELP-225-000012650 |
| ELP-225-000012652 | to | ELP-225-000012652 |
| ELP-225-000012654 | to | ELP-225-000012657 |
| ELP-225-000012660 | to | ELP-225-000012660 |
| ELP-225-000012662 | to | ELP-225-000012662 |
| ELP-225-000012664 | to | ELP-225-000012669 |
| ELP-225-000012671 | to | ELP-225-000012671 |
| ELP-225-000012676 | to | ELP-225-000012676 |
| ELP-225-000012680 | to | ELP-225-000012681 |
| ELP-225-000012683 | to | ELP-225-000012685 |
| ELP-225-000012689 | to | ELP-225-000012691 |
| ELP-225-000012693 | to | ELP-225-000012693 |
| ELP-225-000012696 | to | ELP-225-000012696 |
| ELP-225-000012701 | to | ELP-225-000012705 |
| ELP-225-000012708 | to | ELP-225-000012722 |
| ELP-225-000012724 | to | ELP-225-000012726 |
| ELP-225-000012745 | to | ELP-225-000012745 |
| ELP-225-000012747 | to | ELP-225-000012748 |
| ELP-225-000012751 | to | ELP-225-000012752 |

| | | |
|---|---|---|
| ELP-225-000012779 | to | ELP-225-000012783 |
| ELP-225-000012800 | to | ELP-225-000012800 |
| ELP-225-000012816 | to | ELP-225-000012817 |
| ELP-225-000012839 | to | ELP-225-000012839 |
| ELP-225-000012842 | to | ELP-225-000012843 |
| ELP-225-000012852 | to | ELP-225-000012852 |
| ELP-225-000012859 | to | ELP-225-000012860 |
| ELP-225-000012862 | to | ELP-225-000012862 |
| ELP-225-000012869 | to | ELP-225-000012869 |
| ELP-225-000012871 | to | ELP-225-000012872 |
| ELP-225-000012874 | to | ELP-225-000012876 |
| ELP-225-000012878 | to | ELP-225-000012878 |
| ELP-225-000012881 | to | ELP-225-000012883 |
| ELP-225-000012885 | to | ELP-225-000012885 |
| ELP-225-000012891 | to | ELP-225-000012891 |
| ELP-225-000012900 | to | ELP-225-000012900 |
| ELP-225-000012904 | to | ELP-225-000012904 |
| ELP-225-000012906 | to | ELP-225-000012906 |
| ELP-225-000012911 | to | ELP-225-000012914 |
| ELP-225-000012923 | to | ELP-225-000012923 |
| ELP-225-000012926 | to | ELP-225-000012926 |
| ELP-225-000012930 | to | ELP-225-000012933 |
| ELP-225-000012937 | to | ELP-225-000012937 |
| ELP-225-000012943 | to | ELP-225-000012943 |
| ELP-225-000012947 | to | ELP-225-000012947 |
| ELP-225-000012953 | to | ELP-225-000012953 |
| ELP-225-000012957 | to | ELP-225-000012959 |
| ELP-225-000012969 | to | ELP-225-000012972 |
| ELP-225-000012974 | to | ELP-225-000012976 |
| ELP-225-000012981 | to | ELP-225-000012982 |
| ELP-225-000013002 | to | ELP-225-000013002 |
| ELP-225-000013018 | to | ELP-225-000013018 |
| ELP-225-000013023 | to | ELP-225-000013025 |
| ELP-225-000013037 | to | ELP-225-000013043 |
| ELP-225-000013050 | to | ELP-225-000013050 |
| ELP-225-000013052 | to | ELP-225-000013055 |
| ELP-225-000013058 | to | ELP-225-000013061 |
| ELP-225-000013072 | to | ELP-225-000013072 |
| ELP-225-000013074 | to | ELP-225-000013075 |
| ELP-225-000013083 | to | ELP-225-000013088 |
| ELP-225-000013090 | to | ELP-225-000013090 |
| ELP-225-000013103 | to | ELP-225-000013104 |
| ELP-225-000013106 | to | ELP-225-000013109 |
| ELP-225-000013112 | to | ELP-225-000013112 |

| | | |
|---|---|---|
| ELP-225-000013115 | to | ELP-225-000013118 |
| ELP-225-000013122 | to | ELP-225-000013122 |
| ELP-225-000013125 | to | ELP-225-000013126 |
| ELP-225-000013131 | to | ELP-225-000013131 |
| ELP-225-000013137 | to | ELP-225-000013143 |
| ELP-225-000013150 | to | ELP-225-000013152 |
| ELP-225-000013154 | to | ELP-225-000013156 |
| ELP-225-000013159 | to | ELP-225-000013160 |
| ELP-225-000013165 | to | ELP-225-000013168 |
| ELP-225-000013171 | to | ELP-225-000013171 |
| ELP-225-000013181 | to | ELP-225-000013181 |
| ELP-225-000013184 | to | ELP-225-000013185 |
| ELP-225-000013189 | to | ELP-225-000013189 |
| ELP-225-000013195 | to | ELP-225-000013195 |
| ELP-225-000013198 | to | ELP-225-000013198 |
| ELP-225-000013200 | to | ELP-225-000013200 |
| ELP-225-000013207 | to | ELP-225-000013207 |
| ELP-225-000013211 | to | ELP-225-000013211 |
| ELP-225-000013215 | to | ELP-225-000013221 |
| ELP-225-000013227 | to | ELP-225-000013227 |
| ELP-225-000013231 | to | ELP-225-000013231 |
| ELP-225-000013257 | to | ELP-225-000013270 |
| ELP-225-000013287 | to | ELP-225-000013287 |
| ELP-225-000013290 | to | ELP-225-000013291 |
| ELP-225-000013293 | to | ELP-225-000013293 |
| ELP-225-000013295 | to | ELP-225-000013295 |
| ELP-225-000013302 | to | ELP-225-000013302 |
| ELP-225-000013307 | to | ELP-225-000013308 |
| ELP-225-000013312 | to | ELP-225-000013312 |
| ELP-225-000013317 | to | ELP-225-000013317 |
| ELP-225-000013325 | to | ELP-225-000013325 |
| ELP-225-000013335 | to | ELP-225-000013335 |
| ELP-225-000013339 | to | ELP-225-000013340 |
| ELP-225-000013344 | to | ELP-225-000013346 |
| ELP-225-000013367 | to | ELP-225-000013367 |
| ELP-225-000013371 | to | ELP-225-000013372 |
| ELP-225-000013375 | to | ELP-225-000013375 |
| ELP-225-000013387 | to | ELP-225-000013389 |
| ELP-225-000013396 | to | ELP-225-000013396 |
| ELP-225-000013403 | to | ELP-225-000013407 |
| ELP-225-000013409 | to | ELP-225-000013409 |
| ELP-225-000013419 | to | ELP-225-000013419 |
| ELP-225-000013426 | to | ELP-225-000013426 |
| ELP-225-000013434 | to | ELP-225-000013435 |

| | | |
|---|---|---|
| ELP-225-000013459 | to | ELP-225-000013459 |
| ELP-225-000013465 | to | ELP-225-000013466 |
| ELP-225-000013468 | to | ELP-225-000013468 |
| ELP-225-000013470 | to | ELP-225-000013471 |
| ELP-225-000013478 | to | ELP-225-000013478 |
| ELP-225-000013480 | to | ELP-225-000013485 |
| ELP-225-000013487 | to | ELP-225-000013488 |
| ELP-225-000013498 | to | ELP-225-000013499 |
| ELP-225-000013505 | to | ELP-225-000013505 |
| ELP-225-000013508 | to | ELP-225-000013508 |
| ELP-225-000013512 | to | ELP-225-000013521 |
| ELP-225-000013530 | to | ELP-225-000013530 |
| ELP-225-000013538 | to | ELP-225-000013538 |
| ELP-225-000013542 | to | ELP-225-000013561 |
| ELP-225-000013563 | to | ELP-225-000013566 |
| ELP-225-000013572 | to | ELP-225-000013586 |
| ELP-225-000013589 | to | ELP-225-000013589 |
| ELP-225-000013592 | to | ELP-225-000013592 |
| ELP-225-000013596 | to | ELP-225-000013596 |
| ELP-225-000013599 | to | ELP-225-000013599 |
| ELP-225-000013602 | to | ELP-225-000013615 |
| ELP-225-000013618 | to | ELP-225-000013619 |
| ELP-225-000013625 | to | ELP-225-000013625 |
| ELP-225-000013654 | to | ELP-225-000013655 |
| ELP-225-000013662 | to | ELP-225-000013662 |
| ELP-225-000013664 | to | ELP-225-000013664 |
| ELP-225-000013668 | to | ELP-225-000013690 |
| ELP-225-000013692 | to | ELP-225-000013694 |
| ELP-225-000013712 | to | ELP-225-000013712 |
| ELP-225-000013716 | to | ELP-225-000013719 |
| ELP-225-000013728 | to | ELP-225-000013728 |
| ELP-225-000013730 | to | ELP-225-000013730 |
| ELP-225-000013736 | to | ELP-225-000013736 |
| ELP-225-000013740 | to | ELP-225-000013742 |
| ELP-225-000013746 | to | ELP-225-000013748 |
| ELP-225-000013751 | to | ELP-225-000013751 |
| ELP-225-000013753 | to | ELP-225-000013754 |
| ELP-225-000013759 | to | ELP-225-000013760 |
| ELP-225-000013764 | to | ELP-225-000013778 |
| ELP-225-000013792 | to | ELP-225-000013793 |
| ELP-225-000013804 | to | ELP-225-000013805 |
| ELP-225-000013810 | to | ELP-225-000013811 |
| ELP-225-000013817 | to | ELP-225-000013817 |
| ELP-225-000013819 | to | ELP-225-000013820 |

| | | |
|---|---|---|
| ELP-225-000013825 | to | ELP-225-000013826 |
| ELP-225-000013831 | to | ELP-225-000013835 |
| ELP-225-000013839 | to | ELP-225-000013840 |
| ELP-225-000013847 | to | ELP-225-000013849 |
| ELP-225-000013851 | to | ELP-225-000013852 |
| ELP-225-000013854 | to | ELP-225-000013854 |
| ELP-225-000013857 | to | ELP-225-000013858 |
| ELP-225-000013861 | to | ELP-225-000013864 |
| ELP-225-000013870 | to | ELP-225-000013872 |
| ELP-225-000013875 | to | ELP-225-000013883 |
| ELP-225-000013888 | to | ELP-225-000013888 |
| ELP-225-000013890 | to | ELP-225-000013891 |
| ELP-225-000013902 | to | ELP-225-000013902 |
| ELP-225-000013907 | to | ELP-225-000013909 |
| ELP-225-000013914 | to | ELP-225-000013914 |
| ELP-225-000013916 | to | ELP-225-000013923 |
| ELP-225-000013926 | to | ELP-225-000013927 |
| ELP-225-000013931 | to | ELP-225-000013931 |
| ELP-225-000013934 | to | ELP-225-000013935 |
| ELP-225-000013941 | to | ELP-225-000013943 |
| ELP-225-000013945 | to | ELP-225-000013952 |
| ELP-225-000013955 | to | ELP-225-000013955 |
| ELP-225-000013957 | to | ELP-225-000013962 |
| ELP-225-000013964 | to | ELP-225-000013967 |
| ELP-225-000013969 | to | ELP-225-000013970 |
| ELP-225-000013972 | to | ELP-225-000013978 |
| ELP-225-000013982 | to | ELP-225-000013993 |
| ELP-225-000013996 | to | ELP-225-000013996 |
| ELP-225-000014000 | to | ELP-225-000014005 |
| ELP-225-000014014 | to | ELP-225-000014015 |
| ELP-225-000014019 | to | ELP-225-000014024 |
| ELP-225-000014027 | to | ELP-225-000014027 |
| ELP-225-000014033 | to | ELP-225-000014050 |
| ELP-225-000014052 | to | ELP-225-000014053 |
| ELP-225-000014055 | to | ELP-225-000014059 |
| ELP-225-000014073 | to | ELP-225-000014077 |
| ELP-225-000014080 | to | ELP-225-000014083 |
| ELP-225-000014088 | to | ELP-225-000014092 |
| ELP-225-000014094 | to | ELP-225-000014094 |
| ELP-225-000014107 | to | ELP-225-000014111 |
| ELP-225-000014116 | to | ELP-225-000014119 |
| ELP-225-000014123 | to | ELP-225-000014123 |
| ELP-225-000014125 | to | ELP-225-000014125 |
| ELP-225-000014127 | to | ELP-225-000014133 |

| | | |
|---|---|---|
| ELP-225-000014157 | to | ELP-225-000014157 |
| ELP-225-000014159 | to | ELP-225-000014159 |
| ELP-225-000014167 | to | ELP-225-000014167 |
| ELP-225-000014169 | to | ELP-225-000014171 |
| ELP-225-000014173 | to | ELP-225-000014174 |
| ELP-225-000014176 | to | ELP-225-000014176 |
| ELP-225-000014180 | to | ELP-225-000014180 |
| ELP-225-000014182 | to | ELP-225-000014189 |
| ELP-225-000014191 | to | ELP-225-000014191 |
| ELP-225-000014197 | to | ELP-225-000014199 |
| ELP-225-000014202 | to | ELP-225-000014202 |
| ELP-225-000014206 | to | ELP-225-000014206 |
| ELP-225-000014221 | to | ELP-225-000014221 |
| ELP-225-000014232 | to | ELP-225-000014237 |
| ELP-225-000014240 | to | ELP-225-000014241 |
| ELP-225-000014244 | to | ELP-225-000014244 |
| ELP-225-000014247 | to | ELP-225-000014248 |
| ELP-225-000014258 | to | ELP-225-000014258 |
| ELP-225-000014263 | to | ELP-225-000014264 |
| ELP-225-000014268 | to | ELP-225-000014268 |
| ELP-225-000014270 | to | ELP-225-000014271 |
| ELP-225-000014289 | to | ELP-225-000014290 |
| ELP-225-000014294 | to | ELP-225-000014297 |
| ELP-225-000014303 | to | ELP-225-000014305 |
| ELP-225-000014335 | to | ELP-225-000014335 |
| ELP-225-000014337 | to | ELP-225-000014337 |
| ELP-225-000014350 | to | ELP-225-000014351 |
| ELP-225-000014368 | to | ELP-225-000014370 |
| ELP-225-000014374 | to | ELP-225-000014374 |
| ELP-225-000014381 | to | ELP-225-000014381 |
| ELP-225-000014400 | to | ELP-225-000014401 |
| ELP-225-000014403 | to | ELP-225-000014406 |
| ELP-225-000014408 | to | ELP-225-000014408 |
| ELP-225-000014410 | to | ELP-225-000014412 |
| ELP-225-000014422 | to | ELP-225-000014422 |
| ELP-225-000014424 | to | ELP-225-000014424 |
| ELP-225-000014426 | to | ELP-225-000014426 |
| ELP-225-000014431 | to | ELP-225-000014432 |
| ELP-225-000014434 | to | ELP-225-000014435 |
| ELP-225-000014447 | to | ELP-225-000014447 |
| ELP-225-000014474 | to | ELP-225-000014479 |
| ELP-225-000014483 | to | ELP-225-000014484 |
| ELP-225-000014488 | to | ELP-225-000014491 |
| ELP-225-000014496 | to | ELP-225-000014496 |

| | | |
|---|---|---|
| ELP-225-000014498 | to | ELP-225-000014500 |
| ELP-225-000014503 | to | ELP-225-000014503 |
| ELP-225-000014508 | to | ELP-225-000014508 |
| ELP-225-000014511 | to | ELP-225-000014512 |
| ELP-225-000014522 | to | ELP-225-000014522 |
| ELP-225-000014524 | to | ELP-225-000014524 |
| ELP-225-000014526 | to | ELP-225-000014526 |
| ELP-225-000014529 | to | ELP-225-000014530 |
| ELP-225-000014534 | to | ELP-225-000014535 |
| ELP-225-000014542 | to | ELP-225-000014545 |
| ELP-225-000014548 | to | ELP-225-000014548 |
| ELP-225-000014569 | to | ELP-225-000014573 |
| ELP-225-000014581 | to | ELP-225-000014583 |
| ELP-225-000014598 | to | ELP-225-000014598 |
| ELP-225-000014612 | to | ELP-225-000014612 |
| ELP-225-000014614 | to | ELP-225-000014614 |
| ELP-225-000014616 | to | ELP-225-000014617 |
| ELP-225-000014621 | to | ELP-225-000014622 |
| ELP-225-000014628 | to | ELP-225-000014628 |
| ELP-225-000014630 | to | ELP-225-000014635 |
| ELP-225-000014638 | to | ELP-225-000014640 |
| ELP-225-000014646 | to | ELP-225-000014646 |
| ELP-225-000014649 | to | ELP-225-000014652 |
| ELP-225-000014657 | to | ELP-225-000014658 |
| ELP-225-000014669 | to | ELP-225-000014671 |
| ELP-225-000014685 | to | ELP-225-000014688 |
| ELP-225-000014691 | to | ELP-225-000014691 |
| ELP-225-000014695 | to | ELP-225-000014698 |
| ELP-225-000014702 | to | ELP-225-000014702 |
| ELP-225-000014704 | to | ELP-225-000014704 |
| ELP-225-000014707 | to | ELP-225-000014708 |
| ELP-225-000014710 | to | ELP-225-000014710 |
| ELP-225-000014715 | to | ELP-225-000014720 |
| ELP-225-000014736 | to | ELP-225-000014736 |
| ELP-225-000014776 | to | ELP-225-000014778 |
| ELP-225-000014785 | to | ELP-225-000014785 |
| ELP-225-000014787 | to | ELP-225-000014787 |
| ELP-225-000014789 | to | ELP-225-000014790 |
| ELP-225-000014794 | to | ELP-225-000014798 |
| ELP-225-000014803 | to | ELP-225-000014805 |
| ELP-225-000014807 | to | ELP-225-000014807 |
| ELP-225-000014842 | to | ELP-225-000014843 |
| ELP-225-000014855 | to | ELP-225-000014860 |
| ELP-225-000014865 | to | ELP-225-000014865 |

| | | |
|---|---|---|
| ELP-225-000014874 | to | ELP-225-000014876 |
| ELP-225-000014887 | to | ELP-225-000014887 |
| ELP-225-000014889 | to | ELP-225-000014895 |
| ELP-225-000014900 | to | ELP-225-000014906 |
| ELP-225-000014909 | to | ELP-225-000014909 |
| ELP-225-000014911 | to | ELP-225-000014911 |
| ELP-225-000014913 | to | ELP-225-000014914 |
| ELP-225-000014921 | to | ELP-225-000014922 |
| ELP-225-000014936 | to | ELP-225-000014939 |
| ELP-225-000014941 | to | ELP-225-000014941 |
| ELP-225-000014944 | to | ELP-225-000014946 |
| ELP-225-000014968 | to | ELP-225-000014970 |
| ELP-225-000014974 | to | ELP-225-000014981 |
| ELP-225-000014983 | to | ELP-225-000014984 |
| ELP-225-000014988 | to | ELP-225-000014989 |
| ELP-225-000014991 | to | ELP-225-000014991 |
| ELP-225-000014995 | to | ELP-225-000014995 |
| ELP-225-000015002 | to | ELP-225-000015005 |
| ELP-225-000015013 | to | ELP-225-000015013 |
| ELP-225-000015015 | to | ELP-225-000015015 |
| ELP-225-000015020 | to | ELP-225-000015023 |
| ELP-225-000015027 | to | ELP-225-000015027 |
| ELP-225-000015030 | to | ELP-225-000015036 |
| ELP-225-000015040 | to | ELP-225-000015041 |
| ELP-225-000015043 | to | ELP-225-000015043 |
| ELP-225-000015045 | to | ELP-225-000015049 |
| ELP-225-000015052 | to | ELP-225-000015053 |
| ELP-225-000015064 | to | ELP-225-000015064 |
| ELP-225-000015069 | to | ELP-225-000015069 |
| ELP-225-000015074 | to | ELP-225-000015088 |
| ELP-225-000015094 | to | ELP-225-000015096 |
| ELP-225-000015098 | to | ELP-225-000015100 |
| ELP-225-000015105 | to | ELP-225-000015108 |
| ELP-225-000015119 | to | ELP-225-000015120 |
| ELP-225-000015156 | to | ELP-225-000015156 |
| ELP-225-000015164 | to | ELP-225-000015165 |
| ELP-225-000015178 | to | ELP-225-000015178 |
| ELP-225-000015192 | to | ELP-225-000015194 |
| ELP-225-000015200 | to | ELP-225-000015219 |
| ELP-225-000015221 | to | ELP-225-000015221 |
| ELP-225-000015223 | to | ELP-225-000015223 |
| ELP-225-000015225 | to | ELP-225-000015226 |
| ELP-225-000015228 | to | ELP-225-000015228 |
| ELP-225-000015230 | to | ELP-225-000015230 |

| | | |
|---|---|---|
| ELP-225-000015232 | to | ELP-225-000015240 |
| ELP-225-000015242 | to | ELP-225-000015252 |
| ELP-225-000015254 | to | ELP-225-000015257 |
| ELP-225-000015259 | to | ELP-225-000015259 |
| ELP-225-000015262 | to | ELP-225-000015262 |
| ELP-225-000015272 | to | ELP-225-000015272 |
| ELP-225-000015276 | to | ELP-225-000015276 |
| ELP-225-000015279 | to | ELP-225-000015279 |
| ELP-225-000015287 | to | ELP-225-000015290 |
| ELP-225-000015312 | to | ELP-225-000015314 |
| ELP-225-000015316 | to | ELP-225-000015317 |
| ELP-225-000015319 | to | ELP-225-000015319 |
| ELP-225-000015321 | to | ELP-225-000015327 |
| ELP-225-000015331 | to | ELP-225-000015338 |
| ELP-225-000015349 | to | ELP-225-000015349 |
| ELP-225-000015351 | to | ELP-225-000015360 |
| ELP-225-000015363 | to | ELP-225-000015364 |
| ELP-225-000015369 | to | ELP-225-000015369 |
| ELP-225-000015371 | to | ELP-225-000015371 |
| ELP-225-000015375 | to | ELP-225-000015376 |
| ELP-225-000015382 | to | ELP-225-000015385 |
| ELP-225-000015388 | to | ELP-225-000015388 |
| ELP-225-000015393 | to | ELP-225-000015396 |
| ELP-225-000015398 | to | ELP-225-000015400 |
| ELP-225-000015402 | to | ELP-225-000015405 |
| ELP-225-000015409 | to | ELP-225-000015414 |
| ELP-225-000015416 | to | ELP-225-000015423 |
| ELP-225-000015427 | to | ELP-225-000015427 |
| ELP-225-000015429 | to | ELP-225-000015430 |
| ELP-225-000015432 | to | ELP-225-000015438 |
| ELP-225-000015444 | to | ELP-225-000015444 |
| ELP-225-000015451 | to | ELP-225-000015454 |
| ELP-225-000015462 | to | ELP-225-000015463 |
| ELP-225-000015465 | to | ELP-225-000015465 |
| ELP-225-000015467 | to | ELP-225-000015469 |
| ELP-225-000015471 | to | ELP-225-000015480 |
| ELP-225-000015482 | to | ELP-225-000015484 |
| ELP-225-000015488 | to | ELP-225-000015497 |
| ELP-225-000015499 | to | ELP-225-000015500 |
| ELP-225-000015504 | to | ELP-225-000015504 |
| ELP-225-000015507 | to | ELP-225-000015509 |
| ELP-225-000015511 | to | ELP-225-000015511 |
| ELP-225-000015513 | to | ELP-225-000015513 |
| ELP-225-000015518 | to | ELP-225-000015519 |

| | | |
|---|---|---|
| ELP-225-000015521 | to | ELP-225-000015524 |
| ELP-225-000015526 | to | ELP-225-000015526 |
| ELP-225-000015529 | to | ELP-225-000015530 |
| ELP-225-000015534 | to | ELP-225-000015534 |
| ELP-225-000015540 | to | ELP-225-000015540 |
| ELP-225-000015542 | to | ELP-225-000015542 |
| ELP-225-000015544 | to | ELP-225-000015545 |
| ELP-225-000015548 | to | ELP-225-000015549 |
| ELP-225-000015551 | to | ELP-225-000015551 |
| ELP-225-000015554 | to | ELP-225-000015554 |
| ELP-225-000015558 | to | ELP-225-000015558 |
| ELP-225-000015560 | to | ELP-225-000015561 |
| ELP-225-000015569 | to | ELP-225-000015572 |
| ELP-225-000015585 | to | ELP-225-000015585 |
| ELP-225-000015590 | to | ELP-225-000015591 |
| ELP-225-000015595 | to | ELP-225-000015595 |
| ELP-225-000015597 | to | ELP-225-000015598 |
| ELP-225-000015601 | to | ELP-225-000015605 |
| ELP-225-000015612 | to | ELP-225-000015621 |
| ELP-225-000015623 | to | ELP-225-000015624 |
| ELP-225-000015627 | to | ELP-225-000015629 |
| ELP-225-000015636 | to | ELP-225-000015636 |
| ELP-225-000015638 | to | ELP-225-000015638 |
| ELP-225-000015640 | to | ELP-225-000015640 |
| ELP-225-000015650 | to | ELP-225-000015650 |
| ELP-225-000015652 | to | ELP-225-000015663 |
| ELP-225-000015673 | to | ELP-225-000015683 |
| ELP-225-000015687 | to | ELP-225-000015687 |
| ELP-225-000015694 | to | ELP-225-000015694 |
| ELP-225-000015698 | to | ELP-225-000015698 |
| ELP-225-000015702 | to | ELP-225-000015702 |
| ELP-225-000015705 | to | ELP-225-000015705 |
| ELP-225-000015707 | to | ELP-225-000015707 |
| ELP-225-000015709 | to | ELP-225-000015709 |
| ELP-225-000015715 | to | ELP-225-000015720 |
| ELP-225-000015725 | to | ELP-225-000015725 |
| ELP-225-000015727 | to | ELP-225-000015728 |
| ELP-225-000015735 | to | ELP-225-000015739 |
| ELP-225-000015744 | to | ELP-225-000015745 |
| ELP-225-000015750 | to | ELP-225-000015750 |
| ELP-225-000015753 | to | ELP-225-000015753 |
| ELP-225-000015757 | to | ELP-225-000015757 |
| ELP-225-000015762 | to | ELP-225-000015765 |
| ELP-225-000015768 | to | ELP-225-000015772 |

| | | |
|---|---|---|
| ELP-225-000015775 | to | ELP-225-000015776 |
| ELP-225-000015781 | to | ELP-225-000015781 |
| ELP-225-000015783 | to | ELP-225-000015783 |
| ELP-225-000015786 | to | ELP-225-000015793 |
| ELP-225-000015801 | to | ELP-225-000015801 |
| ELP-225-000015805 | to | ELP-225-000015808 |
| ELP-225-000015811 | to | ELP-225-000015811 |
| ELP-225-000015814 | to | ELP-225-000015815 |
| ELP-225-000015817 | to | ELP-225-000015817 |
| ELP-225-000015819 | to | ELP-225-000015819 |
| ELP-225-000015821 | to | ELP-225-000015821 |
| ELP-225-000015826 | to | ELP-225-000015827 |
| ELP-225-000015829 | to | ELP-225-000015844 |
| ELP-225-000015851 | to | ELP-225-000015851 |
| ELP-225-000015853 | to | ELP-225-000015853 |
| ELP-225-000015855 | to | ELP-225-000015855 |
| ELP-225-000015858 | to | ELP-225-000015866 |
| ELP-225-000015870 | to | ELP-225-000015870 |
| ELP-225-000015872 | to | ELP-225-000015872 |
| ELP-225-000015877 | to | ELP-225-000015878 |
| ELP-225-000015882 | to | ELP-225-000015883 |
| ELP-225-000015885 | to | ELP-225-000015885 |
| ELP-225-000015892 | to | ELP-225-000015893 |
| ELP-225-000015901 | to | ELP-225-000015901 |
| ELP-225-000015904 | to | ELP-225-000015906 |
| ELP-225-000015914 | to | ELP-225-000015914 |
| ELP-225-000015917 | to | ELP-225-000015918 |
| ELP-225-000015920 | to | ELP-225-000015924 |
| ELP-225-000015927 | to | ELP-225-000015931 |
| ELP-225-000015938 | to | ELP-225-000015938 |
| ELP-225-000015942 | to | ELP-225-000015957 |
| ELP-225-000015962 | to | ELP-225-000015962 |
| ELP-225-000015965 | to | ELP-225-000015968 |
| ELP-225-000015977 | to | ELP-225-000015977 |
| ELP-225-000015985 | to | ELP-225-000015985 |
| ELP-225-000015987 | to | ELP-225-000015987 |
| ELP-225-000015989 | to | ELP-225-000015989 |
| ELP-225-000015991 | to | ELP-225-000015992 |
| ELP-225-000016016 | to | ELP-225-000016017 |
| ELP-225-000016022 | to | ELP-225-000016026 |
| ELP-225-000016029 | to | ELP-225-000016031 |
| ELP-225-000016033 | to | ELP-225-000016035 |
| ELP-225-000016037 | to | ELP-225-000016037 |
| ELP-225-000016041 | to | ELP-225-000016041 |

| | | |
|---|---|---|
| ELP-225-000016046 | to | ELP-225-000016048 |
| ELP-225-000016050 | to | ELP-225-000016074 |
| ELP-225-000016076 | to | ELP-225-000016077 |
| ELP-225-000016079 | to | ELP-225-000016080 |
| ELP-225-000016083 | to | ELP-225-000016085 |
| ELP-225-000016087 | to | ELP-225-000016104 |
| ELP-225-000016106 | to | ELP-225-000016107 |
| ELP-225-000016109 | to | ELP-225-000016111 |
| ELP-225-000016116 | to | ELP-225-000016116 |
| ELP-225-000016118 | to | ELP-225-000016119 |
| ELP-225-000016146 | to | ELP-225-000016151 |
| ELP-225-000016159 | to | ELP-225-000016159 |
| ELP-225-000016161 | to | ELP-225-000016163 |
| ELP-225-000016176 | to | ELP-225-000016177 |
| ELP-225-000016179 | to | ELP-225-000016183 |
| ELP-225-000016194 | to | ELP-225-000016194 |
| ELP-225-000016202 | to | ELP-225-000016202 |
| ELP-225-000016204 | to | ELP-225-000016205 |
| ELP-225-000016208 | to | ELP-225-000016209 |
| ELP-225-000016211 | to | ELP-225-000016213 |
| ELP-225-000016219 | to | ELP-225-000016219 |
| ELP-225-000016231 | to | ELP-225-000016234 |
| ELP-225-000016237 | to | ELP-225-000016239 |
| ELP-225-000016241 | to | ELP-225-000016241 |
| ELP-225-000016245 | to | ELP-225-000016248 |
| ELP-225-000016252 | to | ELP-225-000016253 |
| ELP-225-000016260 | to | ELP-225-000016261 |
| ELP-225-000016264 | to | ELP-225-000016266 |
| ELP-225-000016271 | to | ELP-225-000016271 |
| ELP-225-000016284 | to | ELP-225-000016284 |
| ELP-225-000016286 | to | ELP-225-000016286 |
| ELP-225-000016293 | to | ELP-225-000016293 |
| ELP-225-000016295 | to | ELP-225-000016298 |
| ELP-225-000016300 | to | ELP-225-000016303 |
| ELP-225-000016310 | to | ELP-225-000016312 |
| ELP-225-000016325 | to | ELP-225-000016327 |
| ELP-225-000016331 | to | ELP-225-000016333 |
| ELP-225-000016335 | to | ELP-225-000016336 |
| ELP-225-000016341 | to | ELP-225-000016341 |
| ELP-225-000016347 | to | ELP-225-000016347 |
| ELP-225-000016350 | to | ELP-225-000016351 |
| ELP-225-000016353 | to | ELP-225-000016353 |
| ELP-225-000016361 | to | ELP-225-000016362 |
| ELP-225-000016367 | to | ELP-225-000016367 |

| | | |
|---|---|---|
| ELP-225-000016370 | to | ELP-225-000016371 |
| ELP-225-000016374 | to | ELP-225-000016385 |
| ELP-225-000016387 | to | ELP-225-000016389 |
| ELP-225-000016394 | to | ELP-225-000016396 |
| ELP-225-000016398 | to | ELP-225-000016398 |
| ELP-225-000016402 | to | ELP-225-000016403 |
| ELP-225-000016410 | to | ELP-225-000016410 |
| ELP-225-000016414 | to | ELP-225-000016418 |
| ELP-225-000016420 | to | ELP-225-000016430 |
| ELP-225-000016432 | to | ELP-225-000016433 |
| ELP-225-000016435 | to | ELP-225-000016435 |
| ELP-225-000016444 | to | ELP-225-000016444 |
| ELP-225-000016448 | to | ELP-225-000016449 |
| ELP-225-000016451 | to | ELP-225-000016451 |
| ELP-225-000016457 | to | ELP-225-000016457 |
| ELP-225-000016459 | to | ELP-225-000016459 |
| ELP-225-000016468 | to | ELP-225-000016470 |
| ELP-225-000016473 | to | ELP-225-000016473 |
| ELP-225-000016475 | to | ELP-225-000016476 |
| ELP-225-000016482 | to | ELP-225-000016483 |
| ELP-225-000016492 | to | ELP-225-000016492 |
| ELP-225-000016494 | to | ELP-225-000016494 |
| ELP-225-000016497 | to | ELP-225-000016501 |
| ELP-225-000016503 | to | ELP-225-000016507 |
| ELP-225-000016512 | to | ELP-225-000016513 |
| ELP-225-000016523 | to | ELP-225-000016524 |
| ELP-225-000016526 | to | ELP-225-000016526 |
| ELP-225-000016530 | to | ELP-225-000016532 |
| ELP-225-000016534 | to | ELP-225-000016534 |
| ELP-225-000016538 | to | ELP-225-000016539 |
| ELP-225-000016541 | to | ELP-225-000016544 |
| ELP-225-000016546 | to | ELP-225-000016546 |
| ELP-225-000016554 | to | ELP-225-000016555 |
| ELP-225-000016564 | to | ELP-225-000016564 |
| ELP-225-000016566 | to | ELP-225-000016566 |
| ELP-225-000016568 | to | ELP-225-000016569 |
| ELP-225-000016572 | to | ELP-225-000016572 |
| ELP-225-000016574 | to | ELP-225-000016578 |
| ELP-225-000016580 | to | ELP-225-000016586 |
| ELP-225-000016588 | to | ELP-225-000016589 |
| ELP-225-000016591 | to | ELP-225-000016591 |
| ELP-225-000016595 | to | ELP-225-000016599 |
| ELP-225-000016601 | to | ELP-225-000016602 |
| ELP-225-000016609 | to | ELP-225-000016609 |

| | | |
|---|---|---|
| ELP-225-000016612 | to | ELP-225-000016615 |
| ELP-225-000016617 | to | ELP-225-000016618 |
| ELP-225-000016621 | to | ELP-225-000016622 |
| ELP-225-000016625 | to | ELP-225-000016630 |
| ELP-225-000016638 | to | ELP-225-000016638 |
| ELP-225-000016643 | to | ELP-225-000016643 |
| ELP-225-000016645 | to | ELP-225-000016645 |
| ELP-225-000016649 | to | ELP-225-000016649 |
| ELP-225-000016659 | to | ELP-225-000016660 |
| ELP-225-000016667 | to | ELP-225-000016667 |
| ELP-225-000016670 | to | ELP-225-000016673 |
| ELP-225-000016680 | to | ELP-225-000016680 |
| ELP-225-000016682 | to | ELP-225-000016682 |
| ELP-225-000016691 | to | ELP-225-000016692 |
| ELP-225-000016694 | to | ELP-225-000016695 |
| ELP-225-000016699 | to | ELP-225-000016702 |
| ELP-225-000016706 | to | ELP-225-000016706 |
| ELP-225-000016710 | to | ELP-225-000016711 |
| ELP-225-000016713 | to | ELP-225-000016713 |
| ELP-225-000016715 | to | ELP-225-000016745 |
| ELP-225-000016748 | to | ELP-225-000016750 |
| ELP-225-000016761 | to | ELP-225-000016762 |
| ELP-225-000016764 | to | ELP-225-000016767 |
| ELP-225-000016779 | to | ELP-225-000016779 |
| ELP-225-000016783 | to | ELP-225-000016785 |
| ELP-225-000016787 | to | ELP-225-000016787 |
| ELP-225-000016793 | to | ELP-225-000016798 |
| ELP-225-000016808 | to | ELP-225-000016808 |
| ELP-225-000016819 | to | ELP-225-000016820 |
| ELP-225-000016825 | to | ELP-225-000016828 |
| ELP-225-000016837 | to | ELP-225-000016837 |
| ELP-225-000016844 | to | ELP-225-000016846 |
| ELP-225-000016854 | to | ELP-225-000016855 |
| ELP-225-000016857 | to | ELP-225-000016860 |
| ELP-225-000016883 | to | ELP-225-000016883 |
| ELP-225-000016890 | to | ELP-225-000016891 |
| ELP-225-000016897 | to | ELP-225-000016897 |
| ELP-225-000016899 | to | ELP-225-000016904 |
| ELP-225-000016906 | to | ELP-225-000016907 |
| ELP-225-000016909 | to | ELP-225-000016909 |
| ELP-225-000016911 | to | ELP-225-000016911 |
| ELP-225-000016919 | to | ELP-225-000016919 |
| ELP-225-000016922 | to | ELP-225-000016924 |
| ELP-225-000016929 | to | ELP-225-000016932 |

163

| | | |
|---|---|---|
| ELP-225-000016934 | to | ELP-225-000016934 |
| ELP-225-000016939 | to | ELP-225-000016939 |
| ELP-225-000016941 | to | ELP-225-000016942 |
| ELP-225-000016945 | to | ELP-225-000016945 |
| ELP-225-000016949 | to | ELP-225-000016950 |
| ELP-225-000016955 | to | ELP-225-000016967 |
| ELP-225-000016975 | to | ELP-225-000016975 |
| ELP-225-000016989 | to | ELP-225-000016990 |
| ELP-225-000016993 | to | ELP-225-000016993 |
| ELP-225-000016996 | to | ELP-225-000016997 |
| ELP-225-000016999 | to | ELP-225-000016999 |
| ELP-225-000017004 | to | ELP-225-000017010 |
| ELP-225-000017012 | to | ELP-225-000017013 |
| ELP-225-000017019 | to | ELP-225-000017019 |
| ELP-225-000017021 | to | ELP-225-000017021 |
| ELP-225-000017024 | to | ELP-225-000017028 |
| ELP-225-000017037 | to | ELP-225-000017037 |
| ELP-225-000017039 | to | ELP-225-000017042 |
| ELP-225-000017046 | to | ELP-225-000017048 |
| ELP-225-000017050 | to | ELP-225-000017053 |
| ELP-225-000017055 | to | ELP-225-000017056 |
| ELP-225-000017060 | to | ELP-225-000017061 |
| ELP-225-000017076 | to | ELP-225-000017079 |
| ELP-225-000017096 | to | ELP-225-000017097 |
| ELP-225-000017106 | to | ELP-225-000017109 |
| ELP-225-000017120 | to | ELP-225-000017120 |
| ELP-225-000017124 | to | ELP-225-000017124 |
| ELP-225-000017127 | to | ELP-225-000017127 |
| ELP-225-000017133 | to | ELP-225-000017133 |
| ELP-225-000017138 | to | ELP-225-000017139 |
| ELP-225-000017144 | to | ELP-225-000017144 |
| ELP-225-000017150 | to | ELP-225-000017150 |
| ELP-225-000017152 | to | ELP-225-000017152 |
| ELP-225-000017154 | to | ELP-225-000017154 |
| ELP-225-000017158 | to | ELP-225-000017165 |
| ELP-225-000017175 | to | ELP-225-000017175 |
| ELP-225-000017177 | to | ELP-225-000017179 |
| ELP-225-000017181 | to | ELP-225-000017182 |
| ELP-225-000017184 | to | ELP-225-000017185 |
| ELP-225-000017188 | to | ELP-225-000017194 |
| ELP-225-000017205 | to | ELP-225-000017205 |
| ELP-225-000017214 | to | ELP-225-000017215 |
| ELP-225-000017221 | to | ELP-225-000017221 |
| ELP-225-000017223 | to | ELP-225-000017227 |

| | | |
|---|---|---|
| ELP-225-000017230 | to | ELP-225-000017237 |
| ELP-225-000017248 | to | ELP-225-000017249 |
| ELP-225-000017251 | to | ELP-225-000017253 |
| ELP-225-000017260 | to | ELP-225-000017260 |
| ELP-225-000017289 | to | ELP-225-000017289 |
| ELP-225-000017292 | to | ELP-225-000017293 |
| ELP-225-000017300 | to | ELP-225-000017304 |
| ELP-225-000017311 | to | ELP-225-000017315 |
| ELP-225-000017320 | to | ELP-225-000017322 |
| ELP-225-000017324 | to | ELP-225-000017324 |
| ELP-225-000017326 | to | ELP-225-000017327 |
| ELP-225-000017352 | to | ELP-225-000017354 |
| ELP-225-000017360 | to | ELP-225-000017361 |
| ELP-225-000017363 | to | ELP-225-000017364 |
| ELP-225-000017369 | to | ELP-225-000017370 |
| ELP-225-000017381 | to | ELP-225-000017381 |
| ELP-225-000017384 | to | ELP-225-000017384 |
| ELP-225-000017386 | to | ELP-225-000017387 |
| ELP-225-000017395 | to | ELP-225-000017395 |
| ELP-225-000017397 | to | ELP-225-000017400 |
| ELP-225-000017402 | to | ELP-225-000017403 |
| ELP-225-000017405 | to | ELP-225-000017412 |
| ELP-225-000017414 | to | ELP-225-000017415 |
| ELP-225-000017435 | to | ELP-225-000017435 |
| ELP-225-000017437 | to | ELP-225-000017442 |
| ELP-225-000017447 | to | ELP-225-000017447 |
| ELP-225-000017449 | to | ELP-225-000017455 |
| ELP-225-000017457 | to | ELP-225-000017457 |
| ELP-225-000017460 | to | ELP-225-000017460 |
| ELP-225-000017462 | to | ELP-225-000017462 |
| ELP-225-000017467 | to | ELP-225-000017467 |
| ELP-225-000017473 | to | ELP-225-000017473 |
| ELP-225-000017484 | to | ELP-225-000017484 |
| ELP-225-000017501 | to | ELP-225-000017502 |
| ELP-225-000017504 | to | ELP-225-000017508 |
| ELP-225-000017514 | to | ELP-225-000017516 |
| ELP-225-000017520 | to | ELP-225-000017520 |
| ELP-225-000017522 | to | ELP-225-000017523 |
| ELP-225-000017529 | to | ELP-225-000017529 |
| ELP-225-000017531 | to | ELP-225-000017532 |
| ELP-225-000017534 | to | ELP-225-000017534 |
| ELP-225-000017538 | to | ELP-225-000017539 |
| ELP-225-000017551 | to | ELP-225-000017553 |
| ELP-225-000017557 | to | ELP-225-000017558 |

| | | |
|---|---|---|
| ELP-225-000017561 | to | ELP-225-000017562 |
| ELP-225-000017564 | to | ELP-225-000017565 |
| ELP-225-000017567 | to | ELP-225-000017569 |
| ELP-225-000017572 | to | ELP-225-000017573 |
| ELP-225-000017581 | to | ELP-225-000017599 |
| ELP-225-000017602 | to | ELP-225-000017602 |
| ELP-225-000017604 | to | ELP-225-000017604 |
| ELP-225-000017608 | to | ELP-225-000017610 |
| ELP-225-000017614 | to | ELP-225-000017614 |
| ELP-225-000017621 | to | ELP-225-000017622 |
| ELP-225-000017624 | to | ELP-225-000017624 |
| ELP-225-000017626 | to | ELP-225-000017627 |
| ELP-225-000017632 | to | ELP-225-000017632 |
| ELP-225-000017634 | to | ELP-225-000017638 |
| ELP-225-000017642 | to | ELP-225-000017643 |
| ELP-225-000017645 | to | ELP-225-000017649 |
| ELP-225-000017651 | to | ELP-225-000017652 |
| ELP-225-000017654 | to | ELP-225-000017655 |
| ELP-225-000017659 | to | ELP-225-000017665 |
| ELP-225-000017673 | to | ELP-225-000017674 |
| ELP-225-000017680 | to | ELP-225-000017680 |
| ELP-225-000017687 | to | ELP-225-000017706 |
| ELP-225-000017720 | to | ELP-225-000017720 |
| ELP-225-000017722 | to | ELP-225-000017736 |
| ELP-225-000017739 | to | ELP-225-000017739 |
| ELP-225-000017743 | to | ELP-225-000017743 |
| ELP-225-000017749 | to | ELP-225-000017749 |
| ELP-225-000017751 | to | ELP-225-000017762 |
| ELP-225-000017768 | to | ELP-225-000017768 |
| ELP-225-000017770 | to | ELP-225-000017781 |
| ELP-225-000017783 | to | ELP-225-000017783 |
| ELP-225-000017785 | to | ELP-225-000017788 |
| ELP-225-000017792 | to | ELP-225-000017795 |
| ELP-225-000017798 | to | ELP-225-000017798 |
| ELP-225-000017800 | to | ELP-225-000017801 |
| ELP-225-000017807 | to | ELP-225-000017807 |
| ELP-225-000017814 | to | ELP-225-000017816 |
| ELP-225-000017835 | to | ELP-225-000017835 |
| ELP-225-000017840 | to | ELP-225-000017840 |
| ELP-225-000017842 | to | ELP-225-000017843 |
| ELP-225-000017851 | to | ELP-225-000017851 |
| ELP-225-000017853 | to | ELP-225-000017854 |
| ELP-225-000017856 | to | ELP-225-000017859 |
| ELP-225-000017863 | to | ELP-225-000017868 |

| | | |
|---|---|---|
| ELP-225-000017870 | to | ELP-225-000017870 |
| ELP-225-000017873 | to | ELP-225-000017873 |
| ELP-225-000017892 | to | ELP-225-000017892 |
| ELP-225-000017898 | to | ELP-225-000017901 |
| ELP-225-000017907 | to | ELP-225-000017909 |
| ELP-225-000017913 | to | ELP-225-000017913 |
| ELP-225-000017915 | to | ELP-225-000017915 |
| ELP-225-000017920 | to | ELP-225-000017922 |
| ELP-225-000017924 | to | ELP-225-000017924 |
| ELP-225-000017926 | to | ELP-225-000017926 |
| ELP-225-000017929 | to | ELP-225-000017929 |
| ELP-225-000017931 | to | ELP-225-000017935 |
| ELP-225-000017939 | to | ELP-225-000017954 |
| ELP-225-000017960 | to | ELP-225-000017960 |
| ELP-225-000017980 | to | ELP-225-000017980 |
| ELP-225-000017985 | to | ELP-225-000017985 |
| ELP-225-000017987 | to | ELP-225-000017987 |
| ELP-225-000017992 | to | ELP-225-000017992 |
| ELP-225-000017996 | to | ELP-225-000017997 |
| ELP-225-000018002 | to | ELP-225-000018004 |
| ELP-225-000018006 | to | ELP-225-000018006 |
| ELP-225-000018021 | to | ELP-225-000018026 |
| ELP-225-000018029 | to | ELP-225-000018031 |
| ELP-225-000018033 | to | ELP-225-000018033 |
| ELP-225-000018035 | to | ELP-225-000018037 |
| ELP-225-000018039 | to | ELP-225-000018039 |
| ELP-225-000018042 | to | ELP-225-000018042 |
| ELP-225-000018055 | to | ELP-225-000018058 |
| ELP-225-000018069 | to | ELP-225-000018071 |
| ELP-225-000018075 | to | ELP-225-000018075 |
| ELP-225-000018080 | to | ELP-225-000018080 |
| ELP-225-000018083 | to | ELP-225-000018083 |
| ELP-225-000018088 | to | ELP-225-000018089 |
| ELP-225-000018091 | to | ELP-225-000018091 |
| ELP-225-000018098 | to | ELP-225-000018098 |
| ELP-225-000018103 | to | ELP-225-000018103 |
| ELP-225-000018107 | to | ELP-225-000018107 |
| ELP-225-000018109 | to | ELP-225-000018109 |
| ELP-225-000018111 | to | ELP-225-000018112 |
| ELP-225-000018120 | to | ELP-225-000018121 |
| ELP-225-000018123 | to | ELP-225-000018123 |
| ELP-225-000018128 | to | ELP-225-000018128 |
| ELP-225-000018133 | to | ELP-225-000018133 |
| ELP-225-000018138 | to | ELP-225-000018139 |

| | | |
|---|---|---|
| ELP-225-000018142 | to | ELP-225-000018142 |
| ELP-225-000018148 | to | ELP-225-000018148 |
| ELP-225-000018150 | to | ELP-225-000018156 |
| ELP-225-000018160 | to | ELP-225-000018160 |
| ELP-225-000018167 | to | ELP-225-000018169 |
| ELP-225-000018172 | to | ELP-225-000018173 |
| ELP-225-000018180 | to | ELP-225-000018186 |
| ELP-225-000018193 | to | ELP-225-000018198 |
| ELP-225-000018204 | to | ELP-225-000018204 |
| ELP-225-000018207 | to | ELP-225-000018209 |
| ELP-225-000018213 | to | ELP-225-000018213 |
| ELP-225-000018215 | to | ELP-225-000018215 |
| ELP-225-000018219 | to | ELP-225-000018219 |
| ELP-225-000018222 | to | ELP-225-000018222 |
| ELP-225-000018230 | to | ELP-225-000018230 |
| ELP-225-000018243 | to | ELP-225-000018245 |
| ELP-225-000018247 | to | ELP-225-000018248 |
| ELP-225-000018258 | to | ELP-225-000018260 |
| ELP-225-000018263 | to | ELP-225-000018263 |
| ELP-225-000018266 | to | ELP-225-000018267 |
| ELP-225-000018272 | to | ELP-225-000018272 |
| ELP-225-000018276 | to | ELP-225-000018276 |
| ELP-225-000018280 | to | ELP-225-000018282 |
| ELP-225-000018284 | to | ELP-225-000018296 |
| ELP-225-000018298 | to | ELP-225-000018325 |
| ELP-225-000018327 | to | ELP-225-000018328 |
| ELP-225-000018345 | to | ELP-225-000018345 |
| ELP-225-000018348 | to | ELP-225-000018350 |
| ELP-225-000018352 | to | ELP-225-000018352 |
| ELP-225-000018356 | to | ELP-225-000018358 |
| ELP-225-000018362 | to | ELP-225-000018362 |
| ELP-225-000018375 | to | ELP-225-000018396 |
| ELP-225-000018398 | to | ELP-225-000018415 |
| ELP-225-000018419 | to | ELP-225-000018419 |
| ELP-225-000018422 | to | ELP-225-000018423 |
| ELP-225-000018429 | to | ELP-225-000018429 |
| ELP-225-000018434 | to | ELP-225-000018434 |
| ELP-225-000018436 | to | ELP-225-000018436 |
| ELP-225-000018438 | to | ELP-225-000018440 |
| ELP-225-000018445 | to | ELP-225-000018445 |
| ELP-225-000018448 | to | ELP-225-000018448 |
| ELP-225-000018451 | to | ELP-225-000018451 |
| ELP-225-000018456 | to | ELP-225-000018457 |
| ELP-225-000018462 | to | ELP-225-000018462 |

| | | |
|---|---|---|
| ELP-225-000018464 | to | ELP-225-000018464 |
| ELP-225-000018471 | to | ELP-225-000018473 |
| ELP-225-000018476 | to | ELP-225-000018482 |
| ELP-225-000018490 | to | ELP-225-000018490 |
| ELP-225-000018492 | to | ELP-225-000018493 |
| ELP-225-000018498 | to | ELP-225-000018501 |
| ELP-225-000018507 | to | ELP-225-000018507 |
| ELP-225-000018509 | to | ELP-225-000018509 |
| ELP-225-000018516 | to | ELP-225-000018519 |
| ELP-225-000018525 | to | ELP-225-000018527 |
| ELP-225-000018530 | to | ELP-225-000018530 |
| ELP-225-000018533 | to | ELP-225-000018533 |
| ELP-225-000018535 | to | ELP-225-000018536 |
| ELP-225-000018543 | to | ELP-225-000018543 |
| ELP-225-000018550 | to | ELP-225-000018550 |
| ELP-225-000018555 | to | ELP-225-000018555 |
| ELP-225-000018559 | to | ELP-225-000018561 |
| ELP-225-000018563 | to | ELP-225-000018563 |
| ELP-225-000018570 | to | ELP-225-000018577 |
| ELP-225-000018581 | to | ELP-225-000018582 |
| ELP-225-000018584 | to | ELP-225-000018587 |
| ELP-225-000018592 | to | ELP-225-000018593 |
| ELP-225-000018595 | to | ELP-225-000018597 |
| ELP-225-000018600 | to | ELP-225-000018601 |
| ELP-225-000018606 | to | ELP-225-000018607 |
| ELP-225-000018609 | to | ELP-225-000018609 |
| ELP-225-000018612 | to | ELP-225-000018613 |
| ELP-225-000018618 | to | ELP-225-000018618 |
| ELP-225-000018621 | to | ELP-225-000018622 |
| ELP-225-000018624 | to | ELP-225-000018626 |
| ELP-225-000018629 | to | ELP-225-000018634 |
| ELP-225-000018636 | to | ELP-225-000018638 |
| ELP-225-000018640 | to | ELP-225-000018642 |
| ELP-225-000018645 | to | ELP-225-000018648 |
| ELP-225-000018650 | to | ELP-225-000018650 |
| ELP-225-000018657 | to | ELP-225-000018657 |
| ELP-225-000018659 | to | ELP-225-000018659 |
| ELP-225-000018664 | to | ELP-225-000018666 |
| ELP-225-000018668 | to | ELP-225-000018669 |
| ELP-225-000018679 | to | ELP-225-000018684 |
| ELP-225-000018692 | to | ELP-225-000018692 |
| ELP-225-000018699 | to | ELP-225-000018703 |
| ELP-225-000018718 | to | ELP-225-000018720 |
| ELP-225-000018734 | to | ELP-225-000018739 |

| ELP-225-000018741 | to | ELP-225-000018741 |
|---|---|---|
| ELP-225-000018743 | to | ELP-225-000018744 |
| ELP-225-000018749 | to | ELP-225-000018749 |
| ELP-225-000018767 | to | ELP-225-000018767 |
| ELP-225-000018826 | to | ELP-225-000018828 |
| ELP-225-000018830 | to | ELP-225-000018830 |
| ELP-225-000018832 | to | ELP-225-000018835 |
| ELP-225-000018839 | to | ELP-225-000018841 |
| ELP-225-000018844 | to | ELP-225-000018853 |
| ELP-225-000018855 | to | ELP-225-000018855 |
| ELP-225-000018862 | to | ELP-225-000018876 |
| ELP-225-000018878 | to | ELP-225-000018879 |
| ELP-225-000018884 | to | ELP-225-000018885 |
| ELP-225-000018899 | to | ELP-225-000018900 |
| ELP-225-000018903 | to | ELP-225-000018903 |
| ELP-225-000018905 | to | ELP-225-000018905 |
| ELP-225-000018909 | to | ELP-225-000018910 |
| ELP-225-000018930 | to | ELP-225-000018930 |
| ELP-225-000018945 | to | ELP-225-000018945 |
| ELP-225-000018947 | to | ELP-225-000018947 |
| ELP-225-000018950 | to | ELP-225-000018956 |
| ELP-225-000018962 | to | ELP-225-000018962 |
| ELP-225-000018964 | to | ELP-225-000018965 |
| ELP-225-000018967 | to | ELP-225-000018967 |
| ELP-225-000018969 | to | ELP-225-000018969 |
| ELP-225-000018972 | to | ELP-225-000018975 |
| ELP-225-000018978 | to | ELP-225-000018978 |
| ELP-225-000018981 | to | ELP-225-000018982 |
| ELP-225-000018990 | to | ELP-225-000018990 |
| ELP-225-000019007 | to | ELP-225-000019009 |
| ELP-225-000019016 | to | ELP-225-000019016 |
| ELP-225-000019018 | to | ELP-225-000019020 |
| ELP-225-000019024 | to | ELP-225-000019024 |
| ELP-225-000019029 | to | ELP-225-000019029 |
| ELP-225-000019036 | to | ELP-225-000019053 |
| ELP-225-000019055 | to | ELP-225-000019056 |
| ELP-225-000019058 | to | ELP-225-000019059 |
| ELP-225-000019062 | to | ELP-225-000019062 |
| ELP-225-000019071 | to | ELP-225-000019071 |
| ELP-225-000019080 | to | ELP-225-000019082 |
| ELP-225-000019100 | to | ELP-225-000019100 |
| ELP-225-000019106 | to | ELP-225-000019107 |
| ELP-225-000019112 | to | ELP-225-000019112 |
| ELP-225-000019115 | to | ELP-225-000019115 |

| | | |
|---|---|---|
| ELP-225-000019117 | to | ELP-225-000019122 |
| ELP-225-000019133 | to | ELP-225-000019134 |
| ELP-225-000019160 | to | ELP-225-000019160 |
| ELP-225-000019163 | to | ELP-225-000019163 |
| ELP-225-000019165 | to | ELP-225-000019165 |
| ELP-225-000019167 | to | ELP-225-000019168 |
| ELP-225-000019170 | to | ELP-225-000019171 |
| ELP-225-000019180 | to | ELP-225-000019183 |
| ELP-225-000019186 | to | ELP-225-000019187 |
| ELP-225-000019189 | to | ELP-225-000019190 |
| ELP-225-000019197 | to | ELP-225-000019197 |
| ELP-225-000019199 | to | ELP-225-000019200 |
| ELP-225-000019202 | to | ELP-225-000019209 |
| ELP-225-000019223 | to | ELP-225-000019226 |
| ELP-225-000019231 | to | ELP-225-000019234 |
| ELP-225-000019241 | to | ELP-225-000019245 |
| ELP-225-000019251 | to | ELP-225-000019251 |
| ELP-225-000019253 | to | ELP-225-000019254 |
| ELP-225-000019262 | to | ELP-225-000019262 |
| ELP-225-000019284 | to | ELP-225-000019286 |
| ELP-225-000019289 | to | ELP-225-000019289 |
| ELP-225-000019293 | to | ELP-225-000019294 |
| ELP-225-000019301 | to | ELP-225-000019303 |
| ELP-225-000019306 | to | ELP-225-000019308 |
| ELP-225-000019365 | to | ELP-225-000019369 |
| ELP-225-000019382 | to | ELP-225-000019386 |
| ELP-225-000019388 | to | ELP-225-000019388 |
| ELP-225-000019428 | to | ELP-225-000019428 |
| ELP-225-000019431 | to | ELP-225-000019436 |
| ELP-225-000019442 | to | ELP-225-000019443 |
| ELP-225-000019455 | to | ELP-225-000019455 |
| ELP-225-000019459 | to | ELP-225-000019460 |
| ELP-225-000019462 | to | ELP-225-000019463 |
| ELP-225-000019466 | to | ELP-225-000019467 |
| ELP-225-000019469 | to | ELP-225-000019469 |
| ELP-225-000019471 | to | ELP-225-000019471 |
| ELP-225-000019475 | to | ELP-225-000019475 |
| ELP-225-000019478 | to | ELP-225-000019479 |
| ELP-225-000019487 | to | ELP-225-000019489 |
| ELP-225-000019491 | to | ELP-225-000019492 |
| ELP-225-000019495 | to | ELP-225-000019495 |
| ELP-225-000019501 | to | ELP-225-000019505 |
| ELP-225-000019508 | to | ELP-225-000019514 |
| ELP-225-000019518 | to | ELP-225-000019518 |

| | | |
|---|---|---|
| ELP-225-000019524 | to | ELP-225-000019526 |
| ELP-225-000019531 | to | ELP-225-000019534 |
| ELP-225-000019537 | to | ELP-225-000019541 |
| ELP-225-000019543 | to | ELP-225-000019543 |
| ELP-225-000019546 | to | ELP-225-000019547 |
| ELP-225-000019558 | to | ELP-225-000019562 |
| ELP-225-000019571 | to | ELP-225-000019576 |
| ELP-225-000019579 | to | ELP-225-000019583 |
| ELP-225-000019599 | to | ELP-225-000019600 |
| ELP-225-000019602 | to | ELP-225-000019602 |
| ELP-225-000019611 | to | ELP-225-000019612 |
| ELP-225-000019616 | to | ELP-225-000019617 |
| ELP-225-000019623 | to | ELP-225-000019623 |
| ELP-225-000019625 | to | ELP-225-000019633 |
| ELP-225-000019635 | to | ELP-225-000019637 |
| ELP-225-000019645 | to | ELP-225-000019645 |
| ELP-225-000019647 | to | ELP-225-000019649 |
| ELP-225-000019659 | to | ELP-225-000019667 |
| ELP-225-000019675 | to | ELP-225-000019675 |
| ELP-225-000019678 | to | ELP-225-000019679 |
| ELP-225-000019686 | to | ELP-225-000019692 |
| ELP-225-000019696 | to | ELP-225-000019699 |
| ELP-225-000019705 | to | ELP-225-000019706 |
| ELP-225-000019709 | to | ELP-225-000019710 |
| ELP-225-000019712 | to | ELP-225-000019712 |
| ELP-225-000019729 | to | ELP-225-000019730 |
| ELP-225-000019736 | to | ELP-225-000019736 |
| ELP-225-000019740 | to | ELP-225-000019740 |
| ELP-225-000019742 | to | ELP-225-000019744 |
| ELP-225-000019751 | to | ELP-225-000019755 |
| ELP-225-000019757 | to | ELP-225-000019757 |
| ELP-225-000019760 | to | ELP-225-000019761 |
| ELP-225-000019778 | to | ELP-225-000019781 |
| ELP-225-000019783 | to | ELP-225-000019788 |
| ELP-225-000019790 | to | ELP-225-000019796 |
| ELP-225-000019798 | to | ELP-225-000019814 |
| ELP-225-000019817 | to | ELP-225-000019831 |
| ELP-225-000019836 | to | ELP-225-000019841 |
| ELP-225-000019843 | to | ELP-225-000019844 |
| ELP-225-000019850 | to | ELP-225-000019850 |
| ELP-225-000019852 | to | ELP-225-000019852 |
| ELP-225-000019865 | to | ELP-225-000019875 |
| ELP-225-000019879 | to | ELP-225-000019879 |
| ELP-225-000019884 | to | ELP-225-000019902 |

| | | |
|---|---|---|
| ELP-225-000019912 | to | ELP-225-000019913 |
| ELP-225-000019916 | to | ELP-225-000019921 |
| ELP-225-000019927 | to | ELP-225-000019927 |
| ELP-225-000019950 | to | ELP-225-000019950 |
| ELP-225-000019955 | to | ELP-225-000019955 |
| ELP-225-000019960 | to | ELP-225-000019967 |
| ELP-225-000019970 | to | ELP-225-000019974 |
| ELP-225-000019979 | to | ELP-225-000019979 |
| ELP-225-000019984 | to | ELP-225-000019985 |
| ELP-225-000019993 | to | ELP-225-000019997 |
| ELP-225-000020004 | to | ELP-225-000020004 |
| ELP-225-000020017 | to | ELP-225-000020017 |
| ELP-225-000020021 | to | ELP-225-000020021 |
| ELP-225-000020024 | to | ELP-225-000020026 |
| ELP-225-000020030 | to | ELP-225-000020034 |
| ELP-225-000020037 | to | ELP-225-000020038 |
| ELP-225-000020044 | to | ELP-225-000020045 |
| ELP-225-000020060 | to | ELP-225-000020060 |
| ELP-225-000020062 | to | ELP-225-000020062 |
| ELP-225-000020071 | to | ELP-225-000020075 |
| ELP-225-000020078 | to | ELP-225-000020080 |
| ELP-225-000020082 | to | ELP-225-000020085 |
| ELP-225-000020093 | to | ELP-225-000020097 |
| ELP-225-000020099 | to | ELP-225-000020099 |
| ELP-225-000020108 | to | ELP-225-000020108 |
| ELP-225-000020120 | to | ELP-225-000020120 |
| ELP-225-000020122 | to | ELP-225-000020124 |
| ELP-225-000020127 | to | ELP-225-000020131 |
| ELP-225-000020140 | to | ELP-225-000020140 |
| ELP-225-000020143 | to | ELP-225-000020144 |
| ELP-225-000020148 | to | ELP-225-000020148 |
| ELP-225-000020158 | to | ELP-225-000020161 |
| ELP-225-000020163 | to | ELP-225-000020163 |
| ELP-225-000020167 | to | ELP-225-000020167 |
| ELP-225-000020184 | to | ELP-225-000020184 |
| ELP-225-000020196 | to | ELP-225-000020196 |
| ELP-225-000020199 | to | ELP-225-000020201 |
| ELP-225-000020204 | to | ELP-225-000020204 |
| ELP-225-000020209 | to | ELP-225-000020210 |
| ELP-225-000020221 | to | ELP-225-000020230 |
| ELP-225-000020233 | to | ELP-225-000020233 |
| ELP-225-000020237 | to | ELP-225-000020237 |
| ELP-225-000020240 | to | ELP-225-000020240 |
| ELP-225-000020242 | to | ELP-225-000020242 |

| | | |
|---|---|---|
| ELP-225-000020244 | to | ELP-225-000020245 |
| ELP-225-000020247 | to | ELP-225-000020248 |
| ELP-225-000020258 | to | ELP-225-000020258 |
| ELP-225-000020260 | to | ELP-225-000020260 |
| ELP-225-000020263 | to | ELP-225-000020264 |
| ELP-225-000020266 | to | ELP-225-000020266 |
| ELP-225-000020276 | to | ELP-225-000020280 |
| ELP-225-000020283 | to | ELP-225-000020284 |
| ELP-225-000020287 | to | ELP-225-000020292 |
| ELP-225-000020298 | to | ELP-225-000020298 |
| ELP-225-000020303 | to | ELP-225-000020303 |
| ELP-225-000020307 | to | ELP-225-000020310 |
| ELP-225-000020313 | to | ELP-225-000020313 |
| ELP-225-000020315 | to | ELP-225-000020323 |
| ELP-225-000020325 | to | ELP-225-000020328 |
| ELP-225-000020330 | to | ELP-225-000020331 |
| ELP-225-000020339 | to | ELP-225-000020342 |
| ELP-225-000020345 | to | ELP-225-000020346 |
| ELP-225-000020348 | to | ELP-225-000020349 |
| ELP-225-000020357 | to | ELP-225-000020357 |
| ELP-225-000020359 | to | ELP-225-000020361 |
| ELP-225-000020364 | to | ELP-225-000020364 |
| ELP-225-000020369 | to | ELP-225-000020369 |
| ELP-225-000020374 | to | ELP-225-000020374 |
| ELP-225-000020376 | to | ELP-225-000020376 |
| ELP-225-000020381 | to | ELP-225-000020381 |
| ELP-225-000020385 | to | ELP-225-000020385 |
| ELP-225-000020404 | to | ELP-225-000020405 |
| ELP-225-000020419 | to | ELP-225-000020427 |
| ELP-225-000020429 | to | ELP-225-000020434 |
| ELP-225-000020436 | to | ELP-225-000020441 |
| ELP-225-000020445 | to | ELP-225-000020446 |
| ELP-225-000020450 | to | ELP-225-000020450 |
| ELP-225-000020452 | to | ELP-225-000020453 |
| ELP-225-000020456 | to | ELP-225-000020458 |
| ELP-225-000020461 | to | ELP-225-000020463 |
| ELP-225-000020465 | to | ELP-225-000020466 |
| ELP-225-000020472 | to | ELP-225-000020475 |
| ELP-225-000020487 | to | ELP-225-000020489 |
| ELP-225-000020493 | to | ELP-225-000020495 |
| ELP-225-000020498 | to | ELP-225-000020500 |
| ELP-225-000020504 | to | ELP-225-000020504 |
| ELP-225-000020509 | to | ELP-225-000020513 |
| ELP-225-000020516 | to | ELP-225-000020517 |

| | | |
|---|---|---|
| ELP-225-000020523 | to | ELP-225-000020523 |
| ELP-225-000020525 | to | ELP-225-000020528 |
| ELP-225-000020533 | to | ELP-225-000020533 |
| ELP-225-000020537 | to | ELP-225-000020542 |
| ELP-225-000020544 | to | ELP-225-000020544 |
| ELP-225-000020547 | to | ELP-225-000020547 |
| ELP-225-000020556 | to | ELP-225-000020561 |
| ELP-225-000020564 | to | ELP-225-000020565 |
| ELP-225-000020567 | to | ELP-225-000020567 |
| ELP-225-000020579 | to | ELP-225-000020580 |
| ELP-225-000020584 | to | ELP-225-000020584 |
| ELP-225-000020586 | to | ELP-225-000020586 |
| ELP-225-000020589 | to | ELP-225-000020594 |
| ELP-225-000020599 | to | ELP-225-000020602 |
| ELP-225-000020605 | to | ELP-225-000020608 |
| ELP-225-000020618 | to | ELP-225-000020618 |
| ELP-225-000020623 | to | ELP-225-000020625 |
| ELP-225-000020627 | to | ELP-225-000020627 |
| ELP-225-000020638 | to | ELP-225-000020638 |
| ELP-225-000020641 | to | ELP-225-000020641 |
| ELP-225-000020647 | to | ELP-225-000020648 |
| ELP-225-000020650 | to | ELP-225-000020650 |
| ELP-225-000020671 | to | ELP-225-000020671 |
| ELP-225-000020688 | to | ELP-225-000020692 |
| ELP-225-000020698 | to | ELP-225-000020698 |
| ELP-225-000020701 | to | ELP-225-000020702 |
| ELP-225-000020711 | to | ELP-225-000020714 |
| ELP-225-000020739 | to | ELP-225-000020744 |
| ELP-225-000020748 | to | ELP-225-000020751 |
| ELP-225-000020757 | to | ELP-225-000020757 |
| ELP-225-000020760 | to | ELP-225-000020765 |
| ELP-225-000020767 | to | ELP-225-000020768 |
| ELP-225-000020770 | to | ELP-225-000020770 |
| ELP-225-000020773 | to | ELP-225-000020773 |
| ELP-225-000020775 | to | ELP-225-000020775 |
| ELP-225-000020777 | to | ELP-225-000020777 |
| ELP-225-000020782 | to | ELP-225-000020784 |
| ELP-225-000020788 | to | ELP-225-000020790 |
| ELP-225-000020792 | to | ELP-225-000020792 |
| ELP-225-000020795 | to | ELP-225-000020797 |
| ELP-225-000020803 | to | ELP-225-000020805 |
| ELP-225-000020807 | to | ELP-225-000020808 |
| ELP-225-000020818 | to | ELP-225-000020821 |
| ELP-225-000020823 | to | ELP-225-000020823 |

| | | |
|---|---|---|
| ELP-225-000020828 | to | ELP-225-000020829 |
| ELP-225-000020832 | to | ELP-225-000020832 |
| ELP-225-000020835 | to | ELP-225-000020835 |
| ELP-225-000020838 | to | ELP-225-000020839 |
| ELP-225-000020841 | to | ELP-225-000020845 |
| ELP-225-000020849 | to | ELP-225-000020849 |
| ELP-225-000020855 | to | ELP-225-000020856 |
| ELP-225-000020858 | to | ELP-225-000020861 |
| ELP-225-000020865 | to | ELP-225-000020865 |
| ELP-225-000020867 | to | ELP-225-000020867 |
| ELP-225-000020870 | to | ELP-225-000020872 |
| ELP-225-000020878 | to | ELP-225-000020879 |
| ELP-225-000020881 | to | ELP-225-000020882 |
| ELP-225-000020901 | to | ELP-225-000020902 |
| ELP-225-000020907 | to | ELP-225-000020911 |
| ELP-225-000020913 | to | ELP-225-000020921 |
| ELP-225-000020925 | to | ELP-225-000020925 |
| ELP-225-000020936 | to | ELP-225-000020936 |
| ELP-225-000020954 | to | ELP-225-000020955 |
| ELP-225-000020957 | to | ELP-225-000020957 |
| ELP-225-000020961 | to | ELP-225-000020963 |
| ELP-225-000020965 | to | ELP-225-000020966 |
| ELP-225-000020968 | to | ELP-225-000020970 |
| ELP-225-000020977 | to | ELP-225-000020977 |
| ELP-225-000020982 | to | ELP-225-000020982 |
| ELP-225-000020985 | to | ELP-225-000020986 |
| ELP-225-000020988 | to | ELP-225-000020991 |
| ELP-225-000020997 | to | ELP-225-000020997 |
| ELP-225-000020999 | to | ELP-225-000020999 |
| ELP-225-000021001 | to | ELP-225-000021003 |
| ELP-225-000021005 | to | ELP-225-000021005 |
| ELP-225-000021007 | to | ELP-225-000021008 |
| ELP-225-000021012 | to | ELP-225-000021012 |
| ELP-225-000021015 | to | ELP-225-000021015 |
| ELP-225-000021022 | to | ELP-225-000021026 |
| ELP-225-000021034 | to | ELP-225-000021036 |
| ELP-225-000021042 | to | ELP-225-000021042 |
| ELP-225-000021048 | to | ELP-225-000021048 |
| ELP-225-000021052 | to | ELP-225-000021052 |
| ELP-225-000021054 | to | ELP-225-000021054 |
| ELP-225-000021059 | to | ELP-225-000021060 |
| ELP-225-000021062 | to | ELP-225-000021063 |
| ELP-225-000021068 | to | ELP-225-000021072 |
| ELP-225-000021074 | to | ELP-225-000021075 |

| | | |
|---|---|---|
| ELP-225-000021077 | to | ELP-225-000021077 |
| ELP-225-000021079 | to | ELP-225-000021079 |
| ELP-225-000021083 | to | ELP-225-000021084 |
| ELP-225-000021090 | to | ELP-225-000021090 |
| ELP-225-000021093 | to | ELP-225-000021093 |
| ELP-225-000021103 | to | ELP-225-000021103 |
| ELP-225-000021107 | to | ELP-225-000021110 |
| ELP-225-000021113 | to | ELP-225-000021130 |
| ELP-225-000021132 | to | ELP-225-000021132 |
| ELP-225-000021134 | to | ELP-225-000021135 |
| ELP-225-000021138 | to | ELP-225-000021138 |
| ELP-225-000021146 | to | ELP-225-000021152 |
| ELP-225-000021157 | to | ELP-225-000021157 |
| ELP-225-000021159 | to | ELP-225-000021162 |
| ELP-225-000021164 | to | ELP-225-000021164 |
| ELP-225-000021167 | to | ELP-225-000021167 |
| ELP-225-000021171 | to | ELP-225-000021171 |
| ELP-225-000021173 | to | ELP-225-000021178 |
| ELP-225-000021183 | to | ELP-225-000021184 |
| ELP-225-000021188 | to | ELP-225-000021188 |
| ELP-225-000021194 | to | ELP-225-000021197 |
| ELP-225-000021199 | to | ELP-225-000021199 |
| ELP-225-000021219 | to | ELP-225-000021219 |
| ELP-225-000021224 | to | ELP-225-000021230 |
| ELP-225-000021234 | to | ELP-225-000021234 |
| ELP-225-000021236 | to | ELP-225-000021241 |
| ELP-225-000021248 | to | ELP-225-000021248 |
| ELP-225-000021253 | to | ELP-225-000021255 |
| ELP-225-000021261 | to | ELP-225-000021261 |
| ELP-225-000021263 | to | ELP-225-000021264 |
| ELP-225-000021270 | to | ELP-225-000021271 |
| ELP-225-000021274 | to | ELP-225-000021274 |
| ELP-225-000021276 | to | ELP-225-000021276 |
| ELP-225-000021278 | to | ELP-225-000021279 |
| ELP-225-000021283 | to | ELP-225-000021283 |
| ELP-225-000021286 | to | ELP-225-000021286 |
| ELP-225-000021290 | to | ELP-225-000021291 |
| ELP-225-000021299 | to | ELP-225-000021299 |
| ELP-225-000021324 | to | ELP-225-000021326 |
| ELP-225-000021337 | to | ELP-225-000021339 |
| ELP-225-000021341 | to | ELP-225-000021341 |
| ELP-225-000021343 | to | ELP-225-000021346 |
| ELP-225-000021351 | to | ELP-225-000021352 |
| ELP-225-000021369 | to | ELP-225-000021369 |

| | | |
|---|---|---|
| ELP-225-000021376 | to | ELP-225-000021403 |
| ELP-225-000021405 | to | ELP-225-000021426 |
| ELP-225-000021429 | to | ELP-225-000021429 |
| ELP-225-000021431 | to | ELP-225-000021431 |
| ELP-225-000021437 | to | ELP-225-000021437 |
| ELP-225-000021450 | to | ELP-225-000021451 |
| ELP-225-000021455 | to | ELP-225-000021457 |
| ELP-225-000021459 | to | ELP-225-000021461 |
| ELP-225-000021485 | to | ELP-225-000021512 |
| ELP-225-000021526 | to | ELP-225-000021543 |
| ELP-225-000021564 | to | ELP-225-000021588 |
| ELP-225-000021590 | to | ELP-225-000021592 |
| ELP-225-000021594 | to | ELP-225-000021594 |
| ELP-225-000021596 | to | ELP-225-000021597 |
| ELP-225-000021607 | to | ELP-225-000021607 |
| ELP-225-000021615 | to | ELP-225-000021615 |
| ELP-225-000021638 | to | ELP-225-000021638 |
| ELP-225-000021647 | to | ELP-225-000021647 |
| ELP-225-000021649 | to | ELP-225-000021649 |
| ELP-225-000021652 | to | ELP-225-000021675 |
| ELP-225-000021677 | to | ELP-225-000021685 |
| ELP-225-000021708 | to | ELP-225-000021722 |
| ELP-225-000021724 | to | ELP-225-000021748 |
| ELP-225-000021752 | to | ELP-225-000021765 |
| ELP-225-000021800 | to | ELP-225-000021803 |
| ELP-225-000021821 | to | ELP-225-000021821 |
| ELP-225-000021825 | to | ELP-225-000021854 |
| ELP-225-000021856 | to | ELP-225-000021864 |
| ELP-225-000021866 | to | ELP-225-000021867. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

      I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

          s/ James F. McConnon, Jr.
          JAMES F. McCONNON, JR.