**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009466 | ELP-407-000009468 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009471 | ELP-407-000009471 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009473 | ELP-407-000009473 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009475 | ELP-407-000009475 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009481 | ELP-407-000009481 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009484 | ELP-407-000009485 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009487 | ELP-407-000009487 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009490 | ELP-407-000009490 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009492 | ELP-407-000009496 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009501 | ELP-407-000009501 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009506 | ELP-407-000009506 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009509 | ELP-407-000009509 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009514 | ELP-407-000009514 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009521 | ELP-407-000009521 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009529 | ELP-407-000009529 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009535 | ELP-407-000009535 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009537 | ELP-407-000009537 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009545 | ELP-407-000009545 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009565 | ELP-407-000009565 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009567 | ELP-407-000009567 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009572 | ELP-407-000009573 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009576 | ELP-407-000009577 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009586 | ELP-407-000009586 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009614 | ELP-407-000009614 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009616 | ELP-407-000009616 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009634 | ELP-407-000009634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009641 | ELP-407-000009641 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009666 | ELP-407-000009671 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009694 | ELP-407-000009694 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009696 | ELP-407-000009705 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009728 | ELP-407-000009730 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009767 | ELP-407-000009767 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009781 | ELP-407-000009792 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009795 | ELP-407-000009795 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009798 | ELP-407-000009798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009809 | ELP-407-000009809 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009817 | ELP-407-000009817 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009828 | ELP-407-000009829 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009832 | ELP-407-000009832 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009863 | ELP-407-000009867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009870 | ELP-407-000009870 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009876 | ELP-407-000009876 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009893 | ELP-407-000009899 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009901 | ELP-407-000009902 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009918 | ELP-407-000009918 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009920 | ELP-407-000009924 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009936 | ELP-407-000009939 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009975 | ELP-407-000009978 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009980 | ELP-407-000009980 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009988 | ELP-407-000009989 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010008 | ELP-407-000010009 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010017 | ELP-407-000010017 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010027 | ELP-407-000010039 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010041 | ELP-407-000010042 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010045 | ELP-407-000010055 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010081 | ELP-407-000010087 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010108 | ELP-407-000010109 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010133 | ELP-407-000010133 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010135 | ELP-407-000010136 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010154 | ELP-407-000010154 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010158 | ELP-407-000010158 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010162 | ELP-407-000010162 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010165 | ELP-407-000010166 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010180 | ELP-407-000010183 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010189 | ELP-407-000010189 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010191 | ELP-407-000010193 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010233 | ELP-407-000010233 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010235 | ELP-407-000010235 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010239 | ELP-407-000010239 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010247 | ELP-407-000010249 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010255 | ELP-407-000010256 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010264 | ELP-407-000010264 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010288 | ELP-407-000010289 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010303 | ELP-407-000010303 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010311 | ELP-407-000010312 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010324 | ELP-407-000010324 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010328 | ELP-407-000010328 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010334 | ELP-407-000010336 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010338 | ELP-407-000010338 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010345 | ELP-407-000010345 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010359 | ELP-407-000010361 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010369 | ELP-407-000010371 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010382 | ELP-407-000010383 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010394 | ELP-407-000010394 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010403 | ELP-407-000010403 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010407 | ELP-407-000010424 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010427 | ELP-407-000010427 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010460 | ELP-407-000010460 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010464 | ELP-407-000010464 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010466 | ELP-407-000010466 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010469 | ELP-407-000010469 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010471 | ELP-407-000010474 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010476 | ELP-407-000010476 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010484 | ELP-407-000010486 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010488 | ELP-407-000010488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010634 | ELP-407-000010634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010638 | ELP-407-000010639 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010655 | ELP-407-000010657 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010665 | ELP-407-000010665 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010667 | ELP-407-000010667 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010670 | ELP-407-000010674 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010723 | ELP-407-000010731 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010783 | ELP-407-000010783 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010787 | ELP-407-000010787 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010790 | ELP-407-000010790 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010802 | ELP-407-000010803 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010851 | ELP-407-000010851 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010853 | ELP-407-000010853 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010863 | ELP-407-000010863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010870 | ELP-407-000010880 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010882 | ELP-407-000010882 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010884 | ELP-407-000010884 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010886 | ELP-407-000010886 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010889 | ELP-407-000010889 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010891 | ELP-407-000010891 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010893 | ELP-407-000010893 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010895 | ELP-407-000010912 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010930 | ELP-407-000010930 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010934 | ELP-407-000010934 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010939 | ELP-407-000010940 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010959 | ELP-407-000010959 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011013 | ELP-407-000011013 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011015 | ELP-407-000011016 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011024 | ELP-407-000011025 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011028 | ELP-407-000011028 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011031 | ELP-407-000011031 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011035 | ELP-407-000011039 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011061 | ELP-407-000011061 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011066 | ELP-407-000011066 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011079 | ELP-407-000011086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011161 | ELP-407-000011161 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011164 | ELP-407-000011164 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011171 | ELP-407-000011180 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011182 | ELP-407-000011183 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011188 | ELP-407-000011188 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011190 | ELP-407-000011199 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011201 | ELP-407-000011201 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011203 | ELP-407-000011203 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011205 | ELP-407-000011206 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011208 | ELP-407-000011208 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011210 | ELP-407-000011229 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011231 | ELP-407-000011241 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011256 | ELP-407-000011256 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011258 | ELP-407-000011265 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011267 | ELP-407-000011267 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011271 | ELP-407-000011271 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011278 | ELP-407-000011278 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011281 | ELP-407-000011281 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011298 | ELP-407-000011300 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011313 | ELP-407-000011313 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011342 | ELP-407-000011344 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011369 | ELP-407-000011369 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011381 | ELP-407-000011389 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011426 | ELP-407-000011426 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011429 | ELP-407-000011429 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011435 | ELP-407-000011435 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011450 | ELP-407-000011450 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011473 | ELP-407-000011474 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011493 | ELP-407-000011493 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011523 | ELP-407-000011537 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011544 | ELP-407-000011544 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011552 | ELP-407-000011552 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011570 | ELP-407-000011570 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011598 | ELP-407-000011608 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011614 | ELP-407-000011614 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011624 | ELP-407-000011624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011635 | ELP-407-000011635 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011648 | ELP-407-000011648 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011655 | ELP-407-000011656 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011662 | ELP-407-000011662 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011675 | ELP-407-000011678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011697 | ELP-407-000011697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011716 | ELP-407-000011716 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011746 | ELP-407-000011746 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011765 | ELP-407-000011765 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011768 | ELP-407-000011778 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011800 | ELP-407-000011800 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011816 | ELP-407-000011816 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011818 | ELP-407-000011820 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011825 | ELP-407-000011825 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011840 | ELP-407-000011841 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011856 | ELP-407-000011856 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011862 | ELP-407-000011864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011866 | ELP-407-000011869 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011871 | ELP-407-000011872 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011874 | ELP-407-000011874 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011876 | ELP-407-000011876 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011899 | ELP-407-000011899 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011904 | ELP-407-000011911 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011947 | ELP-407-000011949 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011951 | ELP-407-000011951 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011954 | ELP-407-000011954 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011956 | ELP-407-000011956 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011959 | ELP-407-000011959 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012077 | ELP-407-000012077 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012080 | ELP-407-000012080 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012086 | ELP-407-000012086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012132 | ELP-407-000012134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012144 | ELP-407-000012144 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012153 | ELP-407-000012153 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012165 | ELP-407-000012166 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012208 | ELP-407-000012222 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012236 | ELP-407-000012236 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012238 | ELP-407-000012238 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012245 | ELP-407-000012245 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012283 | ELP-407-000012283 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012323 | ELP-407-000012333 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012335 | ELP-407-000012335 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012348 | ELP-407-000012349 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012351 | ELP-407-000012352 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012418 | ELP-407-000012418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012442 | ELP-407-000012442 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012453 | ELP-407-000012454 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012467 | ELP-407-000012467 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012549 | ELP-407-000012566 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012586 | ELP-407-000012586 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012591 | ELP-407-000012593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012595 | ELP-407-000012596 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012603 | ELP-407-000012603 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012652 | ELP-407-000012652 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012663 | ELP-407-000012664 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012693 | ELP-407-000012693 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012699 | ELP-407-000012701 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012704 | ELP-407-000012705 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012712 | ELP-407-000012719 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012723 | ELP-407-000012724 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012727 | ELP-407-000012727 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012729 | ELP-407-000012729 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012732 | ELP-407-000012733 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012735 | ELP-407-000012738 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012761 | ELP-407-000012769 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012774 | ELP-407-000012781 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012784 | ELP-407-000012792 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012801 | ELP-407-000012802 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012808 | ELP-407-000012810 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012821 | ELP-407-000012823 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012825 | ELP-407-000012827 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012830 | ELP-407-000012830 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012845 | ELP-407-000012854 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012858 | ELP-407-000012858 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012860 | ELP-407-000012868 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012874 | ELP-407-000012876 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012882 | ELP-407-000012883 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012928 | ELP-407-000012929 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012942 | ELP-407-000012946 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012965 | ELP-407-000012974 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012998 | ELP-407-000012999 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013001 | ELP-407-000013007 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013053 | ELP-407-000013054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013059 | ELP-407-000013064 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013066 | ELP-407-000013068 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013087 | ELP-407-000013087 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013091 | ELP-407-000013101 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013104 | ELP-407-000013104 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013108 | ELP-407-000013109 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013111 | ELP-407-000013111 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013134 | ELP-407-000013134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013137 | ELP-407-000013138 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013140 | ELP-407-000013140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013143 | ELP-407-000013143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013145 | ELP-407-000013145 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013147 | ELP-407-000013148 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013159 | ELP-407-000013159 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013188 | ELP-407-000013195 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013197 | ELP-407-000013198 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013201 | ELP-407-000013201 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013203 | ELP-407-000013204 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013207 | ELP-407-000013208 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013210 | ELP-407-000013210 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013212 | ELP-407-000013212 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013223 | ELP-407-000013223 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013226 | ELP-407-000013228 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013230 | ELP-407-000013235 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013258 | ELP-407-000013258 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013260 | ELP-407-000013266 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013288 | ELP-407-000013288 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013293 | ELP-407-000013296 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013302 | ELP-407-000013302 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013311 | ELP-407-000013311 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013319 | ELP-407-000013319 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013321 | ELP-407-000013323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013333 | ELP-407-000013333 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013335 | ELP-407-000013336 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013338 | ELP-407-000013338 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013342 | ELP-407-000013342 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013346 | ELP-407-000013346 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013349 | ELP-407-000013355 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013362 | ELP-407-000013362 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013378 | ELP-407-000013378 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013385 | ELP-407-000013388 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013398 | ELP-407-000013399 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013402 | ELP-407-000013408 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013421 | ELP-407-000013423 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013426 | ELP-407-000013427 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013429 | ELP-407-000013432 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013437 | ELP-407-000013442 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013447 | ELP-407-000013452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013459 | ELP-407-000013460 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013462 | ELP-407-000013462 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013464 | ELP-407-000013464 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013487 | ELP-407-000013488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013520 | ELP-407-000013520 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013524 | ELP-407-000013528 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013532 | ELP-407-000013532 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013558 | ELP-407-000013558 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013564 | ELP-407-000013564 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013570 | ELP-407-000013572 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013592 | ELP-407-000013593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013596 | ELP-407-000013596 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013600 | ELP-407-000013601 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013608 | ELP-407-000013608 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013614 | ELP-407-000013615 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013621 | ELP-407-000013622 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013624 | ELP-407-000013624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013672 | ELP-407-000013672 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013686 | ELP-407-000013686 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013698 | ELP-407-000013698 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013710 | ELP-407-000013711 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013733 | ELP-407-000013738 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013765 | ELP-407-000013766 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013792 | ELP-407-000013792 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013821 | ELP-407-000013821 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013856 | ELP-407-000013856 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013874 | ELP-407-000013875 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013885 | ELP-407-000013885 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013973 | ELP-407-000013973 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013979 | ELP-407-000013979 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014023 | ELP-407-000014023 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014055 | ELP-407-000014055 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014082 | ELP-407-000014083 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014134 | ELP-407-000014134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014136 | ELP-407-000014140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014171 | ELP-407-000014178 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014248 | ELP-407-000014248 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014254 | ELP-407-000014255 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014269 | ELP-407-000014269 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014272 | ELP-407-000014274 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014279 | ELP-407-000014279 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014330 | ELP-407-000014330 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014332 | ELP-407-000014332 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014347 | ELP-407-000014347 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014358 | ELP-407-000014358 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014361 | ELP-407-000014363 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014366 | ELP-407-000014367 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014370 | ELP-407-000014370 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014401 | ELP-407-000014401 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014404 | ELP-407-000014407 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014410 | ELP-407-000014411 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014429 | ELP-407-000014429 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014431 | ELP-407-000014431 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014441 | ELP-407-000014441 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014444 | ELP-407-000014445 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014452 | ELP-407-000014453 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014457 | ELP-407-000014460 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014467 | ELP-407-000014467 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014469 | ELP-407-000014471 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014479 | ELP-407-000014483 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014487 | ELP-407-000014487 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014489 | ELP-407-000014489 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014504 | ELP-407-000014507 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014512 | ELP-407-000014512 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014514 | ELP-407-000014516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014521 | ELP-407-000014522 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014532 | ELP-407-000014533 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014535 | ELP-407-000014535 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014539 | ELP-407-000014539 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014541 | ELP-407-000014541 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014544 | ELP-407-000014544 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014575 | ELP-407-000014579 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014583 | ELP-407-000014584 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014602 | ELP-407-000014608 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014612 | ELP-407-000014612 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014640 | ELP-407-000014642 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014662 | ELP-407-000014666 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014670 | ELP-407-000014670 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014672 | ELP-407-000014673 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014681 | ELP-407-000014687 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014700 | ELP-407-000014701 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014714 | ELP-407-000014715 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014722 | ELP-407-000014722 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014730 | ELP-407-000014730 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014743 | ELP-407-000014743 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014752 | ELP-407-000014760 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014767 | ELP-407-000014769 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014780 | ELP-407-000014780 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014783 | ELP-407-000014783 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014786 | ELP-407-000014787 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014815 | ELP-407-000014815 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014823 | ELP-407-000014824 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014828 | ELP-407-000014829 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014835 | ELP-407-000014835 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014837 | ELP-407-000014837 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014841 | ELP-407-000014842 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014851 | ELP-407-000014854 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014857 | ELP-407-000014857 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014859 | ELP-407-000014860 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014862 | ELP-407-000014864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014866 | ELP-407-000014866 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014868 | ELP-407-000014868 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014870 | ELP-407-000014870 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014883 | ELP-407-000014884 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014890 | ELP-407-000014890 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014939 | ELP-407-000014939 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014996 | ELP-407-000014996 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014998 | ELP-407-000014998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015010 | ELP-407-000015011 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015016 | ELP-407-000015016 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015032 | ELP-407-000015043 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015066 | ELP-407-000015067 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015088 | ELP-407-000015088 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015095 | ELP-407-000015095 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015101 | ELP-407-000015102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015104 | ELP-407-000015104 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015109 | ELP-407-000015109 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015112 | ELP-407-000015114 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015122 | ELP-407-000015122 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015138 | ELP-407-000015138 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015140 | ELP-407-000015141 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015143 | ELP-407-000015143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015171 | ELP-407-000015173 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015183 | ELP-407-000015183 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015200 | ELP-407-000015200 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015231 | ELP-407-000015231 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015237 | ELP-407-000015238 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015240 | ELP-407-000015240 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015242 | ELP-407-000015242 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015251 | ELP-407-000015252 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015264 | ELP-407-000015266 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015316 | ELP-407-000015322 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015324 | ELP-407-000015324 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015326 | ELP-407-000015337 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015340 | ELP-407-000015340 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015350 | ELP-407-000015352 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015359 | ELP-407-000015359 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015364 | ELP-407-000015365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015389 | ELP-407-000015389 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015406 | ELP-407-000015407 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015422 | ELP-407-000015422 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015459 | ELP-407-000015459 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015465 | ELP-407-000015466 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015481 | ELP-407-000015482 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015485 | ELP-407-000015485 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015501 | ELP-407-000015502 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015513 | ELP-407-000015513 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015533 | ELP-407-000015533 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015535 | ELP-407-000015538 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015544 | ELP-407-000015544 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015546 | ELP-407-000015547 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015595 | ELP-407-000015595 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015605 | ELP-407-000015605 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015651 | ELP-407-000015652 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015672 | ELP-407-000015672 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015678 | ELP-407-000015678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015694 | ELP-407-000015697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015701 | ELP-407-000015701 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015704 | ELP-407-000015704 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015715 | ELP-407-000015715 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015724 | ELP-407-000015730 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015734 | ELP-407-000015734 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015755 | ELP-407-000015755 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015760 | ELP-407-000015763 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015771 | ELP-407-000015771 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015792 | ELP-407-000015792 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015798 | ELP-407-000015798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015800 | ELP-407-000015800 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015808 | ELP-407-000015808 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015811 | ELP-407-000015812 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015815 | ELP-407-000015815 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015827 | ELP-407-000015827 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015829 | ELP-407-000015830 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015844 | ELP-407-000015848 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015855 | ELP-407-000015856 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015863 | ELP-407-000015863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015881 | ELP-407-000015881 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015888 | ELP-407-000015888 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015897 | ELP-407-000015898 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015903 | ELP-407-000015905 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015917 | ELP-407-000015918 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015924 | ELP-407-000015924 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015950 | ELP-407-000015950 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015952 | ELP-407-000015952 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015955 | ELP-407-000015955 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015972 | ELP-407-000015976 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015983 | ELP-407-000015985 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015991 | ELP-407-000015991 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015995 | ELP-407-000015998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016001 | ELP-407-000016011 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016013 | ELP-407-000016013 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016017 | ELP-407-000016017 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016021 | ELP-407-000016021 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016030 | ELP-407-000016032 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016034 | ELP-407-000016034 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016038 | ELP-407-000016039 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016043 | ELP-407-000016044 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016056 | ELP-407-000016056 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016062 | ELP-407-000016064 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016070 | ELP-407-000016070 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016072 | ELP-407-000016072 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016077 | ELP-407-000016081 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016083 | ELP-407-000016086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016088 | ELP-407-000016088 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016093 | ELP-407-000016095 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016097 | ELP-407-000016099 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016102 | ELP-407-000016102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016120 | ELP-407-000016123 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016129 | ELP-407-000016130 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016133 | ELP-407-000016133 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016150 | ELP-407-000016150 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016156 | ELP-407-000016156 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016158 | ELP-407-000016158 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016177 | ELP-407-000016178 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016181 | ELP-407-000016181 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016183 | ELP-407-000016183 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016185 | ELP-407-000016188 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016212 | ELP-407-000016212 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016230 | ELP-407-000016258 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016261 | ELP-407-000016261 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016263 | ELP-407-000016263 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016267 | ELP-407-000016267 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016273 | ELP-407-000016273 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016278 | ELP-407-000016279 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016281 | ELP-407-000016281 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016283 | ELP-407-000016283 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016305 | ELP-407-000016305 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016307 | ELP-407-000016309 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016314 | ELP-407-000016314 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016316 | ELP-407-000016316 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016323 | ELP-407-000016323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016330 | ELP-407-000016330 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016338 | ELP-407-000016338 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016340 | ELP-407-000016342 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016347 | ELP-407-000016347 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016351 | ELP-407-000016351 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016359 | ELP-407-000016360 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016364 | ELP-407-000016366 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016371 | ELP-407-000016371 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016381 | ELP-407-000016382 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016394 | ELP-407-000016394 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016397 | ELP-407-000016403 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016415 | ELP-407-000016415 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016423 | ELP-407-000016423 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016426 | ELP-407-000016427 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016431 | ELP-407-000016431 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016434 | ELP-407-000016434 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016436 | ELP-407-000016437 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016443 | ELP-407-000016443 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016445 | ELP-407-000016445 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016449 | ELP-407-000016452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016457 | ELP-407-000016457 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016461 | ELP-407-000016461 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016467 | ELP-407-000016467 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016470 | ELP-407-000016470 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016477 | ELP-407-000016477 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016480 | ELP-407-000016480 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016482 | ELP-407-000016488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016496 | ELP-407-000016499 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016502 | ELP-407-000016503 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016518 | ELP-407-000016518 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016525 | ELP-407-000016526 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016528 | ELP-407-000016534 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016547 | ELP-407-000016547 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016549 | ELP-407-000016549 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016568 | ELP-407-000016568 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016593 | ELP-407-000016593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016611 | ELP-407-000016611 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016620 | ELP-407-000016620 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016634 | ELP-407-000016634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016649 | ELP-407-000016652 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016655 | ELP-407-000016666 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016668 | ELP-407-000016668 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016681 | ELP-407-000016682 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016695 | ELP-407-000016695 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016699 | ELP-407-000016702 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016712 | ELP-407-000016712 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016716 | ELP-407-000016716 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016723 | ELP-407-000016723 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016725 | ELP-407-000016725 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016728 | ELP-407-000016728 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016766 | ELP-407-000016766 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016768 | ELP-407-000016770 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016772 | ELP-407-000016772 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016774 | ELP-407-000016776 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016778 | ELP-407-000016779 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016792 | ELP-407-000016792 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016802 | ELP-407-000016802 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016813 | ELP-407-000016813 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016819 | ELP-407-000016820 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016832 | ELP-407-000016833 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016838 | ELP-407-000016839 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016841 | ELP-407-000016842 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016852 | ELP-407-000016852 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016868 | ELP-407-000016868 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016880 | ELP-407-000016880 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016886 | ELP-407-000016886 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016890 | ELP-407-000016890 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016895 | ELP-407-000016895 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016900 | ELP-407-000016913 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016918 | ELP-407-000016918 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016921 | ELP-407-000016929 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016931 | ELP-407-000016931 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016934 | ELP-407-000016937 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016940 | ELP-407-000016950 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016960 | ELP-407-000016962 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016976 | ELP-407-000016976 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016983 | ELP-407-000016985 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016992 | ELP-407-000016992 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016995 | ELP-407-000016995 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016997 | ELP-407-000016998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017009 | ELP-407-000017009 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017011 | ELP-407-000017012 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017016 | ELP-407-000017016 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017018 | ELP-407-000017018 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017030 | ELP-407-000017030 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017032 | ELP-407-000017046 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017048 | ELP-407-000017048 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017050 | ELP-407-000017050 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017052 | ELP-407-000017052 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017054 | ELP-407-000017054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017057 | ELP-407-000017057 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017060 | ELP-407-000017061 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017083 | ELP-407-000017083 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017085 | ELP-407-000017085 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017089 | ELP-407-000017091 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017093 | ELP-407-000017094 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017096 | ELP-407-000017096 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017098 | ELP-407-000017112 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017127 | ELP-407-000017132 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017150 | ELP-407-000017151 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017156 | ELP-407-000017156 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017159 | ELP-407-000017160 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017174 | ELP-407-000017179 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017194 | ELP-407-000017195 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017199 | ELP-407-000017200 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017213 | ELP-407-000017213 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017216 | ELP-407-000017219 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017221 | ELP-407-000017221 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017230 | ELP-407-000017234 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017237 | ELP-407-000017242 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017244 | ELP-407-000017255 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017260 | ELP-407-000017260 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017274 | ELP-407-000017274 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017299 | ELP-407-000017301 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017307 | ELP-407-000017307 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017309 | ELP-407-000017315 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017324 | ELP-407-000017324 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017326 | ELP-407-000017326 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017331 | ELP-407-000017331 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017337 | ELP-407-000017337 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017365 | ELP-407-000017365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017367 | ELP-407-000017367 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017373 | ELP-407-000017373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017389 | ELP-407-000017389 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017391 | ELP-407-000017391 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017397 | ELP-407-000017397 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017414 | ELP-407-000017414 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017417 | ELP-407-000017418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017425 | ELP-407-000017426 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017429 | ELP-407-000017429 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017433 | ELP-407-000017433 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017445 | ELP-407-000017446 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017452 | ELP-407-000017452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017463 | ELP-407-000017464 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017475 | ELP-407-000017475 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017486 | ELP-407-000017488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017492 | ELP-407-000017496 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017511 | ELP-407-000017512 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017516 | ELP-407-000017531 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017538 | ELP-407-000017538 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017565 | ELP-407-000017568 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017572 | ELP-407-000017572 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017574 | ELP-407-000017575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017590 | ELP-407-000017590 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017598 | ELP-407-000017598 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017609 | ELP-407-000017620 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017626 | ELP-407-000017626 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017630 | ELP-407-000017630 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017675 | ELP-407-000017675 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017677 | ELP-407-000017678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017682 | ELP-407-000017683 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017695 | ELP-407-000017695 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017709 | ELP-407-000017709 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017711 | ELP-407-000017715 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017719 | ELP-407-000017720 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017722 | ELP-407-000017722 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017742 | ELP-407-000017742 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017749 | ELP-407-000017761 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017763 | ELP-407-000017763 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017765 | ELP-407-000017765 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017767 | ELP-407-000017773 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017777 | ELP-407-000017778 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017784 | ELP-407-000017785 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017788 | ELP-407-000017788 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017790 | ELP-407-000017790 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017795 | ELP-407-000017795 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017797 | ELP-407-000017797 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017800 | ELP-407-000017803 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017809 | ELP-407-000017811 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017817 | ELP-407-000017818 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017820 | ELP-407-000017820 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017836 | ELP-407-000017837 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017843 | ELP-407-000017843 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017845 | ELP-407-000017847 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017862 | ELP-407-000017862 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017868 | ELP-407-000017868 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017919 | ELP-407-000017921 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017936 | ELP-407-000017938 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017941 | ELP-407-000017943 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017947 | ELP-407-000017947 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017953 | ELP-407-000017954 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017962 | ELP-407-000017964 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017966 | ELP-407-000017966 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017982 | ELP-407-000017983 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017989 | ELP-407-000017991 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017993 | ELP-407-000017998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018019 | ELP-407-000018019 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018028 | ELP-407-000018028 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018031 | ELP-407-000018033 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018054 | ELP-407-000018054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018059 | ELP-407-000018059 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018066 | ELP-407-000018066 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018072 | ELP-407-000018072 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018074 | ELP-407-000018075 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018099 | ELP-407-000018102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018106 | ELP-407-000018106 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018131 | ELP-407-000018133 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018136 | ELP-407-000018136 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018140 | ELP-407-000018140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018152 | ELP-407-000018167 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018170 | ELP-407-000018175 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018186 | ELP-407-000018186 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018193 | ELP-407-000018197 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018208 | ELP-407-000018208 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018216 | ELP-407-000018218 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018221 | ELP-407-000018221 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018229 | ELP-407-000018229 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018234 | ELP-407-000018237 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018243 | ELP-407-000018243 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018245 | ELP-407-000018245 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018247 | ELP-407-000018249 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018263 | ELP-407-000018265 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018275 | ELP-407-000018275 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018297 | ELP-407-000018298 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018320 | ELP-407-000018323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018328 | ELP-407-000018328 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018331 | ELP-407-000018337 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018349 | ELP-407-000018350 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018352 | ELP-407-000018352 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018371 | ELP-407-000018371 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018376 | ELP-407-000018376 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018378 | ELP-407-000018378 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018394 | ELP-407-000018395 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018415 | ELP-407-000018418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018423 | ELP-407-000018423 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018428 | ELP-407-000018428 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018458 | ELP-407-000018458 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018461 | ELP-407-000018465 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018467 | ELP-407-000018467 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018489 | ELP-407-000018489 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018509 | ELP-407-000018512 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018514 | ELP-407-000018516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018525 | ELP-407-000018525 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018527 | ELP-407-000018538 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018549 | ELP-407-000018549 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018553 | ELP-407-000018559 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018569 | ELP-407-000018573 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018575 | ELP-407-000018580 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018584 | ELP-407-000018585 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018588 | ELP-407-000018588 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018596 | ELP-407-000018601 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018609 | ELP-407-000018609 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018613 | ELP-407-000018614 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018616 | ELP-407-000018618 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018623 | ELP-407-000018623 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018629 | ELP-407-000018629 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018637 | ELP-407-000018637 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018644 | ELP-407-000018644 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018693 | ELP-407-000018693 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018715 | ELP-407-000018716 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018728 | ELP-407-000018730 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018749 | ELP-407-000018751 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018755 | ELP-407-000018759 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018765 | ELP-407-000018765 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018767 | ELP-407-000018773 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018775 | ELP-407-000018783 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018785 | ELP-407-000018789 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018791 | ELP-407-000018791 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018801 | ELP-407-000018801 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018811 | ELP-407-000018811 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018846 | ELP-407-000018852 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018854 | ELP-407-000018854 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018890 | ELP-407-000018890 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018893 | ELP-407-000018893 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018895 | ELP-407-000018895 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018906 | ELP-407-000018916 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018924 | ELP-407-000018924 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018955 | ELP-407-000018955 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018957 | ELP-407-000018957 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018960 | ELP-407-000018964 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018971 | ELP-407-000018971 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018985 | ELP-407-000018985 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019007 | ELP-407-000019007 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019035 | ELP-407-000019035 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019058 | ELP-407-000019059 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019084 | ELP-407-000019084 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019087 | ELP-407-000019089 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019095 | ELP-407-000019097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019103 | ELP-407-000019104 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019106 | ELP-407-000019106 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019121 | ELP-407-000019121 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019123 | ELP-407-000019123 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019127 | ELP-407-000019127 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019140 | ELP-407-000019140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019142 | ELP-407-000019142 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019149 | ELP-407-000019149 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019168 | ELP-407-000019169 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019171 | ELP-407-000019171 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019173 | ELP-407-000019173 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019177 | ELP-407-000019177 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019185 | ELP-407-000019185 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019208 | ELP-407-000019209 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019231 | ELP-407-000019232 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019235 | ELP-407-000019235 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019239 | ELP-407-000019239 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019241 | ELP-407-000019244 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019248 | ELP-407-000019248 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019275 | ELP-407-000019275 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019277 | ELP-407-000019277 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019303 | ELP-407-000019307 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019315 | ELP-407-000019317 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019335 | ELP-407-000019340 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019365 | ELP-407-000019365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019376 | ELP-407-000019377 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019391 | ELP-407-000019391 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019406 | ELP-407-000019407 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019409 | ELP-407-000019409 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019425 | ELP-407-000019426 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019452 | ELP-407-000019452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019469 | ELP-407-000019469 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019471 | ELP-407-000019482 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019488 | ELP-407-000019488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019491 | ELP-407-000019497 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019546 | ELP-407-000019546 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019572 | ELP-407-000019575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019589 | ELP-407-000019590 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019624 | ELP-407-000019624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019634 | ELP-407-000019634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019645 | ELP-407-000019646 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019648 | ELP-407-000019649 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019657 | ELP-407-000019657 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019683 | ELP-407-000019683 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019687 | ELP-407-000019687 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019695 | ELP-407-000019695 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019697 | ELP-407-000019707 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019710 | ELP-407-000019713 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019735 | ELP-407-000019735 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019741 | ELP-407-000019742 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019747 | ELP-407-000019747 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019751 | ELP-407-000019751 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019758 | ELP-407-000019758 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019764 | ELP-407-000019766 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019800 | ELP-407-000019800 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019805 | ELP-407-000019807 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019809 | ELP-407-000019828 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019831 | ELP-407-000019831 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019834 | ELP-407-000019834 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019840 | ELP-407-000019840 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019861 | ELP-407-000019864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019875 | ELP-407-000019875 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019878 | ELP-407-000019882 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019885 | ELP-407-000019885 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019890 | ELP-407-000019890 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019892 | ELP-407-000019893 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019898 | ELP-407-000019898 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019920 | ELP-407-000019923 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019931 | ELP-407-000019931 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019937 | ELP-407-000019938 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019963 | ELP-407-000019963 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019965 | ELP-407-000019965 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019967 | ELP-407-000019969 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019971 | ELP-407-000019971 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019973 | ELP-407-000019973 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020006 | ELP-407-000020006 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020025 | ELP-407-000020027 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020053 | ELP-407-000020053 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020068 | ELP-407-000020068 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020079 | ELP-407-000020079 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020090 | ELP-407-000020093 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020095 | ELP-407-000020102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020106 | ELP-407-000020107 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020109 | ELP-407-000020125 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020128 | ELP-407-000020136 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020138 | ELP-407-000020138 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020142 | ELP-407-000020142 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020146 | ELP-407-000020147 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020150 | ELP-407-000020150 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020152 | ELP-407-000020152 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020155 | ELP-407-000020156 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020165 | ELP-407-000020165 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020167 | ELP-407-000020167 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020185 | ELP-407-000020185 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020195 | ELP-407-000020196 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020198 | ELP-407-000020198 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020201 | ELP-407-000020201 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020224 | ELP-407-000020225 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020227 | ELP-407-000020228 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020234 | ELP-407-000020234 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020255 | ELP-407-000020255 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020303 | ELP-407-000020307 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020311 | ELP-407-000020314 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020318 | ELP-407-000020319 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020321 | ELP-407-000020321 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020330 | ELP-407-000020330 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020333 | ELP-407-000020334 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020336 | ELP-407-000020336 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020344 | ELP-407-000020345 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020357 | ELP-407-000020357 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020359 | ELP-407-000020363 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020365 | ELP-407-000020365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020377 | ELP-407-000020377 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020381 | ELP-407-000020381 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020383 | ELP-407-000020383 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020393 | ELP-407-000020397 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020402 | ELP-407-000020405 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020411 | ELP-407-000020411 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020419 | ELP-407-000020422 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020435 | ELP-407-000020436 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020443 | ELP-407-000020444 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020451 | ELP-407-000020451 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020498 | ELP-407-000020498 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020500 | ELP-407-000020500 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020519 | ELP-407-000020520 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020525 | ELP-407-000020525 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020538 | ELP-407-000020538 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020540 | ELP-407-000020540 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020542 | ELP-407-000020545 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020563 | ELP-407-000020575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020582 | ELP-407-000020582 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020598 | ELP-407-000020603 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020626 | ELP-407-000020627 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020634 | ELP-407-000020634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020637 | ELP-407-000020637 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020647 | ELP-407-000020647 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020656 | ELP-407-000020658 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020662 | ELP-407-000020662 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020701 | ELP-407-000020701 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020706 | ELP-407-000020707 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020712 | ELP-407-000020712 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020730 | ELP-407-000020731 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020738 | ELP-407-000020739 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020745 | ELP-407-000020749 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020751 | ELP-407-000020751 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020753 | ELP-407-000020753 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020757 | ELP-407-000020758 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020763 | ELP-407-000020768 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020770 | ELP-407-000020770 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020777 | ELP-407-000020779 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020781 | ELP-407-000020781 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020787 | ELP-407-000020788 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020794 | ELP-407-000020796 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020816 | ELP-407-000020816 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020822 | ELP-407-000020822 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020824 | ELP-407-000020826 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020828 | ELP-407-000020829 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020832 | ELP-407-000020832 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020834 | ELP-407-000020834 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020882 | ELP-407-000020883 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020899 | ELP-407-000020900 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020915 | ELP-407-000020916 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020921 | ELP-407-000020921 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020925 | ELP-407-000020925 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020927 | ELP-407-000020932 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020951 | ELP-407-000020952 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020959 | ELP-407-000020959 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020961 | ELP-407-000020962 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020969 | ELP-407-000020980 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020985 | ELP-407-000020985 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020991 | ELP-407-000020991 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020994 | ELP-407-000020995 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020997 | ELP-407-000020998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021000 | ELP-407-000021003 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021011 | ELP-407-000021012 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021029 | ELP-407-000021029 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021048 | ELP-407-000021052 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021054 | ELP-407-000021054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021061 | ELP-407-000021061 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021063 | ELP-407-000021063 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021085 | ELP-407-000021085 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021097 | ELP-407-000021097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021103 | ELP-407-000021103 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021105 | ELP-407-000021105 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021110 | ELP-407-000021113 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021115 | ELP-407-000021115 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021126 | ELP-407-000021126 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021132 | ELP-407-000021132 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021147 | ELP-407-000021150 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021152 | ELP-407-000021152 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021171 | ELP-407-000021171 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021173 | ELP-407-000021174 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021190 | ELP-407-000021191 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021194 | ELP-407-000021196 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021198 | ELP-407-000021199 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021208 | ELP-407-000021209 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021225 | ELP-407-000021229 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021232 | ELP-407-000021234 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021245 | ELP-407-000021245 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021248 | ELP-407-000021253 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021255 | ELP-407-000021256 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021263 | ELP-407-000021265 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021267 | ELP-407-000021268 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021279 | ELP-407-000021279 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021288 | ELP-407-000021290 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021292 | ELP-407-000021292 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021294 | ELP-407-000021295 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021297 | ELP-407-000021298 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021300 | ELP-407-000021300 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021302 | ELP-407-000021305 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021308 | ELP-407-000021313 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021315 | ELP-407-000021315 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021317 | ELP-407-000021317 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021350 | ELP-407-000021351 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021355 | ELP-407-000021355 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021371 | ELP-407-000021373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021378 | ELP-407-000021382 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021394 | ELP-407-000021394 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021409 | ELP-407-000021411 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021437 | ELP-407-000021437 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021463 | ELP-407-000021463 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021470 | ELP-407-000021472 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021504 | ELP-407-000021504 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021506 | ELP-407-000021511 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021515 | ELP-407-000021516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021518 | ELP-407-000021518 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021523 | ELP-407-000021525 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021540 | ELP-407-000021540 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021556 | ELP-407-000021556 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021560 | ELP-407-000021562 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021568 | ELP-407-000021571 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021584 | ELP-407-000021584 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021586 | ELP-407-000021589 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021591 | ELP-407-000021592 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021612 | ELP-407-000021612 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021616 | ELP-407-000021616 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021624 | ELP-407-000021627 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021632 | ELP-407-000021636 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021647 | ELP-407-000021647 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021650 | ELP-407-000021651 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021653 | ELP-407-000021657 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021659 | ELP-407-000021661 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021664 | ELP-407-000021665 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021677 | ELP-407-000021678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021683 | ELP-407-000021686 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021704 | ELP-407-000021704 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021731 | ELP-407-000021731 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021740 | ELP-407-000021740 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021744 | ELP-407-000021745 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021779 | ELP-407-000021780 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021786 | ELP-407-000021787 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021796 | ELP-407-000021796 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021798 | ELP-407-000021798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021801 | ELP-407-000021801 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021807 | ELP-407-000021807 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021816 | ELP-407-000021816 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021823 | ELP-407-000021823 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021836 | ELP-407-000021837 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021840 | ELP-407-000021841 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021848 | ELP-407-000021849 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021858 | ELP-407-000021859 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021862 | ELP-407-000021862 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021872 | ELP-407-000021872 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021880 | ELP-407-000021880 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021909 | ELP-407-000021921 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021923 | ELP-407-000021931 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021933 | ELP-407-000021933 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021944 | ELP-407-000021944 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021946 | ELP-407-000021946 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021948 | ELP-407-000021948 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021955 | ELP-407-000021957 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021961 | ELP-407-000021961 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021966 | ELP-407-000021967 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021982 | ELP-407-000021982 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022000 | ELP-407-000022000 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022002 | ELP-407-000022002 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022027 | ELP-407-000022027 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022034 | ELP-407-000022034 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022043 | ELP-407-000022050 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022056 | ELP-407-000022056 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022064 | ELP-407-000022068 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022071 | ELP-407-000022072 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022075 | ELP-407-000022076 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022086 | ELP-407-000022086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022088 | ELP-407-000022088 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022095 | ELP-407-000022097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022100 | ELP-407-000022107 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022145 | ELP-407-000022145 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022149 | ELP-407-000022149 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022151 | ELP-407-000022157 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022160 | ELP-407-000022160 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022169 | ELP-407-000022182 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022184 | ELP-407-000022187 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022189 | ELP-407-000022189 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022195 | ELP-407-000022199 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022201 | ELP-407-000022201 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022245 | ELP-407-000022250 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022258 | ELP-407-000022260 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022281 | ELP-407-000022281 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022283 | ELP-407-000022289 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022291 | ELP-407-000022297 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022299 | ELP-407-000022301 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022325 | ELP-407-000022325 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022338 | ELP-407-000022338 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022345 | ELP-407-000022345 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022368 | ELP-407-000022368 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022370 | ELP-407-000022370 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022373 | ELP-407-000022373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022387 | ELP-407-000022392 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022421 | ELP-407-000022422 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022424 | ELP-407-000022435 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022438 | ELP-407-000022439 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022442 | ELP-407-000022452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022477 | ELP-407-000022486 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022488 | ELP-407-000022494 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022527 | ELP-407-000022530 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022534 | ELP-407-000022534 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022546 | ELP-407-000022547 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022549 | ELP-407-000022549 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022551 | ELP-407-000022551 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022557 | ELP-407-000022557 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022559 | ELP-407-000022559 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022569 | ELP-407-000022569 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022573 | ELP-407-000022573 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022575 | ELP-407-000022575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022603 | ELP-407-000022603 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022606 | ELP-407-000022607 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022609 | ELP-407-000022609 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022612 | ELP-407-000022612 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022615 | ELP-407-000022616 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022624 | ELP-407-000022624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022643 | ELP-407-000022643 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022649 | ELP-407-000022649 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022651 | ELP-407-000022651 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022658 | ELP-407-000022658 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022673 | ELP-407-000022675 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022678 | ELP-407-000022678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022682 | ELP-407-000022682 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022684 | ELP-407-000022684 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022689 | ELP-407-000022689 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022691 | ELP-407-000022694 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022699 | ELP-407-000022699 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022714 | ELP-407-000022715 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022719 | ELP-407-000022719 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022745 | ELP-407-000022746 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022752 | ELP-407-000022753 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022768 | ELP-407-000022770 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022774 | ELP-407-000022774 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022776 | ELP-407-000022776 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022795 | ELP-407-000022798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022804 | ELP-407-000022804 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022806 | ELP-407-000022807 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022836 | ELP-407-000022838 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022856 | ELP-407-000022862 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022864 | ELP-407-000022864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022867 | ELP-407-000022867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022870 | ELP-407-000022870 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022872 | ELP-407-000022872 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022874 | ELP-407-000022874 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022876 | ELP-407-000022876 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022878 | ELP-407-000022878 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022880 | ELP-407-000022880 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022882 | ELP-407-000022882 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022884 | ELP-407-000022884 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022887 | ELP-407-000022887 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022917 | ELP-407-000022919 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022921 | ELP-407-000022921 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022923 | ELP-407-000022923 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022950 | ELP-407-000022950 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022977 | ELP-407-000022977 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022983 | ELP-407-000022984 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022986 | ELP-407-000022987 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022991 | ELP-407-000022992 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023022 | ELP-407-000023022 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023030 | ELP-407-000023038 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023040 | ELP-407-000023040 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023058 | ELP-407-000023065 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023074 | ELP-407-000023078 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023080 | ELP-407-000023081 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023083 | ELP-407-000023083 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023085 | ELP-407-000023085 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023103 | ELP-407-000023105 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023107 | ELP-407-000023109 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023111 | ELP-407-000023111 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023114 | ELP-407-000023115 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023119 | ELP-407-000023120 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023137 | ELP-407-000023137 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023168 | ELP-407-000023169 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023176 | ELP-407-000023176 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023216 | ELP-407-000023216 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023273 | ELP-407-000023273 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023287 | ELP-407-000023287 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023294 | ELP-407-000023294 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023296 | ELP-407-000023296 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023300 | ELP-407-000023300 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023303 | ELP-407-000023303 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023323 | ELP-407-000023323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023325 | ELP-407-000023325 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023328 | ELP-407-000023329 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023333 | ELP-407-000023333 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023343 | ELP-407-000023343 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023356 | ELP-407-000023356 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023379 | ELP-407-000023381 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023398 | ELP-407-000023399 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023407 | ELP-407-000023407 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023409 | ELP-407-000023409 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023434 | ELP-407-000023434 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023483 | ELP-407-000023483 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023485 | ELP-407-000023487 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023489 | ELP-407-000023507 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023509 | ELP-407-000023516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023520 | ELP-407-000023536 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023538 | ELP-407-000023538 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023574 | ELP-407-000023575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023588 | ELP-407-000023589 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023605 | ELP-407-000023608 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023610 | ELP-407-000023611 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023622 | ELP-407-000023648 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023652 | ELP-407-000023676 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023678 | ELP-407-000023721 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023723 | ELP-407-000023773 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023783 | ELP-407-000023783 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023793 | ELP-407-000023797 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023841 | ELP-407-000023841 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023843 | ELP-407-000023847 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023850 | ELP-407-000023852 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023861 | ELP-407-000023864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023869 | ELP-407-000023875 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 408 | ELP-408-000000004 | ELP-408-000000004 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000019 | ELP-408-000000019 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000037 | ELP-408-000000037 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000042 | ELP-408-000000042 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000054 | ELP-408-000000054 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000061 | ELP-408-000000062 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000067 | ELP-408-000000067 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000080 | ELP-408-000000081 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000083 | ELP-408-000000084 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000089 | ELP-408-000000089 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000095 | ELP-408-000000095 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000100 | ELP-408-000000100 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000104 | ELP-408-000000104 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000107 | ELP-408-000000107 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000110 | ELP-408-000000110 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000119 | ELP-408-000000119 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000128 | ELP-408-000000128 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000132 | ELP-408-000000134 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000137 | ELP-408-000000137 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000139 | ELP-408-000000139 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000144 | ELP-408-000000144 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000167 | ELP-408-000000167 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000170 | ELP-408-000000170 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000179 | ELP-408-000000179 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000181 | ELP-408-000000182 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000186 | ELP-408-000000187 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000189 | ELP-408-000000189 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000195 | ELP-408-000000195 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000208 | ELP-408-000000209 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000212 | ELP-408-000000212 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000217 | ELP-408-000000217 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000221 | ELP-408-000000221 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000239 | ELP-408-000000239 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000241 | ELP-408-000000242 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000247 | ELP-408-000000247 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000255 | ELP-408-000000256 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000260 | ELP-408-000000260 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000263 | ELP-408-000000263 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000270 | ELP-408-000000270 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000273 | ELP-408-000000274 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000277 | ELP-408-000000277 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000280 | ELP-408-000000280 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000282 | ELP-408-000000282 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000284 | ELP-408-000000284 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000286 | ELP-408-000000286 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000292 | ELP-408-000000295 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000310 | ELP-408-000000310 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000313 | ELP-408-000000313 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000320 | ELP-408-000000322 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000335 | ELP-408-000000335 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000347 | ELP-408-000000347 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000379 | ELP-408-000000379 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000381 | ELP-408-000000381 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000395 | ELP-408-000000395 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000402 | ELP-408-000000402 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000404 | ELP-408-000000406 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000410 | ELP-408-000000422 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000431 | ELP-408-000000431 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000445 | ELP-408-000000445 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000452 | ELP-408-000000453 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000459 | ELP-408-000000462 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000467 | ELP-408-000000467 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000504 | ELP-408-000000504 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000507 | ELP-408-000000507 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000519 | ELP-408-000000520 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000523 | ELP-408-000000531 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000536 | ELP-408-000000536 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000541 | ELP-408-000000542 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000546 | ELP-408-000000546 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000548 | ELP-408-000000550 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000581 | ELP-408-000000581 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000596 | ELP-408-000000598 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000600 | ELP-408-000000602 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000604 | ELP-408-000000609 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000618 | ELP-408-000000618 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000624 | ELP-408-000000624 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000627 | ELP-408-000000630 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000632 | ELP-408-000000633 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000635 | ELP-408-000000636 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000639 | ELP-408-000000641 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000658 | ELP-408-000000658 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000672 | ELP-408-000000680 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000682 | ELP-408-000000682 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000690 | ELP-408-000000690 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000710 | ELP-408-000000716 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000740 | ELP-408-000000741 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000755 | ELP-408-000000759 | USACE;ERDC;CEERD-IE-C | Guillermo A Riveros | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 409 | ELP-409-000000010 | ELP-409-000000010 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000032 | ELP-409-000000032 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000036 | ELP-409-000000036 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000039 | ELP-409-000000039 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000051 | ELP-409-000000051 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000053 | ELP-409-000000054 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000057 | ELP-409-000000057 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000061 | ELP-409-000000061 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000067 | ELP-409-000000067 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000071 | ELP-409-000000071 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000073 | ELP-409-000000075 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000079 | ELP-409-000000079 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000089 | ELP-409-000000089 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000098 | ELP-409-000000098 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000102 | ELP-409-000000102 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000108 | ELP-409-000000108 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000131 | ELP-409-000000132 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000144 | ELP-409-000000144 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000147 | ELP-409-000000148 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000150 | ELP-409-000000151 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000153 | ELP-409-000000153 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000163 | ELP-409-000000163 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000176 | ELP-409-000000176 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000180 | ELP-409-000000180 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000187 | ELP-409-000000188 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000215 | ELP-409-000000215 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000217 | ELP-409-000000217 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000225 | ELP-409-000000225 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000230 | ELP-409-000000230 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000239 | ELP-409-000000239 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000244 | ELP-409-000000244 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000248 | ELP-409-000000248 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000261 | ELP-409-000000262 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000264 | ELP-409-000000264 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000270 | ELP-409-000000271 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000274 | ELP-409-000000274 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000276 | ELP-409-000000276 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000278 | ELP-409-000000280 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000282 | ELP-409-000000282 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000296 | ELP-409-000000299 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000305 | ELP-409-000000305 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000307 | ELP-409-000000307 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000310 | ELP-409-000000310 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000321 | ELP-409-000000321 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000323 | ELP-409-000000323 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000325 | ELP-409-000000325 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000328 | ELP-409-000000328 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000330 | ELP-409-000000330 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000336 | ELP-409-000000336 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000348 | ELP-409-000000348 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000351 | ELP-409-000000352 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000358 | ELP-409-000000358 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000364 | ELP-409-000000364 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000368 | ELP-409-000000368 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000371 | ELP-409-000000371 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000379 | ELP-409-000000380 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000385 | ELP-409-000000386 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000391 | ELP-409-000000391 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000414 | ELP-409-000000414 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000418 | ELP-409-000000419 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000431 | ELP-409-000000431 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000435 | ELP-409-000000435 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000439 | ELP-409-000000439 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000459 | ELP-409-000000459 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000465 | ELP-409-000000465 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000469 | ELP-409-000000469 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000492 | ELP-409-000000492 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000500 | ELP-409-000000500 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000504 | ELP-409-000000504 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000514 | ELP-409-000000514 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000526 | ELP-409-000000526 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000528 | ELP-409-000000528 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000531 | ELP-409-000000532 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000535 | ELP-409-000000535 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000548 | ELP-409-000000549 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000559 | ELP-409-000000559 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000563 | ELP-409-000000563 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000569 | ELP-409-000000569 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000575 | ELP-409-000000575 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000577 | ELP-409-000000578 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000582 | ELP-409-000000582 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000586 | ELP-409-000000587 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000595 | ELP-409-000000595 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000600 | ELP-409-000000600 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000608 | ELP-409-000000608 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000630 | ELP-409-000000631 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000656 | ELP-409-000000656 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000665 | ELP-409-000000665 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000671 | ELP-409-000000671 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000686 | ELP-409-000000688 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000691 | ELP-409-000000692 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000694 | ELP-409-000000694 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000700 | ELP-409-000000700 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000704 | ELP-409-000000704 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000714 | ELP-409-000000717 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000721 | ELP-409-000000722 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000724 | ELP-409-000000724 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000734 | ELP-409-000000734 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000755 | ELP-409-000000755 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000778 | ELP-409-000000778 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000785 | ELP-409-000000786 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000801 | ELP-409-000000801 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000804 | ELP-409-000000804 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000823 | ELP-409-000000824 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000827 | ELP-409-000000827 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000830 | ELP-409-000000830 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000833 | ELP-409-000000833 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000835 | ELP-409-000000835 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000839 | ELP-409-000000839 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000842 | ELP-409-000000842 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000852 | ELP-409-000000852 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000857 | ELP-409-000000857 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000859 | ELP-409-000000859 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000863 | ELP-409-000000863 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000876 | ELP-409-000000876 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000880 | ELP-409-000000880 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000885 | ELP-409-000000885 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000891 | ELP-409-000000892 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000898 | ELP-409-000000899 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000901 | ELP-409-000000901 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000906 | ELP-409-000000907 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000911 | ELP-409-000000911 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000919 | ELP-409-000000919 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000927 | ELP-409-000000927 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000932 | ELP-409-000000932 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000936 | ELP-409-000000937 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000939 | ELP-409-000000939 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000941 | ELP-409-000000941 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000945 | ELP-409-000000945 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000950 | ELP-409-000000950 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000956 | ELP-409-000000956 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000961 | ELP-409-000000962 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000964 | ELP-409-000000964 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000967 | ELP-409-000000967 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000987 | ELP-409-000000988 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000994 | ELP-409-000000996 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000998 | ELP-409-000000999 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001013 | ELP-409-000001013 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001015 | ELP-409-000001015 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001020 | ELP-409-000001021 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001025 | ELP-409-000001026 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001030 | ELP-409-000001030 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001032 | ELP-409-000001032 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001058 | ELP-409-000001058 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001063 | ELP-409-000001063 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001067 | ELP-409-000001067 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001072 | ELP-409-000001072 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001075 | ELP-409-000001075 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001077 | ELP-409-000001077 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001079 | ELP-409-000001079 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001081 | ELP-409-000001081 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001083 | ELP-409-000001083 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001086 | ELP-409-000001086 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001097 | ELP-409-000001098 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001101 | ELP-409-000001101 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001103 | ELP-409-000001103 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001107 | ELP-409-000001107 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001111 | ELP-409-000001111 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001114 | ELP-409-000001118 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001120 | ELP-409-000001121 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001128 | ELP-409-000001129 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001136 | ELP-409-000001137 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001142 | ELP-409-000001143 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001153 | ELP-409-000001153 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001156 | ELP-409-000001156 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001165 | ELP-409-000001166 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001174 | ELP-409-000001174 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001176 | ELP-409-000001177 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001187 | ELP-409-000001190 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001195 | ELP-409-000001195 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001208 | ELP-409-000001208 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001214 | ELP-409-000001214 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001218 | ELP-409-000001218 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001237 | ELP-409-000001237 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001246 | ELP-409-000001246 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001274 | ELP-409-000001274 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001311 | ELP-409-000001311 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001346 | ELP-409-000001346 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001360 | ELP-409-000001360 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001384 | ELP-409-000001384 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001412 | ELP-409-000001412 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001414 | ELP-409-000001414 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001416 | ELP-409-000001416 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001452 | ELP-409-000001453 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001458 | ELP-409-000001458 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001474 | ELP-409-000001475 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001488 | ELP-409-000001489 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001506 | ELP-409-000001506 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001517 | ELP-409-000001519 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001522 | ELP-409-000001522 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001532 | ELP-409-000001532 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001539 | ELP-409-000001539 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001549 | ELP-409-000001550 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001555 | ELP-409-000001555 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001572 | ELP-409-000001572 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001594 | ELP-409-000001594 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001617 | ELP-409-000001617 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001620 | ELP-409-000001620 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001637 | ELP-409-000001637 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001642 | ELP-409-000001642 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001646 | ELP-409-000001646 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001655 | ELP-409-000001657 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001659 | ELP-409-000001660 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001662 | ELP-409-000001662 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001664 | ELP-409-000001665 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001677 | ELP-409-000001678 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001682 | ELP-409-000001682 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001685 | ELP-409-000001686 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001723 | ELP-409-000001723 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001725 | ELP-409-000001727 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001732 | ELP-409-000001732 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001747 | ELP-409-000001747 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001754 | ELP-409-000001754 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001757 | ELP-409-000001757 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001759 | ELP-409-000001759 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001765 | ELP-409-000001765 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001767 | ELP-409-000001768 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001778 | ELP-409-000001778 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001781 | ELP-409-000001781 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001783 | ELP-409-000001783 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001785 | ELP-409-000001787 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001789 | ELP-409-000001789 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001792 | ELP-409-000001792 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001794 | ELP-409-000001794 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001805 | ELP-409-000001805 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001822 | ELP-409-000001822 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001827 | ELP-409-000001827 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001838 | ELP-409-000001838 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001849 | ELP-409-000001849 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001863 | ELP-409-000001865 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001869 | ELP-409-000001869 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001889 | ELP-409-000001890 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001898 | ELP-409-000001904 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001912 | ELP-409-000001912 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001914 | ELP-409-000001915 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001924 | ELP-409-000001929 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001934 | ELP-409-000001934 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001952 | ELP-409-000001952 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001971 | ELP-409-000001973 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001981 | ELP-409-000001984 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001997 | ELP-409-000001998 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002029 | ELP-409-000002029 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002032 | ELP-409-000002033 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002036 | ELP-409-000002036 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002038 | ELP-409-000002039 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002046 | ELP-409-000002048 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002056 | ELP-409-000002063 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002075 | ELP-409-000002078 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002082 | ELP-409-000002086 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002091 | ELP-409-000002091 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002093 | ELP-409-000002095 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002097 | ELP-409-000002097 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002100 | ELP-409-000002100 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002108 | ELP-409-000002110 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002113 | ELP-409-000002113 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002118 | ELP-409-000002118 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002126 | ELP-409-000002126 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002130 | ELP-409-000002130 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002136 | ELP-409-000002136 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002138 | ELP-409-000002138 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002140 | ELP-409-000002141 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002143 | ELP-409-000002144 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002152 | ELP-409-000002154 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002158 | ELP-409-000002159 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002162 | ELP-409-000002165 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002171 | ELP-409-000002171 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002174 | ELP-409-000002174 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002181 | ELP-409-000002183 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002188 | ELP-409-000002188 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002190 | ELP-409-000002190 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002195 | ELP-409-000002196 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002198 | ELP-409-000002198 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002200 | ELP-409-000002201 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002204 | ELP-409-000002206 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002213 | ELP-409-000002216 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002225 | ELP-409-000002225 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002231 | ELP-409-000002238 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002240 | ELP-409-000002241 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002271 | ELP-409-000002272 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002284 | ELP-409-000002284 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002303 | ELP-409-000002303 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002309 | ELP-409-000002309 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002311 | ELP-409-000002312 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002316 | ELP-409-000002316 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002319 | ELP-409-000002319 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002322 | ELP-409-000002322 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002325 | ELP-409-000002326 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002328 | ELP-409-000002329 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002332 | ELP-409-000002332 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002334 | ELP-409-000002337 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002354 | ELP-409-000002358 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002361 | ELP-409-000002361 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002363 | ELP-409-000002366 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002370 | ELP-409-000002370 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002385 | ELP-409-000002385 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002387 | ELP-409-000002390 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002392 | ELP-409-000002394 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002398 | ELP-409-000002400 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002404 | ELP-409-000002404 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002406 | ELP-409-000002406 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002419 | ELP-409-000002419 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002427 | ELP-409-000002429 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002433 | ELP-409-000002435 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002437 | ELP-409-000002437 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002439 | ELP-409-000002439 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002459 | ELP-409-000002463 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002467 | ELP-409-000002467 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002475 | ELP-409-000002475 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002479 | ELP-409-000002479 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002483 | ELP-409-000002484 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002486 | ELP-409-000002506 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002514 | ELP-409-000002515 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002524 | ELP-409-000002526 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002528 | ELP-409-000002530 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002532 | ELP-409-000002533 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002536 | ELP-409-000002536 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002538 | ELP-409-000002539 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002541 | ELP-409-000002541 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002543 | ELP-409-000002544 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002547 | ELP-409-000002548 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002550 | ELP-409-000002550 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002562 | ELP-409-000002562 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002573 | ELP-409-000002573 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002585 | ELP-409-000002586 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002589 | ELP-409-000002591 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002626 | ELP-409-000002626 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002628 | ELP-409-000002629 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002637 | ELP-409-000002638 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002651 | ELP-409-000002651 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002663 | ELP-409-000002663 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002666 | ELP-409-000002667 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002678 | ELP-409-000002678 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002680 | ELP-409-000002680 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002682 | ELP-409-000002682 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002684 | ELP-409-000002685 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002687 | ELP-409-000002688 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002690 | ELP-409-000002691 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002694 | ELP-409-000002694 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002696 | ELP-409-000002698 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002710 | ELP-409-000002713 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002715 | ELP-409-000002715 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002724 | ELP-409-000002725 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002730 | ELP-409-000002730 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002732 | ELP-409-000002732 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002742 | ELP-409-000002743 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002761 | ELP-409-000002761 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002764 | ELP-409-000002765 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002779 | ELP-409-000002779 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002787 | ELP-409-000002787 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002791 | ELP-409-000002791 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002795 | ELP-409-000002795 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002804 | ELP-409-000002804 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002806 | ELP-409-000002808 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002811 | ELP-409-000002811 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002815 | ELP-409-000002815 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002819 | ELP-409-000002825 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002828 | ELP-409-000002828 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002831 | ELP-409-000002832 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002834 | ELP-409-000002837 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002843 | ELP-409-000002844 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002848 | ELP-409-000002848 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002851 | ELP-409-000002857 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002859 | ELP-409-000002859 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002864 | ELP-409-000002864 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002866 | ELP-409-000002866 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002885 | ELP-409-000002885 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002892 | ELP-409-000002892 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002897 | ELP-409-000002897 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002901 | ELP-409-000002901 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002910 | ELP-409-000002910 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002914 | ELP-409-000002914 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002916 | ELP-409-000002916 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002918 | ELP-409-000002919 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002924 | ELP-409-000002924 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002927 | ELP-409-000002927 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002930 | ELP-409-000002931 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002933 | ELP-409-000002933 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002938 | ELP-409-000002941 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002943 | ELP-409-000002943 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002958 | ELP-409-000002958 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002977 | ELP-409-000002978 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002982 | ELP-409-000002982 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002987 | ELP-409-000002992 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002994 | ELP-409-000002994 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002997 | ELP-409-000002997 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003013 | ELP-409-000003013 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003032 | ELP-409-000003032 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003042 | ELP-409-000003046 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003049 | ELP-409-000003049 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003051 | ELP-409-000003052 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003054 | ELP-409-000003055 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003059 | ELP-409-000003064 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003066 | ELP-409-000003066 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003080 | ELP-409-000003080 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003093 | ELP-409-000003094 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003104 | ELP-409-000003105 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003119 | ELP-409-000003120 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003138 | ELP-409-000003139 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003143 | ELP-409-000003143 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003147 | ELP-409-000003147 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003150 | ELP-409-000003151 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003163 | ELP-409-000003165 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003167 | ELP-409-000003168 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003174 | ELP-409-000003175 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003199 | ELP-409-000003201 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003205 | ELP-409-000003205 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003207 | ELP-409-000003207 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003209 | ELP-409-000003223 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003225 | ELP-409-000003227 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003233 | ELP-409-000003233 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003235 | ELP-409-000003236 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003252 | ELP-409-000003255 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003259 | ELP-409-000003259 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003262 | ELP-409-000003262 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003265 | ELP-409-000003269 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003296 | ELP-409-000003297 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003313 | ELP-409-000003313 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003315 | ELP-409-000003316 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003343 | ELP-409-000003343 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003346 | ELP-409-000003348 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003355 | ELP-409-000003355 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003357 | ELP-409-000003357 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003378 | ELP-409-000003379 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003384 | ELP-409-000003384 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003390 | ELP-409-000003394 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003397 | ELP-409-000003399 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003405 | ELP-409-000003406 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003408 | ELP-409-000003410 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003412 | ELP-409-000003412 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003432 | ELP-409-000003432 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003434 | ELP-409-000003437 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003459 | ELP-409-000003459 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003461 | ELP-409-000003461 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003474 | ELP-409-000003475 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003477 | ELP-409-000003477 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003483 | ELP-409-000003484 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003492 | ELP-409-000003492 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003501 | ELP-409-000003501 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003507 | ELP-409-000003509 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003511 | ELP-409-000003511 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003515 | ELP-409-000003516 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003520 | ELP-409-000003521 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003525 | ELP-409-000003526 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003534 | ELP-409-000003534 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003551 | ELP-409-000003553 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003555 | ELP-409-000003557 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003563 | ELP-409-000003576 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003582 | ELP-409-000003582 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003602 | ELP-409-000003605 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003608 | ELP-409-000003608 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003610 | ELP-409-000003610 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003612 | ELP-409-000003615 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003617 | ELP-409-000003619 | USACE;ERDC;CEERD-HF-HE | Jose Sanchez | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 111 | ELP-111-000000000 | ELP-111--00000001 | USACE;ERDC;CEERD-GS-G | Evelyn Villanueva | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000031 | ELP-199-000000031 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000038 | ELP-199-000000039 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000043 | ELP-199-000000044 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000046 | ELP-199-000000046 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000052 | ELP-199-000000052 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000055 | ELP-199-000000055 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000057 | ELP-199-000000057 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000059 | ELP-199-000000059 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000077 | ELP-199-000000079 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000082 | ELP-199-000000084 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000086 | ELP-199-000000086 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000115 | ELP-199-000000115 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000117 | ELP-199-000000117 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000120 | ELP-199-000000122 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000126 | ELP-199-000000126 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000128 | ELP-199-000000128 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000131 | ELP-199-000000133 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000144 | ELP-199-000000145 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000150 | ELP-199-000000151 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000155 | ELP-199-000000155 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000161 | ELP-199-000000166 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000168 | ELP-199-000000168 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000179 | ELP-199-000000179 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000181 | ELP-199-000000181 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000190 | ELP-199-000000191 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000211 | ELP-199-000000211 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000224 | ELP-199-000000224 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000252 | ELP-199-000000252 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000329 | ELP-199-000000336 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000339 | ELP-199-000000339 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000342 | ELP-199-000000342 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000353 | ELP-199-000000353 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000382 | ELP-199-000000382 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000387 | ELP-199-000000387 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000404 | ELP-199-000000404 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000406 | ELP-199-000000406 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000412 | ELP-199-000000412 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000468 | ELP-199-000000468 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000471 | ELP-199-000000471 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000505 | ELP-199-000000505 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000544 | ELP-199-000000544 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000548 | ELP-199-000000548 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000551 | ELP-199-000000552 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000568 | ELP-199-000000568 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000609 | ELP-199-000000609 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000614 | ELP-199-000000614 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000633 | ELP-199-000000633 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000642 | ELP-199-000000642 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000664 | ELP-199-000000664 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000666 | ELP-199-000000666 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000670 | ELP-199-000000670 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000672 | ELP-199-000000672 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000683 | ELP-199-000000683 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000692 | ELP-199-000000692 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000701 | ELP-199-000000703 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000708 | ELP-199-000000710 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000712 | ELP-199-000000712 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000715 | ELP-199-000000715 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000718 | ELP-199-000000718 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000722 | ELP-199-000000727 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000731 | ELP-199-000000732 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000735 | ELP-199-000000736 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000739 | ELP-199-000000741 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000743 | ELP-199-000000743 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000745 | ELP-199-000000746 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000750 | ELP-199-000000750 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000757 | ELP-199-000000757 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000764 | ELP-199-000000764 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000769 | ELP-199-000000769 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000774 | ELP-199-000000774 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000780 | ELP-199-000000780 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000783 | ELP-199-000000783 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000785 | ELP-199-000000785 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000788 | ELP-199-000000788 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000790 | ELP-199-000000791 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000793 | ELP-199-000000795 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000806 | ELP-199-000000807 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000814 | ELP-199-000000817 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000821 | ELP-199-000000821 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000823 | ELP-199-000000823 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000826 | ELP-199-000000826 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000832 | ELP-199-000000832 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000834 | ELP-199-000000834 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000836 | ELP-199-000000837 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000840 | ELP-199-000000840 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000856 | ELP-199-000000856 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000859 | ELP-199-000000859 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000865 | ELP-199-000000865 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000870 | ELP-199-000000871 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000886 | ELP-199-000000887 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000901 | ELP-199-000000902 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000906 | ELP-199-000000906 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000909 | ELP-199-000000909 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000920 | ELP-199-000000920 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000929 | ELP-199-000000929 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000960 | ELP-199-000000960 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000977 | ELP-199-000000977 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000980 | ELP-199-000000980 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000983 | ELP-199-000000983 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001035 | ELP-199-000001035 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001044 | ELP-199-000001044 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001048 | ELP-199-000001048 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001060 | ELP-199-000001060 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001065 | ELP-199-000001065 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001088 | ELP-199-000001088 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001093 | ELP-199-000001093 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001096 | ELP-199-000001097 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001099 | ELP-199-000001099 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001113 | ELP-199-000001114 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001125 | ELP-199-000001126 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001129 | ELP-199-000001129 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001133 | ELP-199-000001133 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001137 | ELP-199-000001137 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001161 | ELP-199-000001161 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001165 | ELP-199-000001165 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001168 | ELP-199-000001168 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001180 | ELP-199-000001181 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001242 | ELP-199-000001242 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001256 | ELP-199-000001256 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001272 | ELP-199-000001272 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001284 | ELP-199-000001284 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001297 | ELP-199-000001297 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001328 | ELP-199-000001328 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001332 | ELP-199-000001332 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001351 | ELP-199-000001351 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001354 | ELP-199-000001354 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001357 | ELP-199-000001357 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001427 | ELP-199-000001427 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001436 | ELP-199-000001436 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001443 | ELP-199-000001443 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001456 | ELP-199-000001456 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001462 | ELP-199-000001462 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001486 | ELP-199-000001486 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001491 | ELP-199-000001491 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001494 | ELP-199-000001495 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001497 | ELP-199-000001497 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001511 | ELP-199-000001512 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001520 | ELP-199-000001520 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001523 | ELP-199-000001523 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001529 | ELP-199-000001530 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001533 | ELP-199-000001533 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001535 | ELP-199-000001535 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001540 | ELP-199-000001540 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001547 | ELP-199-000001547 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001572 | ELP-199-000001572 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001576 | ELP-199-000001576 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001581 | ELP-199-000001581 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001593 | ELP-199-000001593 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001595 | ELP-199-000001595 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001621 | ELP-199-000001621 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001666 | ELP-199-000001666 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001668 | ELP-199-000001668 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001672 | ELP-199-000001672 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001686 | ELP-199-000001686 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001709 | ELP-199-000001709 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001733 | ELP-199-000001733 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001751 | ELP-199-000001751 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001765 | ELP-199-000001767 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001778 | ELP-199-000001780 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001793 | ELP-199-000001793 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001795 | ELP-199-000001795 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001797 | ELP-199-000001797 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001800 | ELP-199-000001800 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001802 | ELP-199-000001802 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001805 | ELP-199-000001805 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001809 | ELP-199-000001809 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001820 | ELP-199-000001820 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001822 | ELP-199-000001822 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001824 | ELP-199-000001824 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001827 | ELP-199-000001830 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001836 | ELP-199-000001837 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001848 | ELP-199-000001848 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001866 | ELP-199-000001866 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001882 | ELP-199-000001882 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001886 | ELP-199-000001886 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001889 | ELP-199-000001889 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001894 | ELP-199-000001895 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001902 | ELP-199-000001903 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001905 | ELP-199-000001905 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001908 | ELP-199-000001908 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001912 | ELP-199-000001912 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001916 | ELP-199-000001917 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001925 | ELP-199-000001925 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001928 | ELP-199-000001928 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001933 | ELP-199-000001933 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000001959 | ELP-199-000001960 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001962 | ELP-199-000001963 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001965 | ELP-199-000001965 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001981 | ELP-199-000001983 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001995 | ELP-199-000001995 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002049 | ELP-199-000002049 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002090 | ELP-199-000002090 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002095 | ELP-199-000002095 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002117 | ELP-199-000002117 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002119 | ELP-199-000002119 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002124 | ELP-199-000002124 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002132 | ELP-199-000002132 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002139 | ELP-199-000002139 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002143 | ELP-199-000002143 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002179 | ELP-199-000002179 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002214 | ELP-199-000002216 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002222 | ELP-199-000002223 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002229 | ELP-199-000002229 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002243 | ELP-199-000002245 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002247 | ELP-199-000002248 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002250 | ELP-199-000002250 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002252 | ELP-199-000002252 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002265 | ELP-199-000002265 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002282 | ELP-199-000002282 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002293 | ELP-199-000002293 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002297 | ELP-199-000002297 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002301 | ELP-199-000002304 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002308 | ELP-199-000002308 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002320 | ELP-199-000002320 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002350 | ELP-199-000002350 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002353 | ELP-199-000002353 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002357 | ELP-199-000002358 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002370 | ELP-199-000002370 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002382 | ELP-199-000002382 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002404 | ELP-199-000002406 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002413 | ELP-199-000002413 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002418 | ELP-199-000002418 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002421 | ELP-199-000002421 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002427 | ELP-199-000002429 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002445 | ELP-199-000002445 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002455 | ELP-199-000002455 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002458 | ELP-199-000002459 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002461 | ELP-199-000002461 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002464 | ELP-199-000002465 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002467 | ELP-199-000002469 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002480 | ELP-199-000002480 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002485 | ELP-199-000002485 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002494 | ELP-199-000002494 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002497 | ELP-199-000002497 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002527 | ELP-199-000002527 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002530 | ELP-199-000002532 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002577 | ELP-199-000002577 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002582 | ELP-199-000002582 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002587 | ELP-199-000002587 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002593 | ELP-199-000002593 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002602 | ELP-199-000002604 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002612 | ELP-199-000002613 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002619 | ELP-199-000002619 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002627 | ELP-199-000002627 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002641 | ELP-199-000002642 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002654 | ELP-199-000002655 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002673 | ELP-199-000002673 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002680 | ELP-199-000002680 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002699 | ELP-199-000002699 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002716 | ELP-199-000002717 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002719 | ELP-199-000002719 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002725 | ELP-199-000002725 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002737 | ELP-199-000002737 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002739 | ELP-199-000002739 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002742 | ELP-199-000002742 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002770 | ELP-199-000002770 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002782 | ELP-199-000002783 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002785 | ELP-199-000002785 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002798 | ELP-199-000002801 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002814 | ELP-199-000002814 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002825 | ELP-199-000002825 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002827 | ELP-199-000002827 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002872 | ELP-199-000002873 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002887 | ELP-199-000002887 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002896 | ELP-199-000002896 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002899 | ELP-199-000002899 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002901 | ELP-199-000002901 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002913 | ELP-199-000002918 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002924 | ELP-199-000002924 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002929 | ELP-199-000002929 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002931 | ELP-199-000002938 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002940 | ELP-199-000002940 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002942 | ELP-199-000002942 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002946 | ELP-199-000002948 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002964 | ELP-199-000002964 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002981 | ELP-199-000002982 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002987 | ELP-199-000002987 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002989 | ELP-199-000002990 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002993 | ELP-199-000002993 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002999 | ELP-199-000003000 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003002 | ELP-199-000003002 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003004 | ELP-199-000003004 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003008 | ELP-199-000003008 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003016 | ELP-199-000003016 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003021 | ELP-199-000003021 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003025 | ELP-199-000003025 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003027 | ELP-199-000003028 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003035 | ELP-199-000003036 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003039 | ELP-199-000003039 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003048 | ELP-199-000003048 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003051 | ELP-199-000003054 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003072 | ELP-199-000003072 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003075 | ELP-199-000003077 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003079 | ELP-199-000003083 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003089 | ELP-199-000003089 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003112 | ELP-199-000003112 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003114 | ELP-199-000003114 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003123 | ELP-199-000003123 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003131 | ELP-199-000003131 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003134 | ELP-199-000003136 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003139 | ELP-199-000003139 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003142 | ELP-199-000003147 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003151 | ELP-199-000003151 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003156 | ELP-199-000003156 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003158 | ELP-199-000003160 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003170 | ELP-199-000003172 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003174 | ELP-199-000003174 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003176 | ELP-199-000003176 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003197 | ELP-199-000003198 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003243 | ELP-199-000003243 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003246 | ELP-199-000003246 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003248 | ELP-199-000003248 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003250 | ELP-199-000003250 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003252 | ELP-199-000003252 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003257 | ELP-199-000003257 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003263 | ELP-199-000003265 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003267 | ELP-199-000003270 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003276 | ELP-199-000003276 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003278 | ELP-199-000003278 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003286 | ELP-199-000003286 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003297 | ELP-199-000003298 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003307 | ELP-199-000003309 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003312 | ELP-199-000003313 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003316 | ELP-199-000003316 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003323 | ELP-199-000003323 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003325 | ELP-199-000003326 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003330 | ELP-199-000003332 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003336 | ELP-199-000003336 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003338 | ELP-199-000003340 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003348 | ELP-199-000003348 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003352 | ELP-199-000003352 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003358 | ELP-199-000003358 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003362 | ELP-199-000003362 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003364 | ELP-199-000003365 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003371 | ELP-199-000003371 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003374 | ELP-199-000003374 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003377 | ELP-199-000003377 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003380 | ELP-199-000003380 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003383 | ELP-199-000003383 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003389 | ELP-199-000003389 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003391 | ELP-199-000003391 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003409 | ELP-199-000003409 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003417 | ELP-199-000003417 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003422 | ELP-199-000003422 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003443 | ELP-199-000003443 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003446 | ELP-199-000003446 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003456 | ELP-199-000003456 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003458 | ELP-199-000003458 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003467 | ELP-199-000003467 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003475 | ELP-199-000003477 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003483 | ELP-199-000003483 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003486 | ELP-199-000003487 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003493 | ELP-199-000003493 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003495 | ELP-199-000003495 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003501 | ELP-199-000003501 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003503 | ELP-199-000003503 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003508 | ELP-199-000003509 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003516 | ELP-199-000003516 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003519 | ELP-199-000003519 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003523 | ELP-199-000003523 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003525 | ELP-199-000003525 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003527 | ELP-199-000003527 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003538 | ELP-199-000003538 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003541 | ELP-199-000003541 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003545 | ELP-199-000003545 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003555 | ELP-199-000003557 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003564 | ELP-199-000003564 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003570 | ELP-199-000003570 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003573 | ELP-199-000003573 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003581 | ELP-199-000003581 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003589 | ELP-199-000003599 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003607 | ELP-199-000003610 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003612 | ELP-199-000003622 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003624 | ELP-199-000003629 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003664 | ELP-199-000003664 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003669 | ELP-199-000003670 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003672 | ELP-199-000003672 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003693 | ELP-199-000003693 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003697 | ELP-199-000003697 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003699 | ELP-199-000003699 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003704 | ELP-199-000003704 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003706 | ELP-199-000003707 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003733 | ELP-199-000003734 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003737 | ELP-199-000003737 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003744 | ELP-199-000003745 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003752 | ELP-199-000003752 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003766 | ELP-199-000003766 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003784 | ELP-199-000003785 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003796 | ELP-199-000003796 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003799 | ELP-199-000003799 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003803 | ELP-199-000003803 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003819 | ELP-199-000003819 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003829 | ELP-199-000003834 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003845 | ELP-199-000003845 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003848 | ELP-199-000003849 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000003883 | ELP-199-000003883 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003937 | ELP-199-000003937 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003979 | ELP-199-000003979 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003990 | ELP-199-000003990 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003992 | ELP-199-000003992 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004009 | ELP-199-000004009 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004024 | ELP-199-000004024 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004056 | ELP-199-000004058 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004071 | ELP-199-000004071 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004089 | ELP-199-000004090 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004092 | ELP-199-000004092 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004098 | ELP-199-000004101 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004105 | ELP-199-000004106 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004111 | ELP-199-000004111 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004116 | ELP-199-000004121 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004170 | ELP-199-000004170 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004172 | ELP-199-000004172 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004175 | ELP-199-000004175 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004180 | ELP-199-000004194 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004197 | ELP-199-000004203 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004210 | ELP-199-000004210 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004212 | ELP-199-000004212 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004214 | ELP-199-000004214 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004228 | ELP-199-000004230 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004235 | ELP-199-000004235 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004238 | ELP-199-000004238 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004253 | ELP-199-000004253 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004255 | ELP-199-000004255 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004257 | ELP-199-000004257 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004267 | ELP-199-000004267 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004270 | ELP-199-000004270 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004273 | ELP-199-000004276 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004283 | ELP-199-000004283 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004287 | ELP-199-000004287 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004295 | ELP-199-000004295 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004300 | ELP-199-000004300 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004302 | ELP-199-000004302 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004304 | ELP-199-000004305 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004308 | ELP-199-000004309 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004339 | ELP-199-000004339 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004348 | ELP-199-000004348 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004355 | ELP-199-000004355 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004357 | ELP-199-000004358 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004360 | ELP-199-000004360 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004389 | ELP-199-000004389 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004391 | ELP-199-000004391 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004402 | ELP-199-000004402 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004412 | ELP-199-000004412 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004435 | ELP-199-000004435 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004442 | ELP-199-000004442 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004445 | ELP-199-000004445 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004452 | ELP-199-000004452 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004457 | ELP-199-000004457 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004464 | ELP-199-000004464 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004468 | ELP-199-000004468 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004481 | ELP-199-000004481 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004489 | ELP-199-000004489 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004491 | ELP-199-000004491 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004506 | ELP-199-000004506 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004510 | ELP-199-000004510 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004532 | ELP-199-000004533 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004535 | ELP-199-000004535 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004541 | ELP-199-000004541 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004544 | ELP-199-000004544 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004547 | ELP-199-000004547 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004550 | ELP-199-000004550 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004554 | ELP-199-000004555 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004558 | ELP-199-000004558 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004561 | ELP-199-000004561 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004563 | ELP-199-000004563 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004595 | ELP-199-000004598 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004603 | ELP-199-000004605 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004607 | ELP-199-000004611 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004619 | ELP-199-000004620 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004623 | ELP-199-000004623 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004625 | ELP-199-000004625 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004630 | ELP-199-000004630 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004632 | ELP-199-000004632 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004634 | ELP-199-000004634 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004639 | ELP-199-000004639 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004643 | ELP-199-000004643 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004647 | ELP-199-000004647 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004650 | ELP-199-000004650 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004656 | ELP-199-000004656 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004666 | ELP-199-000004670 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004675 | ELP-199-000004675 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004677 | ELP-199-000004677 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004681 | ELP-199-000004681 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004698 | ELP-199-000004702 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004704 | ELP-199-000004704 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004706 | ELP-199-000004706 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004708 | ELP-199-000004708 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004711 | ELP-199-000004711 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004717 | ELP-199-000004717 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004725 | ELP-199-000004725 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004727 | ELP-199-000004727 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004736 | ELP-199-000004736 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004740 | ELP-199-000004743 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004751 | ELP-199-000004752 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004755 | ELP-199-000004756 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004760 | ELP-199-000004760 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004767 | ELP-199-000004767 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004770 | ELP-199-000004770 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004779 | ELP-199-000004779 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004785 | ELP-199-000004786 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004801 | ELP-199-000004801 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004815 | ELP-199-000004815 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004870 | ELP-199-000004870 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004880 | ELP-199-000004880 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004888 | ELP-199-000004888 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004988 | ELP-199-000004988 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005004 | ELP-199-000005004 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005033 | ELP-199-000005033 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005039 | ELP-199-000005039 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005073 | ELP-199-000005073 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005078 | ELP-199-000005078 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005088 | ELP-199-000005088 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005090 | ELP-199-000005090 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005094 | ELP-199-000005094 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005097 | ELP-199-000005097 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005112 | ELP-199-000005112 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005125 | ELP-199-000005125 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005144 | ELP-199-000005150 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005152 | ELP-199-000005152 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005159 | ELP-199-000005159 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005171 | ELP-199-000005172 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005183 | ELP-199-000005183 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005192 | ELP-199-000005192 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005194 | ELP-199-000005194 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005196 | ELP-199-000005196 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005198 | ELP-199-000005198 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005223 | ELP-199-000005223 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005238 | ELP-199-000005238 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005257 | ELP-199-000005257 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005282 | ELP-199-000005283 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005323 | ELP-199-000005323 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005325 | ELP-199-000005325 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005329 | ELP-199-000005329 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005334 | ELP-199-000005334 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005374 | ELP-199-000005374 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005394 | ELP-199-000005394 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005399 | ELP-199-000005399 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005401 | ELP-199-000005401 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005403 | ELP-199-000005403 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005407 | ELP-199-000005407 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005416 | ELP-199-000005416 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005420 | ELP-199-000005420 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005425 | ELP-199-000005425 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005435 | ELP-199-000005435 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005442 | ELP-199-000005442 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005451 | ELP-199-000005452 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005467 | ELP-199-000005467 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005469 | ELP-199-000005469 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005486 | ELP-199-000005486 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005501 | ELP-199-000005501 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005503 | ELP-199-000005503 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005559 | ELP-199-000005559 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005561 | ELP-199-000005561 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005563 | ELP-199-000005563 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005567 | ELP-199-000005568 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000005590 | ELP-199-000005590 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005596 | ELP-199-000005596 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005609 | ELP-199-000005609 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005627 | ELP-199-000005627 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005673 | ELP-199-000005674 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000005716 | ELP-199-000005717 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000007928 | ELP-199-000007929 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000007933 | ELP-199-000007933 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000007939 | ELP-199-000007941 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000007943 | ELP-199-000007950 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008029 | ELP-199-000008029 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008045 | ELP-199-000008045 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008047 | ELP-199-000008047 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008067 | ELP-199-000008068 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008070 | ELP-199-000008070 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008076 | ELP-199-000008076 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008078 | ELP-199-000008079 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008081 | ELP-199-000008081 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008146 | ELP-199-000008146 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008154 | ELP-199-000008154 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008166 | ELP-199-000008166 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008170 | ELP-199-000008170 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008173 | ELP-199-000008173 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008179 | ELP-199-000008181 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008183 | ELP-199-000008184 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008186 | ELP-199-000008186 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008192 | ELP-199-000008193 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008195 | ELP-199-000008196 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008205 | ELP-199-000008205 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008211 | ELP-199-000008211 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008217 | ELP-199-000008217 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008224 | ELP-199-000008227 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008271 | ELP-199-000008271 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008284 | ELP-199-000008284 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008286 | ELP-199-000008287 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008297 | ELP-199-000008297 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008299 | ELP-199-000008299 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008304 | ELP-199-000008304 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008307 | ELP-199-000008307 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008309 | ELP-199-000008310 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008318 | ELP-199-000008319 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008330 | ELP-199-000008330 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008337 | ELP-199-000008337 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008340 | ELP-199-000008341 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008344 | ELP-199-000008344 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008347 | ELP-199-000008347 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008349 | ELP-199-000008349 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008355 | ELP-199-000008355 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008360 | ELP-199-000008360 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008366 | ELP-199-000008367 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008372 | ELP-199-000008373 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008377 | ELP-199-000008377 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008384 | ELP-199-000008384 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008386 | ELP-199-000008386 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008389 | ELP-199-000008391 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008395 | ELP-199-000008396 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008402 | ELP-199-000008402 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008410 | ELP-199-000008410 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008418 | ELP-199-000008421 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008441 | ELP-199-000008441 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008477 | ELP-199-000008477 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008505 | ELP-199-000008505 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008508 | ELP-199-000008508 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008511 | ELP-199-000008511 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008516 | ELP-199-000008516 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008518 | ELP-199-000008518 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008523 | ELP-199-000008524 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008526 | ELP-199-000008526 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008536 | ELP-199-000008539 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008542 | ELP-199-000008542 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008547 | ELP-199-000008549 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008551 | ELP-199-000008552 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008555 | ELP-199-000008555 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008558 | ELP-199-000008560 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008567 | ELP-199-000008567 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008579 | ELP-199-000008579 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008581 | ELP-199-000008581 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008599 | ELP-199-000008599 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008677 | ELP-199-000008677 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008679 | ELP-199-000008679 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008681 | ELP-199-000008681 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008685 | ELP-199-000008685 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008694 | ELP-199-000008694 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008700 | ELP-199-000008700 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008715 | ELP-199-000008715 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008736 | ELP-199-000008736 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008750 | ELP-199-000008750 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008753 | ELP-199-000008753 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008758 | ELP-199-000008758 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008772 | ELP-199-000008772 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008796 | ELP-199-000008796 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008803 | ELP-199-000008803 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008805 | ELP-199-000008807 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008811 | ELP-199-000008811 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008825 | ELP-199-000008825 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008831 | ELP-199-000008831 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008837 | ELP-199-000008838 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008858 | ELP-199-000008861 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008863 | ELP-199-000008864 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008868 | ELP-199-000008872 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008876 | ELP-199-000008876 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008881 | ELP-199-000008882 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008888 | ELP-199-000008888 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008893 | ELP-199-000008893 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008900 | ELP-199-000008900 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008914 | ELP-199-000008920 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008922 | ELP-199-000008922 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008935 | ELP-199-000008935 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008949 | ELP-199-000008950 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008952 | ELP-199-000008955 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000008962 | ELP-199-000008963 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008977 | ELP-199-000008980 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008983 | ELP-199-000008983 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008985 | ELP-199-000008986 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008988 | ELP-199-000008991 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000008995 | ELP-199-000008998 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009014 | ELP-199-000009015 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009019 | ELP-199-000009019 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009028 | ELP-199-000009029 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009032 | ELP-199-000009032 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009045 | ELP-199-000009045 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009058 | ELP-199-000009059 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009072 | ELP-199-000009072 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009079 | ELP-199-000009080 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009090 | ELP-199-000009090 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009096 | ELP-199-000009097 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009104 | ELP-199-000009105 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009109 | ELP-199-000009110 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009112 | ELP-199-000009112 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009129 | ELP-199-000009132 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009143 | ELP-199-000009143 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009148 | ELP-199-000009150 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009154 | ELP-199-000009156 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009158 | ELP-199-000009158 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009168 | ELP-199-000009169 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009183 | ELP-199-000009184 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009188 | ELP-199-000009188 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009197 | ELP-199-000009199 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009204 | ELP-199-000009204 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009209 | ELP-199-000009209 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009212 | ELP-199-000009213 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009221 | ELP-199-000009221 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009223 | ELP-199-000009223 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009243 | ELP-199-000009245 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009262 | ELP-199-000009262 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009264 | ELP-199-000009264 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009279 | ELP-199-000009279 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009286 | ELP-199-000009286 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009289 | ELP-199-000009289 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009322 | ELP-199-000009322 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009325 | ELP-199-000009325 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009327 | ELP-199-000009327 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009337 | ELP-199-000009339 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009343 | ELP-199-000009344 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009374 | ELP-199-000009374 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009380 | ELP-199-000009381 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009385 | ELP-199-000009385 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009390 | ELP-199-000009390 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009392 | ELP-199-000009392 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009445 | ELP-199-000009445 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009448 | ELP-199-000009448 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009450 | ELP-199-000009450 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009452 | ELP-199-000009452 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009471 | ELP-199-000009471 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009476 | ELP-199-000009477 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009483 | ELP-199-000009484 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009498 | ELP-199-000009498 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009500 | ELP-199-000009502 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009506 | ELP-199-000009506 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009514 | ELP-199-000009516 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009518 | ELP-199-000009518 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009521 | ELP-199-000009523 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009530 | ELP-199-000009530 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009581 | ELP-199-000009585 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009588 | ELP-199-000009588 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009592 | ELP-199-000009594 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009617 | ELP-199-000009618 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009623 | ELP-199-000009625 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009631 | ELP-199-000009634 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009636 | ELP-199-000009637 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009641 | ELP-199-000009641 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009658 | ELP-199-000009658 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009670 | ELP-199-000009670 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009678 | ELP-199-000009678 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009687 | ELP-199-000009687 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009689 | ELP-199-000009689 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009692 | ELP-199-000009692 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009694 | ELP-199-000009694 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009700 | ELP-199-000009700 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009716 | ELP-199-000009721 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009723 | ELP-199-000009725 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009727 | ELP-199-000009727 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009729 | ELP-199-000009729 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009732 | ELP-199-000009735 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009739 | ELP-199-000009743 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009745 | ELP-199-000009745 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009747 | ELP-199-000009748 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009750 | ELP-199-000009758 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009760 | ELP-199-000009760 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009762 | ELP-199-000009769 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009772 | ELP-199-000009776 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009778 | ELP-199-000009782 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009784 | ELP-199-000009793 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009795 | ELP-199-000009801 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009804 | ELP-199-000009804 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009807 | ELP-199-000009807 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009811 | ELP-199-000009814 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009816 | ELP-199-000009819 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009822 | ELP-199-000009822 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009848 | ELP-199-000009848 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009895 | ELP-199-000009895 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009899 | ELP-199-000009899 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009939 | ELP-199-000009939 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009948 | ELP-199-000009948 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009950 | ELP-199-000009951 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009954 | ELP-199-000009957 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009959 | ELP-199-000009962 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009964 | ELP-199-000009974 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009977 | ELP-199-000009977 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009979 | ELP-199-000009979 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009981 | ELP-199-000009981 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009997 | ELP-199-000009997 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010016 | ELP-199-000010016 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010029 | ELP-199-000010029 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010042 | ELP-199-000010043 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010046 | ELP-199-000010046 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010048 | ELP-199-000010049 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010052 | ELP-199-000010053 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010069 | ELP-199-000010069 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010072 | ELP-199-000010072 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010080 | ELP-199-000010080 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010085 | ELP-199-000010085 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010098 | ELP-199-000010098 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010101 | ELP-199-000010101 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010103 | ELP-199-000010103 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010110 | ELP-199-000010110 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010113 | ELP-199-000010113 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010116 | ELP-199-000010116 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010118 | ELP-199-000010118 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010120 | ELP-199-000010121 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010134 | ELP-199-000010139 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010239 | ELP-199-000010242 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010254 | ELP-199-000010254 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010278 | ELP-199-000010287 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010290 | ELP-199-000010290 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010315 | ELP-199-000010315 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010318 | ELP-199-000010319 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010329 | ELP-199-000010333 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010340 | ELP-199-000010341 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010350 | ELP-199-000010351 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010364 | ELP-199-000010365 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010374 | ELP-199-000010375 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010379 | ELP-199-000010379 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010382 | ELP-199-000010382 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010396 | ELP-199-000010397 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010403 | ELP-199-000010404 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010408 | ELP-199-000010411 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010426 | ELP-199-000010430 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010432 | ELP-199-000010432 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010443 | ELP-199-000010444 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010454 | ELP-199-000010455 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010457 | ELP-199-000010462 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010466 | ELP-199-000010467 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010472 | ELP-199-000010475 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010481 | ELP-199-000010484 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010491 | ELP-199-000010494 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010513 | ELP-199-000010513 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010515 | ELP-199-000010515 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010540 | ELP-199-000010541 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010543 | ELP-199-000010545 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010549 | ELP-199-000010549 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010552 | ELP-199-000010553 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010575 | ELP-199-000010575 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010590 | ELP-199-000010591 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010630 | ELP-199-000010647 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010656 | ELP-199-000010657 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010691 | ELP-199-000010691 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010710 | ELP-199-000010710 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010712 | ELP-199-000010714 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010717 | ELP-199-000010717 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010729 | ELP-199-000010736 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010739 | ELP-199-000010739 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010755 | ELP-199-000010765 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010767 | ELP-199-000010767 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010777 | ELP-199-000010777 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010783 | ELP-199-000010783 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010785 | ELP-199-000010785 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010803 | ELP-199-000010803 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010832 | ELP-199-000010832 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010844 | ELP-199-000010844 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010850 | ELP-199-000010852 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010854 | ELP-199-000010854 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010856 | ELP-199-000010856 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010862 | ELP-199-000010862 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010864 | ELP-199-000010868 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010878 | ELP-199-000010878 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010880 | ELP-199-000010880 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010892 | ELP-199-000010892 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010894 | ELP-199-000010894 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010902 | ELP-199-000010902 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010905 | ELP-199-000010905 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010949 | ELP-199-000010949 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010957 | ELP-199-000010958 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010962 | ELP-199-000010962 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010964 | ELP-199-000010964 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010971 | ELP-199-000010973 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011032 | ELP-199-000011034 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011040 | ELP-199-000011040 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011098 | ELP-199-000011100 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011102 | ELP-199-000011103 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011111 | ELP-199-000011112 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011120 | ELP-199-000011123 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011131 | ELP-199-000011131 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011138 | ELP-199-000011139 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011142 | ELP-199-000011142 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011162 | ELP-199-000011164 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011167 | ELP-199-000011167 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011181 | ELP-199-000011182 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011194 | ELP-199-000011198 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011230 | ELP-199-000011233 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011235 | ELP-199-000011239 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011247 | ELP-199-000011247 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011264 | ELP-199-000011264 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011279 | ELP-199-000011287 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011289 | ELP-199-000011291 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011309 | ELP-199-000011309 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011333 | ELP-199-000011336 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011347 | ELP-199-000011347 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011367 | ELP-199-000011367 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011385 | ELP-199-000011385 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011393 | ELP-199-000011394 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011424 | ELP-199-000011424 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011460 | ELP-199-000011460 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011468 | ELP-199-000011468 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011477 | ELP-199-000011477 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011479 | ELP-199-000011479 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011492 | ELP-199-000011493 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011495 | ELP-199-000011497 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011536 | ELP-199-000011536 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011546 | ELP-199-000011547 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011549 | ELP-199-000011549 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011568 | ELP-199-000011568 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011573 | ELP-199-000011573 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011585 | ELP-199-000011585 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011592 | ELP-199-000011592 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011595 | ELP-199-000011595 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011615 | ELP-199-000011617 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011625 | ELP-199-000011626 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011642 | ELP-199-000011642 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011655 | ELP-199-000011659 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011667 | ELP-199-000011668 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011701 | ELP-199-000011701 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011715 | ELP-199-000011716 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011747 | ELP-199-000011748 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011750 | ELP-199-000011751 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011753 | ELP-199-000011754 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011769 | ELP-199-000011770 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011789 | ELP-199-000011789 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011794 | ELP-199-000011794 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011797 | ELP-199-000011797 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011835 | ELP-199-000011836 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011850 | ELP-199-000011852 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011854 | ELP-199-000011854 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011858 | ELP-199-000011858 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011866 | ELP-199-000011867 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011871 | ELP-199-000011872 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011887 | ELP-199-000011887 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011899 | ELP-199-000011899 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011921 | ELP-199-000011921 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011925 | ELP-199-000011928 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000011931 | ELP-199-000011931 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011937 | ELP-199-000011940 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011974 | ELP-199-000011974 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011991 | ELP-199-000011991 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012008 | ELP-199-000012008 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012012 | ELP-199-000012015 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012025 | ELP-199-000012026 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012061 | ELP-199-000012062 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012073 | ELP-199-000012073 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012134 | ELP-199-000012135 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012138 | ELP-199-000012139 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012152 | ELP-199-000012153 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012156 | ELP-199-000012156 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012159 | ELP-199-000012159 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012167 | ELP-199-000012168 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012196 | ELP-199-000012197 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012203 | ELP-199-000012203 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012205 | ELP-199-000012208 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012214 | ELP-199-000012214 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012217 | ELP-199-000012218 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012224 | ELP-199-000012224 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012226 | ELP-199-000012226 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012246 | ELP-199-000012246 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012250 | ELP-199-000012250 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012253 | ELP-199-000012253 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012305 | ELP-199-000012305 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012307 | ELP-199-000012307 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012325 | ELP-199-000012326 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012328 | ELP-199-000012328 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012330 | ELP-199-000012331 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012334 | ELP-199-000012334 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012345 | ELP-199-000012345 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012348 | ELP-199-000012348 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012352 | ELP-199-000012354 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012365 | ELP-199-000012367 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012414 | ELP-199-000012416 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012429 | ELP-199-000012431 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012464 | ELP-199-000012464 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012467 | ELP-199-000012467 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012479 | ELP-199-000012481 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012484 | ELP-199-000012484 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012538 | ELP-199-000012539 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012541 | ELP-199-000012542 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012546 | ELP-199-000012546 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012553 | ELP-199-000012553 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012557 | ELP-199-000012557 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012560 | ELP-199-000012560 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012564 | ELP-199-000012564 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012567 | ELP-199-000012567 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012606 | ELP-199-000012608 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012616 | ELP-199-000012617 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012638 | ELP-199-000012639 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012641 | ELP-199-000012641 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012646 | ELP-199-000012646 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012651 | ELP-199-000012653 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012674 | ELP-199-000012674 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012689 | ELP-199-000012690 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012692 | ELP-199-000012693 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012695 | ELP-199-000012695 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012710 | ELP-199-000012712 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012723 | ELP-199-000012723 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012728 | ELP-199-000012729 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012752 | ELP-199-000012752 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012771 | ELP-199-000012771 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012785 | ELP-199-000012787 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012806 | ELP-199-000012807 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012809 | ELP-199-000012809 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012823 | ELP-199-000012824 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012827 | ELP-199-000012827 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012833 | ELP-199-000012834 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012838 | ELP-199-000012839 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012854 | ELP-199-000012854 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012860 | ELP-199-000012860 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012862 | ELP-199-000012863 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012868 | ELP-199-000012869 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012874 | ELP-199-000012875 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012877 | ELP-199-000012878 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012899 | ELP-199-000012899 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012953 | ELP-199-000012953 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012971 | ELP-199-000012971 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000012978 | ELP-199-000012979 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013001 | ELP-199-000013002 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013015 | ELP-199-000013018 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013038 | ELP-199-000013038 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013040 | ELP-199-000013040 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013044 | ELP-199-000013044 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013047 | ELP-199-000013047 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013055 | ELP-199-000013055 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013059 | ELP-199-000013059 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013062 | ELP-199-000013062 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013070 | ELP-199-000013078 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013081 | ELP-199-000013081 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013094 | ELP-199-000013094 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013105 | ELP-199-000013105 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013117 | ELP-199-000013117 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013119 | ELP-199-000013119 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013129 | ELP-199-000013133 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013137 | ELP-199-000013137 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013144 | ELP-199-000013145 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013164 | ELP-199-000013164 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013174 | ELP-199-000013187 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013189 | ELP-199-000013191 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013199 | ELP-199-000013200 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013203 | ELP-199-000013203 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013205 | ELP-199-000013205 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013208 | ELP-199-000013208 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013245 | ELP-199-000013245 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013248 | ELP-199-000013250 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013254 | ELP-199-000013256 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013259 | ELP-199-000013263 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013265 | ELP-199-000013269 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013286 | ELP-199-000013290 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013292 | ELP-199-000013298 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013300 | ELP-199-000013304 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013309 | ELP-199-000013309 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013314 | ELP-199-000013314 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013319 | ELP-199-000013320 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013330 | ELP-199-000013331 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013335 | ELP-199-000013336 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013338 | ELP-199-000013340 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013359 | ELP-199-000013359 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013361 | ELP-199-000013361 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013367 | ELP-199-000013371 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013392 | ELP-199-000013392 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013400 | ELP-199-000013400 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013403 | ELP-199-000013403 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013413 | ELP-199-000013413 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013421 | ELP-199-000013421 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013446 | ELP-199-000013446 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013448 | ELP-199-000013448 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013452 | ELP-199-000013453 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013456 | ELP-199-000013456 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013476 | ELP-199-000013477 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013481 | ELP-199-000013481 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013505 | ELP-199-000013506 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013517 | ELP-199-000013518 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013532 | ELP-199-000013532 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013536 | ELP-199-000013537 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013555 | ELP-199-000013555 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013559 | ELP-199-000013559 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013566 | ELP-199-000013566 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013568 | ELP-199-000013568 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013572 | ELP-199-000013573 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013575 | ELP-199-000013577 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013583 | ELP-199-000013583 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013588 | ELP-199-000013601 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013603 | ELP-199-000013604 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013607 | ELP-199-000013609 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013612 | ELP-199-000013613 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013621 | ELP-199-000013632 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013634 | ELP-199-000013634 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013641 | ELP-199-000013646 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013674 | ELP-199-000013677 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013688 | ELP-199-000013689 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013694 | ELP-199-000013695 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013697 | ELP-199-000013698 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013702 | ELP-199-000013704 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013713 | ELP-199-000013713 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013718 | ELP-199-000013725 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013746 | ELP-199-000013746 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013750 | ELP-199-000013750 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013757 | ELP-199-000013757 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013780 | ELP-199-000013780 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013792 | ELP-199-000013793 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013801 | ELP-199-000013802 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013828 | ELP-199-000013828 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013830 | ELP-199-000013830 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013832 | ELP-199-000013833 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013847 | ELP-199-000013847 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013857 | ELP-199-000013859 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013872 | ELP-199-000013872 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013874 | ELP-199-000013875 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013878 | ELP-199-000013879 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013898 | ELP-199-000013900 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013906 | ELP-199-000013906 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013911 | ELP-199-000013911 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013914 | ELP-199-000013914 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013916 | ELP-199-000013916 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013924 | ELP-199-000013924 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013929 | ELP-199-000013930 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013934 | ELP-199-000013942 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013944 | ELP-199-000013944 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013947 | ELP-199-000013949 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013951 | ELP-199-000013951 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013959 | ELP-199-000013959 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013975 | ELP-199-000013976 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013997 | ELP-199-000014003 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014006 | ELP-199-000014007 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014012 | ELP-199-000014013 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014015 | ELP-199-000014015 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014019 | ELP-199-000014026 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014028 | ELP-199-000014029 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014048 | ELP-199-000014053 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014109 | ELP-199-000014113 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014115 | ELP-199-000014116 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014118 | ELP-199-000014119 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014122 | ELP-199-000014123 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014130 | ELP-199-000014130 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014146 | ELP-199-000014146 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014149 | ELP-199-000014150 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014179 | ELP-199-000014181 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014188 | ELP-199-000014197 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014199 | ELP-199-000014200 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014221 | ELP-199-000014222 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014231 | ELP-199-000014231 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014233 | ELP-199-000014233 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014236 | ELP-199-000014237 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014244 | ELP-199-000014244 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014253 | ELP-199-000014257 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014260 | ELP-199-000014260 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014282 | ELP-199-000014282 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014287 | ELP-199-000014293 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014304 | ELP-199-000014307 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014315 | ELP-199-000014315 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014328 | ELP-199-000014332 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014335 | ELP-199-000014335 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014337 | ELP-199-000014337 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014340 | ELP-199-000014344 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014355 | ELP-199-000014362 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014397 | ELP-199-000014397 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014404 | ELP-199-000014404 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014459 | ELP-199-000014461 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014470 | ELP-199-000014470 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014472 | ELP-199-000014472 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014475 | ELP-199-000014475 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014479 | ELP-199-000014479 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014497 | ELP-199-000014497 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014505 | ELP-199-000014505 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014511 | ELP-199-000014515 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014521 | ELP-199-000014523 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014530 | ELP-199-000014537 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014540 | ELP-199-000014553 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014558 | ELP-199-000014558 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014566 | ELP-199-000014566 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014589 | ELP-199-000014590 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014603 | ELP-199-000014606 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014611 | ELP-199-000014611 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014633 | ELP-199-000014657 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014731 | ELP-199-000014765 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014782 | ELP-199-000014782 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014804 | ELP-199-000014838 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014841 | ELP-199-000014841 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014846 | ELP-199-000014849 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014856 | ELP-199-000014857 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014862 | ELP-199-000014862 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014866 | ELP-199-000014866 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014868 | ELP-199-000014871 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014874 | ELP-199-000014876 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014878 | ELP-199-000014878 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014880 | ELP-199-000014880 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014882 | ELP-199-000014882 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014885 | ELP-199-000014885 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014888 | ELP-199-000014888 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014896 | ELP-199-000014896 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014901 | ELP-199-000014904 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014906 | ELP-199-000014907 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014910 | ELP-199-000014911 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014917 | ELP-199-000014917 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014919 | ELP-199-000014921 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014928 | ELP-199-000014930 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014932 | ELP-199-000014932 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014937 | ELP-199-000014939 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014956 | ELP-199-000014960 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014966 | ELP-199-000014966 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014972 | ELP-199-000014972 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014979 | ELP-199-000014980 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014984 | ELP-199-000014984 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014996 | ELP-199-000014996 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015000 | ELP-199-000015000 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015004 | ELP-199-000015004 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015048 | ELP-199-000015050 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015058 | ELP-199-000015069 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015071 | ELP-199-000015074 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015107 | ELP-199-000015118 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015126 | ELP-199-000015127 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015129 | ELP-199-000015129 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015155 | ELP-199-000015156 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015160 | ELP-199-000015162 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015164 | ELP-199-000015164 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015166 | ELP-199-000015167 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015173 | ELP-199-000015186 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015195 | ELP-199-000015196 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015211 | ELP-199-000015211 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015213 | ELP-199-000015229 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015236 | ELP-199-000015236 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015255 | ELP-199-000015259 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015288 | ELP-199-000015289 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015300 | ELP-199-000015300 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015317 | ELP-199-000015318 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015321 | ELP-199-000015321 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015324 | ELP-199-000015324 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015327 | ELP-199-000015328 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015331 | ELP-199-000015331 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015347 | ELP-199-000015348 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015350 | ELP-199-000015350 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015353 | ELP-199-000015353 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015358 | ELP-199-000015358 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015363 | ELP-199-000015363 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015369 | ELP-199-000015369 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015375 | ELP-199-000015377 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015397 | ELP-199-000015397 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015409 | ELP-199-000015409 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015423 | ELP-199-000015425 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015427 | ELP-199-000015427 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015465 | ELP-199-000015465 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015472 | ELP-199-000015472 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015486 | ELP-199-000015495 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015499 | ELP-199-000015499 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015503 | ELP-199-000015504 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015508 | ELP-199-000015511 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015546 | ELP-199-000015546 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015615 | ELP-199-000015615 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015621 | ELP-199-000015624 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015639 | ELP-199-000015639 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015641 | ELP-199-000015643 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015647 | ELP-199-000015648 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015650 | ELP-199-000015650 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015663 | ELP-199-000015664 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015672 | ELP-199-000015672 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015675 | ELP-199-000015675 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015687 | ELP-199-000015687 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015701 | ELP-199-000015705 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015714 | ELP-199-000015715 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015732 | ELP-199-000015732 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015735 | ELP-199-000015735 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015737 | ELP-199-000015737 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015752 | ELP-199-000015752 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015798 | ELP-199-000015798 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015801 | ELP-199-000015802 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015805 | ELP-199-000015806 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015826 | ELP-199-000015826 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015828 | ELP-199-000015830 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015832 | ELP-199-000015833 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015856 | ELP-199-000015858 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015860 | ELP-199-000015863 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015885 | ELP-199-000015885 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015899 | ELP-199-000015900 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015902 | ELP-199-000015902 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015904 | ELP-199-000015904 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015906 | ELP-199-000015906 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015910 | ELP-199-000015913 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015915 | ELP-199-000015920 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015922 | ELP-199-000015922 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015928 | ELP-199-000015930 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015939 | ELP-199-000015939 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015941 | ELP-199-000015945 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015960 | ELP-199-000015960 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015962 | ELP-199-000015962 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015970 | ELP-199-000015970 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015976 | ELP-199-000015976 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000015995 | ELP-199-000015995 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015999 | ELP-199-000015999 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016009 | ELP-199-000016011 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016018 | ELP-199-000016019 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016030 | ELP-199-000016031 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016041 | ELP-199-000016041 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016085 | ELP-199-000016085 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016093 | ELP-199-000016094 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016100 | ELP-199-000016100 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016122 | ELP-199-000016122 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016145 | ELP-199-000016145 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016170 | ELP-199-000016170 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016215 | ELP-199-000016217 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016227 | ELP-199-000016227 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016245 | ELP-199-000016247 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016249 | ELP-199-000016249 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016285 | ELP-199-000016285 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016306 | ELP-199-000016306 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016312 | ELP-199-000016314 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016316 | ELP-199-000016316 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016321 | ELP-199-000016323 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016340 | ELP-199-000016340 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016348 | ELP-199-000016350 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016353 | ELP-199-000016354 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016373 | ELP-199-000016376 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016379 | ELP-199-000016380 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016386 | ELP-199-000016387 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016396 | ELP-199-000016396 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016398 | ELP-199-000016398 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016405 | ELP-199-000016405 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016415 | ELP-199-000016415 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016430 | ELP-199-000016431 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016434 | ELP-199-000016434 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016438 | ELP-199-000016438 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016440 | ELP-199-000016440 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016454 | ELP-199-000016454 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016464 | ELP-199-000016464 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016483 | ELP-199-000016484 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016500 | ELP-199-000016500 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016536 | ELP-199-000016537 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016545 | ELP-199-000016545 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016556 | ELP-199-000016557 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016567 | ELP-199-000016569 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016571 | ELP-199-000016573 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016580 | ELP-199-000016582 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016594 | ELP-199-000016594 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016607 | ELP-199-000016608 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016613 | ELP-199-000016614 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016617 | ELP-199-000016617 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016654 | ELP-199-000016654 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016658 | ELP-199-000016658 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016665 | ELP-199-000016666 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016672 | ELP-199-000016672 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016693 | ELP-199-000016696 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016699 | ELP-199-000016699 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016704 | ELP-199-000016706 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016708 | ELP-199-000016709 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016711 | ELP-199-000016711 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016714 | ELP-199-000016714 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016717 | ELP-199-000016723 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016726 | ELP-199-000016729 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016799 | ELP-199-000016800 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016804 | ELP-199-000016805 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016807 | ELP-199-000016809 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016853 | ELP-199-000016853 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016866 | ELP-199-000016866 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016882 | ELP-199-000016882 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016888 | ELP-199-000016888 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016895 | ELP-199-000016895 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016897 | ELP-199-000016897 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000016900 | ELP-199-000016902 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016917 | ELP-199-000016917 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016925 | ELP-199-000016925 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016928 | ELP-199-000016933 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016940 | ELP-199-000016941 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016955 | ELP-199-000016959 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016964 | ELP-199-000016965 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016975 | ELP-199-000016975 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016977 | ELP-199-000016987 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016989 | ELP-199-000016991 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017079 | ELP-199-000017079 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017085 | ELP-199-000017086 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017091 | ELP-199-000017095 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017104 | ELP-199-000017113 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017123 | ELP-199-000017125 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017127 | ELP-199-000017136 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017143 | ELP-199-000017144 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017209 | ELP-199-000017209 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017220 | ELP-199-000017227 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017231 | ELP-199-000017233 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017286 | ELP-199-000017286 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017291 | ELP-199-000017291 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017294 | ELP-199-000017294 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017302 | ELP-199-000017304 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017314 | ELP-199-000017314 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017322 | ELP-199-000017326 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017331 | ELP-199-000017333 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017354 | ELP-199-000017354 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017359 | ELP-199-000017359 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017362 | ELP-199-000017362 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017364 | ELP-199-000017364 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017372 | ELP-199-000017373 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017377 | ELP-199-000017377 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017379 | ELP-199-000017379 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017381 | ELP-199-000017381 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017383 | ELP-199-000017383 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017407 | ELP-199-000017408 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017413 | ELP-199-000017413 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017419 | ELP-199-000017419 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017427 | ELP-199-000017427 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017432 | ELP-199-000017434 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017466 | ELP-199-000017466 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017468 | ELP-199-000017469 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017474 | ELP-199-000017475 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017477 | ELP-199-000017478 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017485 | ELP-199-000017486 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017494 | ELP-199-000017496 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017512 | ELP-199-000017512 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017516 | ELP-199-000017516 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017522 | ELP-199-000017523 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017562 | ELP-199-000017562 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017565 | ELP-199-000017565 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017576 | ELP-199-000017576 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017584 | ELP-199-000017587 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017606 | ELP-199-000017606 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017613 | ELP-199-000017614 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017625 | ELP-199-000017626 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017634 | ELP-199-000017635 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017642 | ELP-199-000017645 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017655 | ELP-199-000017655 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017658 | ELP-199-000017660 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017667 | ELP-199-000017667 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017674 | ELP-199-000017674 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017685 | ELP-199-000017685 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017692 | ELP-199-000017692 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017696 | ELP-199-000017696 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017703 | ELP-199-000017703 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017713 | ELP-199-000017714 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017718 | ELP-199-000017721 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017725 | ELP-199-000017725 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017727 | ELP-199-000017727 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017729 | ELP-199-000017730 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017733 | ELP-199-000017733 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017737 | ELP-199-000017739 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017741 | ELP-199-000017742 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017776 | ELP-199-000017781 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017792 | ELP-199-000017792 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017798 | ELP-199-000017798 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017800 | ELP-199-000017800 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017807 | ELP-199-000017807 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017811 | ELP-199-000017811 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017813 | ELP-199-000017814 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017839 | ELP-199-000017840 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017849 | ELP-199-000017858 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017875 | ELP-199-000017883 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017888 | ELP-199-000017888 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017898 | ELP-199-000017902 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017904 | ELP-199-000017904 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017908 | ELP-199-000017912 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017923 | ELP-199-000017923 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017928 | ELP-199-000017930 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017938 | ELP-199-000017941 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017943 | ELP-199-000017944 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017948 | ELP-199-000017948 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017955 | ELP-199-000017958 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017969 | ELP-199-000017969 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017971 | ELP-199-000017971 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017975 | ELP-199-000017980 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017982 | ELP-199-000017985 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017995 | ELP-199-000017996 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000017998 | ELP-199-000017998 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018001 | ELP-199-000018002 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018004 | ELP-199-000018004 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018010 | ELP-199-000018010 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018013 | ELP-199-000018014 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018020 | ELP-199-000018022 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018026 | ELP-199-000018026 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018028 | ELP-199-000018033 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018051 | ELP-199-000018051 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018053 | ELP-199-000018057 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018074 | ELP-199-000018074 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018076 | ELP-199-000018076 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018079 | ELP-199-000018079 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018082 | ELP-199-000018082 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018085 | ELP-199-000018086 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018089 | ELP-199-000018091 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018094 | ELP-199-000018096 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018102 | ELP-199-000018104 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018109 | ELP-199-000018109 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018125 | ELP-199-000018125 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018127 | ELP-199-000018129 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018134 | ELP-199-000018136 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018141 | ELP-199-000018148 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018150 | ELP-199-000018151 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018162 | ELP-199-000018163 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018173 | ELP-199-000018184 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018186 | ELP-199-000018186 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018219 | ELP-199-000018219 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018223 | ELP-199-000018224 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018234 | ELP-199-000018235 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018241 | ELP-199-000018245 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018255 | ELP-199-000018257 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018260 | ELP-199-000018262 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018265 | ELP-199-000018265 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018271 | ELP-199-000018272 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018277 | ELP-199-000018277 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018303 | ELP-199-000018304 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018308 | ELP-199-000018308 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018343 | ELP-199-000018343 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018347 | ELP-199-000018347 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018350 | ELP-199-000018354 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018366 | ELP-199-000018366 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018368 | ELP-199-000018368 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018372 | ELP-199-000018372 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018374 | ELP-199-000018377 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018385 | ELP-199-000018385 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018390 | ELP-199-000018390 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018401 | ELP-199-000018401 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018403 | ELP-199-000018405 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018407 | ELP-199-000018407 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018411 | ELP-199-000018413 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018416 | ELP-199-000018417 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018426 | ELP-199-000018426 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018429 | ELP-199-000018429 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018452 | ELP-199-000018452 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018454 | ELP-199-000018454 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018494 | ELP-199-000018494 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018505 | ELP-199-000018505 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018523 | ELP-199-000018524 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018526 | ELP-199-000018526 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018530 | ELP-199-000018530 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018533 | ELP-199-000018534 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018551 | ELP-199-000018551 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018566 | ELP-199-000018567 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018569 | ELP-199-000018569 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018573 | ELP-199-000018575 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018582 | ELP-199-000018585 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018587 | ELP-199-000018587 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018609 | ELP-199-000018609 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018615 | ELP-199-000018618 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018626 | ELP-199-000018626 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018633 | ELP-199-000018633 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018635 | ELP-199-000018635 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018651 | ELP-199-000018651 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018657 | ELP-199-000018659 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018664 | ELP-199-000018664 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018680 | ELP-199-000018680 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018697 | ELP-199-000018698 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018702 | ELP-199-000018702 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018710 | ELP-199-000018710 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018717 | ELP-199-000018717 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018723 | ELP-199-000018724 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018745 | ELP-199-000018751 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018759 | ELP-199-000018760 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018769 | ELP-199-000018769 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018773 | ELP-199-000018774 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018780 | ELP-199-000018780 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018803 | ELP-199-000018803 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018816 | ELP-199-000018816 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018821 | ELP-199-000018821 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018825 | ELP-199-000018828 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018831 | ELP-199-000018831 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018835 | ELP-199-000018836 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018838 | ELP-199-000018839 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018841 | ELP-199-000018841 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018846 | ELP-199-000018849 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018851 | ELP-199-000018852 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018854 | ELP-199-000018854 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018859 | ELP-199-000018860 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018866 | ELP-199-000018866 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018872 | ELP-199-000018872 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018882 | ELP-199-000018882 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018884 | ELP-199-000018884 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018886 | ELP-199-000018886 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018901 | ELP-199-000018903 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018905 | ELP-199-000018906 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018908 | ELP-199-000018908 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018919 | ELP-199-000018922 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018925 | ELP-199-000018925 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018928 | ELP-199-000018929 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000018931 | ELP-199-000018931 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018962 | ELP-199-000018962 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018966 | ELP-199-000018966 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018968 | ELP-199-000018969 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018971 | ELP-199-000018971 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018975 | ELP-199-000018977 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018979 | ELP-199-000018981 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018983 | ELP-199-000018990 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018994 | ELP-199-000018996 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019004 | ELP-199-000019005 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019007 | ELP-199-000019015 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019017 | ELP-199-000019018 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019021 | ELP-199-000019021 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019023 | ELP-199-000019023 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019026 | ELP-199-000019026 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019067 | ELP-199-000019072 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019077 | ELP-199-000019077 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019079 | ELP-199-000019080 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019083 | ELP-199-000019085 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019089 | ELP-199-000019095 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019098 | ELP-199-000019098 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019144 | ELP-199-000019144 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019394 | ELP-199-000019394 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019588 | ELP-199-000019589 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019598 | ELP-199-000019598 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019600 | ELP-199-000019600 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019612 | ELP-199-000019615 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019623 | ELP-199-000019626 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019937 | ELP-199-000019937 | USACE;ERDC;CEERD-HN-CD | Timothy L Welp | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 218 | ELP-218-000000001 | ELP-218-000000001 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000012 | ELP-218-000000012 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000028 | ELP-218-000000029 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000035 | ELP-218-000000035 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000038 | ELP-218-000000038 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000050 | ELP-218-000000050 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000056 | ELP-218-000000056 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000065 | ELP-218-000000065 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000074 | ELP-218-000000074 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000088 | ELP-218-000000088 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000101 | ELP-218-000000101 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000110 | ELP-218-000000110 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000122 | ELP-218-000000122 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000128 | ELP-218-000000128 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000130 | ELP-218-000000130 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000139 | ELP-218-000000139 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000159 | ELP-218-000000159 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000184 | ELP-218-000000184 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000207 | ELP-218-000000207 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000249 | ELP-218-000000249 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000251 | ELP-218-000000251 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 218 | ELP-218-000000257 | ELP-218-000000257 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000264 | ELP-218-000000264 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000339 | ELP-218-000000346 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000391 | ELP-218-000000393 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000409 | ELP-218-000000412 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000426 | ELP-218-000000426 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000428 | ELP-218-000000429 | USACE;ERDC;CEERD-GS-E | Ronald E Wahl | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 219 | ELP-219-000000001 | ELP-219-000000002 | USACE;ERDC;CEERD-HN-CD | Derek Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000008 | ELP-219-000000008 | USACE;ERDC;CEERD-HN-CD | Derek Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000038 | ELP-219-000000038 | USACE;ERDC;CEERD-HN-CD | Derek Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 219 | ELP-219-000000040 | ELP-219-000000040 | USACE;ERDC;CEERD-HN-CD | Derek Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 219 | ELP-219-000000043 | ELP-219-000000043 | USACE;ERDC;CEERD-HN-CD | Derek Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 223 | ELP-223-000000013 | ELP-223-000000014 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000017 | ELP-223-000000017 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000024 | ELP-223-000000024 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000030 | ELP-223-000000030 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000043 | ELP-223-000000045 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000056 | ELP-223-000000056 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000059 | ELP-223-000000059 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000061 | ELP-223-000000061 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000066 | ELP-223-000000066 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000073 | ELP-223-000000073 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000077 | ELP-223-000000077 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000100 | ELP-223-000000100 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000105 | ELP-223-000000105 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000107 | ELP-223-000000107 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000113 | ELP-223-000000113 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000120 | ELP-223-000000121 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000130 | ELP-223-000000130 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000133 | ELP-223-000000133 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000138 | ELP-223-000000138 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000140 | ELP-223-000000140 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000145 | ELP-223-000000145 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000156 | ELP-223-000000156 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000163 | ELP-223-000000163 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000165 | ELP-223-000000166 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000181 | ELP-223-000000181 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000196 | ELP-223-000000196 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000224 | ELP-223-000000224 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000250 | ELP-223-000000250 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000252 | ELP-223-000000254 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000262 | ELP-223-000000262 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000276 | ELP-223-000000276 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000279 | ELP-223-000000280 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000292 | ELP-223-000000292 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000301 | ELP-223-000000302 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000311 | ELP-223-000000311 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000314 | ELP-223-000000315 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000327 | ELP-223-000000327 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000333 | ELP-223-000000334 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000336 | ELP-223-000000336 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000342 | ELP-223-000000343 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000348 | ELP-223-000000348 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000351 | ELP-223-000000351 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000353 | ELP-223-000000353 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000355 | ELP-223-000000357 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000371 | ELP-223-000000371 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000373 | ELP-223-000000373 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000375 | ELP-223-000000377 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000385 | ELP-223-000000385 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 223 | ELP-223-000000394 | ELP-223-000000398 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000406 | ELP-223-000000409 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000411 | ELP-223-000000411 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000425 | ELP-223-000000425 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000447 | ELP-223-000000449 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000451 | ELP-223-000000451 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000477 | ELP-223-000000482 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 223 | ELP-223-000000488 | ELP-223-000000511 | USACE;ERDC;CEERD-EP-W | Mansour Zakikhani | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 224 | ELP-224-000000002 | ELP-224-000000002 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000011 | ELP-224-000000011 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000022 | ELP-224-000000022 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000027 | ELP-224-000000027 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000036 | ELP-224-000000036 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000044 | ELP-224-000000047 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000068 | ELP-224-000000068 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000079 | ELP-224-000000079 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000084 | ELP-224-000000087 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000116 | ELP-224-000000116 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000120 | ELP-224-000000120 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000127 | ELP-224-000000132 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000135 | ELP-224-000000135 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000142 | ELP-224-000000142 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000156 | ELP-224-000000156 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000181 | ELP-224-000000181 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000183 | ELP-224-000000183 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000189 | ELP-224-000000189 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000215 | ELP-224-000000217 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000236 | ELP-224-000000236 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000256 | ELP-224-000000259 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000263 | ELP-224-000000265 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000269 | ELP-224-000000269 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000283 | ELP-224-000000285 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000313 | ELP-224-000000313 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000320 | ELP-224-000000320 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000344 | ELP-224-000000345 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000360 | ELP-224-000000360 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000363 | ELP-224-000000364 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000366 | ELP-224-000000366 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000369 | ELP-224-000000375 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000377 | ELP-224-000000378 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000387 | ELP-224-000000387 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000412 | ELP-224-000000412 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000442 | ELP-224-000000442 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000444 | ELP-224-000000444 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000450 | ELP-224-000000451 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000455 | ELP-224-000000455 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000465 | ELP-224-000000465 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000490 | ELP-224-000000490 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000493 | ELP-224-000000493 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000495 | ELP-224-000000495 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000499 | ELP-224-000000499 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000509 | ELP-224-000000510 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000515 | ELP-224-000000515 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000519 | ELP-224-000000519 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000523 | ELP-224-000000523 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000563 | ELP-224-000000564 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000571 | ELP-224-000000571 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000637 | ELP-224-000000637 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000677 | ELP-224-000000677 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000680 | ELP-224-000000681 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000684 | ELP-224-000000684 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000687 | ELP-224-000000687 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000696 | ELP-224-000000697 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000729 | ELP-224-000000729 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000738 | ELP-224-000000738 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000740 | ELP-224-000000742 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000744 | ELP-224-000000744 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000746 | ELP-224-000000746 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000750 | ELP-224-000000751 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000754 | ELP-224-000000754 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000758 | ELP-224-000000760 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000765 | ELP-224-000000765 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000770 | ELP-224-000000770 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000777 | ELP-224-000000779 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000785 | ELP-224-000000785 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000793 | ELP-224-000000793 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000813 | ELP-224-000000813 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000822 | ELP-224-000000822 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000824 | ELP-224-000000824 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000826 | ELP-224-000000826 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000834 | ELP-224-000000834 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000844 | ELP-224-000000844 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000850 | ELP-224-000000850 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000855 | ELP-224-000000856 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000891 | ELP-224-000000891 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000893 | ELP-224-000000893 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000922 | ELP-224-000000923 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000940 | ELP-224-000000940 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000943 | ELP-224-000000943 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000951 | ELP-224-000000953 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000000970 | ELP-224-000000970 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000972 | ELP-224-000000972 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000000990 | ELP-224-000000990 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001009 | ELP-224-000001009 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001018 | ELP-224-000001018 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001020 | ELP-224-000001021 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001045 | ELP-224-000001045 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001053 | ELP-224-000001053 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001095 | ELP-224-000001095 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001105 | ELP-224-000001105 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001113 | ELP-224-000001114 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001121 | ELP-224-000001122 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001127 | ELP-224-000001129 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001138 | ELP-224-000001139 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001141 | ELP-224-000001142 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001178 | ELP-224-000001179 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001182 | ELP-224-000001182 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001184 | ELP-224-000001184 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001194 | ELP-224-000001195 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001197 | ELP-224-000001197 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001218 | ELP-224-000001218 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001252 | ELP-224-000001252 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001261 | ELP-224-000001261 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001296 | ELP-224-000001296 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001310 | ELP-224-000001310 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001316 | ELP-224-000001316 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001328 | ELP-224-000001329 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001337 | ELP-224-000001338 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001341 | ELP-224-000001342 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001350 | ELP-224-000001351 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001366 | ELP-224-000001366 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001368 | ELP-224-000001368 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001376 | ELP-224-000001376 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001388 | ELP-224-000001389 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001391 | ELP-224-000001391 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001393 | ELP-224-000001393 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001411 | ELP-224-000001412 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001415 | ELP-224-000001415 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001420 | ELP-224-000001420 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001425 | ELP-224-000001425 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001435 | ELP-224-000001435 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001439 | ELP-224-000001439 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001442 | ELP-224-000001442 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001450 | ELP-224-000001450 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001456 | ELP-224-000001457 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001459 | ELP-224-000001460 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001505 | ELP-224-000001505 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001509 | ELP-224-000001509 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001516 | ELP-224-000001516 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001522 | ELP-224-000001525 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001528 | ELP-224-000001528 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001534 | ELP-224-000001534 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001553 | ELP-224-000001555 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001557 | ELP-224-000001558 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001565 | ELP-224-000001565 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001571 | ELP-224-000001571 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001574 | ELP-224-000001574 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001580 | ELP-224-000001580 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001591 | ELP-224-000001591 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001595 | ELP-224-000001595 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001610 | ELP-224-000001610 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001615 | ELP-224-000001615 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001618 | ELP-224-000001618 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001621 | ELP-224-000001622 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001628 | ELP-224-000001628 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001630 | ELP-224-000001630 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001637 | ELP-224-000001637 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001644 | ELP-224-000001644 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001657 | ELP-224-000001657 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001662 | ELP-224-000001662 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001664 | ELP-224-000001667 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001674 | ELP-224-000001674 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001680 | ELP-224-000001680 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001683 | ELP-224-000001684 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001689 | ELP-224-000001689 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001698 | ELP-224-000001698 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001700 | ELP-224-000001700 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001723 | ELP-224-000001724 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001730 | ELP-224-000001730 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001741 | ELP-224-000001741 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001747 | ELP-224-000001747 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001760 | ELP-224-000001760 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001762 | ELP-224-000001762 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001781 | ELP-224-000001781 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001805 | ELP-224-000001805 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001810 | ELP-224-000001810 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001812 | ELP-224-000001812 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001815 | ELP-224-000001815 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001818 | ELP-224-000001818 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001820 | ELP-224-000001820 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001828 | ELP-224-000001828 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001832 | ELP-224-000001832 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001837 | ELP-224-000001837 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001843 | ELP-224-000001843 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001877 | ELP-224-000001877 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001889 | ELP-224-000001890 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001897 | ELP-224-000001897 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001923 | ELP-224-000001923 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001926 | ELP-224-000001926 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001935 | ELP-224-000001936 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000001944 | ELP-224-000001944 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001948 | ELP-224-000001949 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001976 | ELP-224-000001976 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001978 | ELP-224-000001979 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000001992 | ELP-224-000001995 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002007 | ELP-224-000002007 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002019 | ELP-224-000002020 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002022 | ELP-224-000002022 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002033 | ELP-224-000002034 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002041 | ELP-224-000002041 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002049 | ELP-224-000002049 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002067 | ELP-224-000002068 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002071 | ELP-224-000002072 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002077 | ELP-224-000002077 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002080 | ELP-224-000002082 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002122 | ELP-224-000002123 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002125 | ELP-224-000002125 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002128 | ELP-224-000002128 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002145 | ELP-224-000002145 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002152 | ELP-224-000002152 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002177 | ELP-224-000002177 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002190 | ELP-224-000002190 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002208 | ELP-224-000002208 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002216 | ELP-224-000002216 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002218 | ELP-224-000002218 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002233 | ELP-224-000002233 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002237 | ELP-224-000002237 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002246 | ELP-224-000002246 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002257 | ELP-224-000002257 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002279 | ELP-224-000002279 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002296 | ELP-224-000002297 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002300 | ELP-224-000002300 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002306 | ELP-224-000002306 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002319 | ELP-224-000002319 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002329 | ELP-224-000002329 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002358 | ELP-224-000002358 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002374 | ELP-224-000002374 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002378 | ELP-224-000002378 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002387 | ELP-224-000002387 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002441 | ELP-224-000002441 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002469 | ELP-224-000002469 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002507 | ELP-224-000002507 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002534 | ELP-224-000002534 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002597 | ELP-224-000002597 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002601 | ELP-224-000002601 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002613 | ELP-224-000002613 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002625 | ELP-224-000002625 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002727 | ELP-224-000002728 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002739 | ELP-224-000002739 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002753 | ELP-224-000002753 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000002776 | ELP-224-000002776 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002779 | ELP-224-000002780 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002786 | ELP-224-000002786 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002827 | ELP-224-000002827 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002832 | ELP-224-000002832 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002860 | ELP-224-000002860 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002862 | ELP-224-000002862 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002870 | ELP-224-000002870 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000002993 | ELP-224-000002993 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003004 | ELP-224-000003004 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003059 | ELP-224-000003059 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003110 | ELP-224-000003110 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003122 | ELP-224-000003122 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003142 | ELP-224-000003142 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003150 | ELP-224-000003150 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003170 | ELP-224-000003170 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003174 | ELP-224-000003174 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003189 | ELP-224-000003189 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003203 | ELP-224-000003203 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003214 | ELP-224-000003215 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003223 | ELP-224-000003223 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003251 | ELP-224-000003251 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003255 | ELP-224-000003255 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003276 | ELP-224-000003276 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003306 | ELP-224-000003306 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003314 | ELP-224-000003314 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003337 | ELP-224-000003337 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003362 | ELP-224-000003362 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003366 | ELP-224-000003366 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003397 | ELP-224-000003398 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003409 | ELP-224-000003409 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003414 | ELP-224-000003414 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003419 | ELP-224-000003419 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003457 | ELP-224-000003457 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003463 | ELP-224-000003463 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003489 | ELP-224-000003489 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003497 | ELP-224-000003497 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003511 | ELP-224-000003511 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003529 | ELP-224-000003529 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003536 | ELP-224-000003538 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003540 | ELP-224-000003540 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003542 | ELP-224-000003544 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003551 | ELP-224-000003551 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003568 | ELP-224-000003568 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003570 | ELP-224-000003570 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003580 | ELP-224-000003580 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003590 | ELP-224-000003590 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003592 | ELP-224-000003592 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003602 | ELP-224-000003602 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003606 | ELP-224-000003607 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003637 | ELP-224-000003637 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003667 | ELP-224-000003667 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003673 | ELP-224-000003673 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003678 | ELP-224-000003678 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003694 | ELP-224-000003694 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003715 | ELP-224-000003715 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003719 | ELP-224-000003720 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003722 | ELP-224-000003722 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003724 | ELP-224-000003724 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003729 | ELP-224-000003729 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003731 | ELP-224-000003731 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003767 | ELP-224-000003767 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003776 | ELP-224-000003776 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003804 | ELP-224-000003804 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003837 | ELP-224-000003837 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003851 | ELP-224-000003851 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003859 | ELP-224-000003859 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003876 | ELP-224-000003878 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003883 | ELP-224-000003883 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003887 | ELP-224-000003887 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003899 | ELP-224-000003899 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003906 | ELP-224-000003906 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003917 | ELP-224-000003917 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003931 | ELP-224-000003931 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003940 | ELP-224-000003940 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003952 | ELP-224-000003952 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003954 | ELP-224-000003956 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003961 | ELP-224-000003961 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003964 | ELP-224-000003964 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003974 | ELP-224-000003974 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000003980 | ELP-224-000003980 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004011 | ELP-224-000004012 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004021 | ELP-224-000004022 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004034 | ELP-224-000004034 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004058 | ELP-224-000004058 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004061 | ELP-224-000004061 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004065 | ELP-224-000004066 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004070 | ELP-224-000004070 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004078 | ELP-224-000004078 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004089 | ELP-224-000004089 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004092 | ELP-224-000004092 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004105 | ELP-224-000004105 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004113 | ELP-224-000004113 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004134 | ELP-224-000004134 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004136 | ELP-224-000004138 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004140 | ELP-224-000004140 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004155 | ELP-224-000004155 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004158 | ELP-224-000004158 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004162 | ELP-224-000004162 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004168 | ELP-224-000004168 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004181 | ELP-224-000004182 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004190 | ELP-224-000004192 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004195 | ELP-224-000004195 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004197 | ELP-224-000004197 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004199 | ELP-224-000004201 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004205 | ELP-224-000004205 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004213 | ELP-224-000004213 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004228 | ELP-224-000004228 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004237 | ELP-224-000004237 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004246 | ELP-224-000004246 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004250 | ELP-224-000004250 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004252 | ELP-224-000004254 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004269 | ELP-224-000004269 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004281 | ELP-224-000004284 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004294 | ELP-224-000004295 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004299 | ELP-224-000004299 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004323 | ELP-224-000004323 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004325 | ELP-224-000004325 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004327 | ELP-224-000004327 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004334 | ELP-224-000004336 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004338 | ELP-224-000004338 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004342 | ELP-224-000004342 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004345 | ELP-224-000004349 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004358 | ELP-224-000004358 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004375 | ELP-224-000004377 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004382 | ELP-224-000004383 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004391 | ELP-224-000004391 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004393 | ELP-224-000004394 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004396 | ELP-224-000004396 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004398 | ELP-224-000004399 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004405 | ELP-224-000004406 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004439 | ELP-224-000004439 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004442 | ELP-224-000004442 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004444 | ELP-224-000004444 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004455 | ELP-224-000004455 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004465 | ELP-224-000004467 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004477 | ELP-224-000004477 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004483 | ELP-224-000004484 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004486 | ELP-224-000004488 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004493 | ELP-224-000004493 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004499 | ELP-224-000004500 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004502 | ELP-224-000004502 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004505 | ELP-224-000004506 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004514 | ELP-224-000004514 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004519 | ELP-224-000004519 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004526 | ELP-224-000004530 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004547 | ELP-224-000004547 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004555 | ELP-224-000004556 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004581 | ELP-224-000004582 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004587 | ELP-224-000004587 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004589 | ELP-224-000004589 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004594 | ELP-224-000004594 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004596 | ELP-224-000004596 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004603 | ELP-224-000004603 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004610 | ELP-224-000004610 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004613 | ELP-224-000004613 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004617 | ELP-224-000004617 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004621 | ELP-224-000004621 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004630 | ELP-224-000004630 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004643 | ELP-224-000004643 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004649 | ELP-224-000004649 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004651 | ELP-224-000004651 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004664 | ELP-224-000004664 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004673 | ELP-224-000004673 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004675 | ELP-224-000004676 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004696 | ELP-224-000004697 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004699 | ELP-224-000004699 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004720 | ELP-224-000004720 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004746 | ELP-224-000004746 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004751 | ELP-224-000004752 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004754 | ELP-224-000004754 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004757 | ELP-224-000004757 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004819 | ELP-224-000004819 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004821 | ELP-224-000004821 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004878 | ELP-224-000004878 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004885 | ELP-224-000004885 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004889 | ELP-224-000004889 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004898 | ELP-224-000004898 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004903 | ELP-224-000004903 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004905 | ELP-224-000004905 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004925 | ELP-224-000004925 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004941 | ELP-224-000004942 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004979 | ELP-224-000004979 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004983 | ELP-224-000004983 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004991 | ELP-224-000004991 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000004993 | ELP-224-000004993 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005023 | ELP-224-000005023 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005033 | ELP-224-000005034 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005053 | ELP-224-000005053 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005077 | ELP-224-000005077 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005094 | ELP-224-000005095 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005114 | ELP-224-000005114 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005118 | ELP-224-000005119 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005123 | ELP-224-000005123 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005130 | ELP-224-000005131 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005152 | ELP-224-000005152 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005166 | ELP-224-000005166 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005173 | ELP-224-000005173 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005184 | ELP-224-000005185 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005194 | ELP-224-000005194 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005199 | ELP-224-000005201 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005203 | ELP-224-000005204 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005210 | ELP-224-000005210 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005215 | ELP-224-000005215 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005220 | ELP-224-000005220 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005222 | ELP-224-000005222 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005234 | ELP-224-000005234 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005238 | ELP-224-000005238 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005260 | ELP-224-000005260 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005410 | ELP-224-000005410 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005532 | ELP-224-000005533 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005632 | ELP-224-000005632 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005644 | ELP-224-000005644 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005696 | ELP-224-000005696 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005698 | ELP-224-000005699 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005714 | ELP-224-000005714 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005731 | ELP-224-000005731 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005797 | ELP-224-000005797 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005799 | ELP-224-000005799 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005801 | ELP-224-000005802 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000005809 | ELP-224-000005809 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005819 | ELP-224-000005819 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005824 | ELP-224-000005824 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005847 | ELP-224-000005847 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005875 | ELP-224-000005875 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005906 | ELP-224-000005906 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005951 | ELP-224-000005951 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000005965 | ELP-224-000005965 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006074 | ELP-224-000006074 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006098 | ELP-224-000006098 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006121 | ELP-224-000006121 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006178 | ELP-224-000006178 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006205 | ELP-224-000006205 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006245 | ELP-224-000006245 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006254 | ELP-224-000006254 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006286 | ELP-224-000006286 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006348 | ELP-224-000006348 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006449 | ELP-224-000006449 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006502 | ELP-224-000006502 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006529 | ELP-224-000006529 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006559 | ELP-224-000006559 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006595 | ELP-224-000006595 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006608 | ELP-224-000006608 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006625 | ELP-224-000006626 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006631 | ELP-224-000006631 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006638 | ELP-224-000006638 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006648 | ELP-224-000006648 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006669 | ELP-224-000006669 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006674 | ELP-224-000006674 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006676 | ELP-224-000006676 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006707 | ELP-224-000006707 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006721 | ELP-224-000006721 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006724 | ELP-224-000006725 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006743 | ELP-224-000006743 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006758 | ELP-224-000006758 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006788 | ELP-224-000006788 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006806 | ELP-224-000006806 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006816 | ELP-224-000006816 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006818 | ELP-224-000006818 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006842 | ELP-224-000006842 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000006845 | ELP-224-000006845 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006855 | ELP-224-000006855 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006857 | ELP-224-000006857 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006887 | ELP-224-000006887 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006902 | ELP-224-000006902 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006904 | ELP-224-000006904 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006925 | ELP-224-000006925 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006934 | ELP-224-000006934 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006969 | ELP-224-000006970 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006998 | ELP-224-000006998 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007010 | ELP-224-000007010 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007028 | ELP-224-000007028 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007052 | ELP-224-000007052 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007056 | ELP-224-000007056 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007072 | ELP-224-000007072 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007145 | ELP-224-000007145 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007196 | ELP-224-000007196 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007203 | ELP-224-000007203 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007206 | ELP-224-000007206 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007231 | ELP-224-000007231 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007292 | ELP-224-000007292 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007294 | ELP-224-000007294 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007306 | ELP-224-000007306 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007310 | ELP-224-000007311 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007341 | ELP-224-000007341 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007412 | ELP-224-000007413 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007448 | ELP-224-000007448 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007479 | ELP-224-000007479 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007513 | ELP-224-000007513 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007554 | ELP-224-000007554 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007571 | ELP-224-000007573 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007592 | ELP-224-000007592 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007641 | ELP-224-000007641 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007650 | ELP-224-000007650 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007667 | ELP-224-000007667 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007675 | ELP-224-000007675 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007702 | ELP-224-000007702 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007734 | ELP-224-000007735 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007744 | ELP-224-000007744 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007747 | ELP-224-000007747 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007753 | ELP-224-000007753 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007799 | ELP-224-000007799 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007810 | ELP-224-000007810 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007820 | ELP-224-000007820 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007830 | ELP-224-000007830 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007841 | ELP-224-000007841 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007860 | ELP-224-000007860 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007865 | ELP-224-000007865 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007869 | ELP-224-000007869 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007876 | ELP-224-000007876 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000007893 | ELP-224-000007893 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007943 | ELP-224-000007943 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007959 | ELP-224-000007959 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007961 | ELP-224-000007961 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007985 | ELP-224-000007985 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000007997 | ELP-224-000007997 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008025 | ELP-224-000008025 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008037 | ELP-224-000008037 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008046 | ELP-224-000008046 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008056 | ELP-224-000008056 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008098 | ELP-224-000008098 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008107 | ELP-224-000008108 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008115 | ELP-224-000008115 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008117 | ELP-224-000008117 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008119 | ELP-224-000008119 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008138 | ELP-224-000008138 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008146 | ELP-224-000008146 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008158 | ELP-224-000008158 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008171 | ELP-224-000008172 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008194 | ELP-224-000008195 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008215 | ELP-224-000008215 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008218 | ELP-224-000008218 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008228 | ELP-224-000008228 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008248 | ELP-224-000008249 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008273 | ELP-224-000008273 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008282 | ELP-224-000008283 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008296 | ELP-224-000008296 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008309 | ELP-224-000008310 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008330 | ELP-224-000008331 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008337 | ELP-224-000008337 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008341 | ELP-224-000008341 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008378 | ELP-224-000008378 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008409 | ELP-224-000008409 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008415 | ELP-224-000008418 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008453 | ELP-224-000008453 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008459 | ELP-224-000008459 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008464 | ELP-224-000008464 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008472 | ELP-224-000008472 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008476 | ELP-224-000008476 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008498 | ELP-224-000008498 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008505 | ELP-224-000008505 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008521 | ELP-224-000008524 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008526 | ELP-224-000008526 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008528 | ELP-224-000008528 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008531 | ELP-224-000008535 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008562 | ELP-224-000008562 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008564 | ELP-224-000008565 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008571 | ELP-224-000008571 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008627 | ELP-224-000008628 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008634 | ELP-224-000008635 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008639 | ELP-224-000008639 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008656 | ELP-224-000008656 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008676 | ELP-224-000008676 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008682 | ELP-224-000008683 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008699 | ELP-224-000008699 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008702 | ELP-224-000008702 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008733 | ELP-224-000008733 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008740 | ELP-224-000008741 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008749 | ELP-224-000008749 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008762 | ELP-224-000008763 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008767 | ELP-224-000008767 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008776 | ELP-224-000008776 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008793 | ELP-224-000008793 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008797 | ELP-224-000008797 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008802 | ELP-224-000008802 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008808 | ELP-224-000008810 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008812 | ELP-224-000008812 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008840 | ELP-224-000008840 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008850 | ELP-224-000008850 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008854 | ELP-224-000008854 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000008902 | ELP-224-000008902 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008909 | ELP-224-000008909 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008915 | ELP-224-000008915 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008952 | ELP-224-000008953 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008992 | ELP-224-000008992 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000008996 | ELP-224-000008997 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009011 | ELP-224-000009011 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009013 | ELP-224-000009013 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009021 | ELP-224-000009021 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009026 | ELP-224-000009026 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009029 | ELP-224-000009029 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009033 | ELP-224-000009033 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009046 | ELP-224-000009046 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009049 | ELP-224-000009049 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009053 | ELP-224-000009053 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009134 | ELP-224-000009134 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009152 | ELP-224-000009153 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009157 | ELP-224-000009157 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009184 | ELP-224-000009184 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009216 | ELP-224-000009216 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009221 | ELP-224-000009221 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009224 | ELP-224-000009225 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009237 | ELP-224-000009238 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009299 | ELP-224-000009299 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009307 | ELP-224-000009307 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009332 | ELP-224-000009333 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009352 | ELP-224-000009352 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009366 | ELP-224-000009366 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009376 | ELP-224-000009377 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009382 | ELP-224-000009382 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009395 | ELP-224-000009395 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009397 | ELP-224-000009399 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009407 | ELP-224-000009407 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009410 | ELP-224-000009410 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009415 | ELP-224-000009416 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009418 | ELP-224-000009421 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009427 | ELP-224-000009427 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009433 | ELP-224-000009433 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009445 | ELP-224-000009445 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009469 | ELP-224-000009469 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009471 | ELP-224-000009471 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009476 | ELP-224-000009476 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009486 | ELP-224-000009488 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009503 | ELP-224-000009503 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009514 | ELP-224-000009514 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009520 | ELP-224-000009520 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009534 | ELP-224-000009534 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009539 | ELP-224-000009539 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009550 | ELP-224-000009550 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009552 | ELP-224-000009552 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009569 | ELP-224-000009569 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009580 | ELP-224-000009581 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009587 | ELP-224-000009589 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009634 | ELP-224-000009635 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009642 | ELP-224-000009642 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009645 | ELP-224-000009646 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009648 | ELP-224-000009649 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009655 | ELP-224-000009655 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009667 | ELP-224-000009668 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009675 | ELP-224-000009675 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009678 | ELP-224-000009678 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009710 | ELP-224-000009710 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009718 | ELP-224-000009718 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009720 | ELP-224-000009720 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009722 | ELP-224-000009722 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009747 | ELP-224-000009747 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009749 | ELP-224-000009750 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009752 | ELP-224-000009752 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009758 | ELP-224-000009758 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009791 | ELP-224-000009791 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009793 | ELP-224-000009793 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009805 | ELP-224-000009807 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009809 | ELP-224-000009810 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009815 | ELP-224-000009815 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009817 | ELP-224-000009817 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009835 | ELP-224-000009835 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009839 | ELP-224-000009841 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009848 | ELP-224-000009848 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009861 | ELP-224-000009863 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009876 | ELP-224-000009876 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009882 | ELP-224-000009882 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009897 | ELP-224-000009898 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009900 | ELP-224-000009904 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009921 | ELP-224-000009922 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009934 | ELP-224-000009935 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009937 | ELP-224-000009938 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009955 | ELP-224-000009955 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009957 | ELP-224-000009957 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009960 | ELP-224-000009960 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009968 | ELP-224-000009968 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000009970 | ELP-224-000009970 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009977 | ELP-224-000009977 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009980 | ELP-224-000009980 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000010000 | ELP-224-000010000 | USACE;ERDC;CEERD-HF-FM | Terry Waller | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 225 | ELP-225-000000001 | ELP-225-000000001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000003 | ELP-225-000000003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000005 | ELP-225-000000007 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000011 | ELP-225-000000011 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000014 | ELP-225-000000014 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000016 | ELP-225-000000017 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000021 | ELP-225-000000021 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000029 | ELP-225-000000029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000031 | ELP-225-000000031 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000033 | ELP-225-000000037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000040 | ELP-225-000000040 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000042 | ELP-225-000000048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000058 | ELP-225-000000059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000064 | ELP-225-000000064 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000067 | ELP-225-000000067 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000069 | ELP-225-000000069 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000073 | ELP-225-000000073 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000075 | ELP-225-000000075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000080 | ELP-225-000000080 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000082 | ELP-225-000000084 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000088 | ELP-225-000000088 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000150 | ELP-225-000000157 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000166 | ELP-225-000000166 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000168 | ELP-225-000000168 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000170 | ELP-225-000000172 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000177 | ELP-225-000000177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000179 | ELP-225-000000180 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000189 | ELP-225-000000189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000191 | ELP-225-000000191 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000193 | ELP-225-000000194 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000200 | ELP-225-000000200 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000205 | ELP-225-000000205 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000209 | ELP-225-000000209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000212 | ELP-225-000000213 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000254 | ELP-225-000000254 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000259 | ELP-225-000000259 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000261 | ELP-225-000000262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000264 | ELP-225-000000264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000268 | ELP-225-000000270 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000272 | ELP-225-000000272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000296 | ELP-225-000000296 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000311 | ELP-225-000000312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000315 | ELP-225-000000315 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000339 | ELP-225-000000341 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000343 | ELP-225-000000343 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000347 | ELP-225-000000347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000350 | ELP-225-000000351 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000355 | ELP-225-000000355 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000357 | ELP-225-000000358 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000366 | ELP-225-000000366 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000372 | ELP-225-000000372 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000378 | ELP-225-000000378 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000387 | ELP-225-000000388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000390 | ELP-225-000000390 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000393 | ELP-225-000000393 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000402 | ELP-225-000000402 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000406 | ELP-225-000000406 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000408 | ELP-225-000000408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000417 | ELP-225-000000418 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000420 | ELP-225-000000420 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000431 | ELP-225-000000432 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000434 | ELP-225-000000435 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000442 | ELP-225-000000442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000445 | ELP-225-000000445 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000447 | ELP-225-000000447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000457 | ELP-225-000000458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000467 | ELP-225-000000467 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000476 | ELP-225-000000476 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000481 | ELP-225-000000481 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000483 | ELP-225-000000484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000486 | ELP-225-000000486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000491 | ELP-225-000000492 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000494 | ELP-225-000000495 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000498 | ELP-225-000000498 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000501 | ELP-225-000000501 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000506 | ELP-225-000000506 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000511 | ELP-225-000000511 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000516 | ELP-225-000000517 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000520 | ELP-225-000000520 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000525 | ELP-225-000000526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000530 | ELP-225-000000531 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000533 | ELP-225-000000533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000545 | ELP-225-000000545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000547 | ELP-225-000000548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000554 | ELP-225-000000554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000558 | ELP-225-000000558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000564 | ELP-225-000000564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000570 | ELP-225-000000570 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000572 | ELP-225-000000573 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000575 | ELP-225-000000576 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000578 | ELP-225-000000579 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000581 | ELP-225-000000581 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000584 | ELP-225-000000584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000587 | ELP-225-000000587 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000589 | ELP-225-000000589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000591 | ELP-225-000000593 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000596 | ELP-225-000000597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000604 | ELP-225-000000604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000606 | ELP-225-000000606 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000608 | ELP-225-000000608 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000611 | ELP-225-000000611 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000613 | ELP-225-000000613 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000616 | ELP-225-000000616 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000621 | ELP-225-000000626 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000628 | ELP-225-000000628 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000632 | ELP-225-000000634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000643 | ELP-225-000000643 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000645 | ELP-225-000000646 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000651 | ELP-225-000000654 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000657 | ELP-225-000000664 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000667 | ELP-225-000000667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000673 | ELP-225-000000674 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000680 | ELP-225-000000680 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000682 | ELP-225-000000682 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000684 | ELP-225-000000684 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000692 | ELP-225-000000692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000694 | ELP-225-000000694 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000705 | ELP-225-000000705 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000707 | ELP-225-000000708 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000714 | ELP-225-000000714 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000718 | ELP-225-000000718 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000721 | ELP-225-000000722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000726 | ELP-225-000000726 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000729 | ELP-225-000000730 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000732 | ELP-225-000000733 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000740 | ELP-225-000000740 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000750 | ELP-225-000000758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000761 | ELP-225-000000761 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000764 | ELP-225-000000766 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000768 | ELP-225-000000771 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000775 | ELP-225-000000775 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000778 | ELP-225-000000778 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000780 | ELP-225-000000780 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000807 | ELP-225-000000807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000824 | ELP-225-000000828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000831 | ELP-225-000000833 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000835 | ELP-225-000000836 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000838 | ELP-225-000000838 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000847 | ELP-225-000000847 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000852 | ELP-225-000000853 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000860 | ELP-225-000000860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000862 | ELP-225-000000862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000865 | ELP-225-000000865 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000868 | ELP-225-000000868 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000872 | ELP-225-000000872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000874 | ELP-225-000000874 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000876 | ELP-225-000000876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000883 | ELP-225-000000884 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000886 | ELP-225-000000890 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000895 | ELP-225-000000895 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000898 | ELP-225-000000898 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000900 | ELP-225-000000900 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000903 | ELP-225-000000904 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000906 | ELP-225-000000906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000910 | ELP-225-000000910 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000913 | ELP-225-000000914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000916 | ELP-225-000000916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000918 | ELP-225-000000918 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000920 | ELP-225-000000920 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000924 | ELP-225-000000924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000929 | ELP-225-000000932 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000934 | ELP-225-000000934 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000938 | ELP-225-000000938 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000941 | ELP-225-000000941 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000944 | ELP-225-000000944 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000950 | ELP-225-000000950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000000952 | ELP-225-000000954 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000962 | ELP-225-000000962 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000969 | ELP-225-000000969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000973 | ELP-225-000000973 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000983 | ELP-225-000000984 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000000991 | ELP-225-000000993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001001 | ELP-225-000001003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001005 | ELP-225-000001006 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001010 | ELP-225-000001012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001014 | ELP-225-000001014 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001016 | ELP-225-000001016 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001019 | ELP-225-000001019 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001021 | ELP-225-000001021 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001023 | ELP-225-000001023 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001026 | ELP-225-000001026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001029 | ELP-225-000001030 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001032 | ELP-225-000001034 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001036 | ELP-225-000001036 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001038 | ELP-225-000001038 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001042 | ELP-225-000001042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001045 | ELP-225-000001045 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001048 | ELP-225-000001048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001052 | ELP-225-000001053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001055 | ELP-225-000001055 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001057 | ELP-225-000001057 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001063 | ELP-225-000001063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001065 | ELP-225-000001065 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001067 | ELP-225-000001067 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001069 | ELP-225-000001069 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001071 | ELP-225-000001071 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001074 | ELP-225-000001075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001077 | ELP-225-000001080 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001083 | ELP-225-000001085 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001091 | ELP-225-000001095 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001097 | ELP-225-000001098 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001100 | ELP-225-000001100 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001103 | ELP-225-000001103 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001115 | ELP-225-000001115 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001130 | ELP-225-000001130 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001134 | ELP-225-000001135 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001138 | ELP-225-000001138 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001140 | ELP-225-000001140 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001154 | ELP-225-000001154 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001160 | ELP-225-000001161 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001163 | ELP-225-000001164 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001170 | ELP-225-000001170 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001177 | ELP-225-000001177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001185 | ELP-225-000001185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001192 | ELP-225-000001192 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001195 | ELP-225-000001195 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001205 | ELP-225-000001206 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001213 | ELP-225-000001215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001219 | ELP-225-000001219 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001221 | ELP-225-000001221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001224 | ELP-225-000001224 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001227 | ELP-225-000001229 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001232 | ELP-225-000001232 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001236 | ELP-225-000001237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001239 | ELP-225-000001239 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001241 | ELP-225-000001241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001243 | ELP-225-000001243 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001245 | ELP-225-000001247 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001263 | ELP-225-000001263 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001266 | ELP-225-000001266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001268 | ELP-225-000001268 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001273 | ELP-225-000001273 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001276 | ELP-225-000001276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001279 | ELP-225-000001279 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001285 | ELP-225-000001285 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001292 | ELP-225-000001292 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001302 | ELP-225-000001302 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001307 | ELP-225-000001307 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001314 | ELP-225-000001314 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001316 | ELP-225-000001316 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001322 | ELP-225-000001322 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001324 | ELP-225-000001326 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001352 | ELP-225-000001352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001357 | ELP-225-000001360 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001372 | ELP-225-000001372 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001387 | ELP-225-000001388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001390 | ELP-225-000001390 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001393 | ELP-225-000001393 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001421 | ELP-225-000001421 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001434 | ELP-225-000001434 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001436 | ELP-225-000001436 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001440 | ELP-225-000001440 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001457 | ELP-225-000001457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001459 | ELP-225-000001465 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001468 | ELP-225-000001471 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001473 | ELP-225-000001478 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001480 | ELP-225-000001480 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001482 | ELP-225-000001483 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001485 | ELP-225-000001485 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001487 | ELP-225-000001490 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001504 | ELP-225-000001504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001506 | ELP-225-000001507 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001509 | ELP-225-000001510 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001512 | ELP-225-000001512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001516 | ELP-225-000001516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001518 | ELP-225-000001519 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001523 | ELP-225-000001523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001525 | ELP-225-000001526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001528 | ELP-225-000001530 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001532 | ELP-225-000001532 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001534 | ELP-225-000001534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001542 | ELP-225-000001545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001549 | ELP-225-000001549 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001556 | ELP-225-000001557 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001559 | ELP-225-000001564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001566 | ELP-225-000001566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001568 | ELP-225-000001568 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001572 | ELP-225-000001572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001574 | ELP-225-000001577 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001588 | ELP-225-000001588 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001592 | ELP-225-000001595 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001597 | ELP-225-000001597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001603 | ELP-225-000001604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001610 | ELP-225-000001610 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001612 | ELP-225-000001612 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001614 | ELP-225-000001618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001622 | ELP-225-000001622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001624 | ELP-225-000001624 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001627 | ELP-225-000001627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001629 | ELP-225-000001630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001633 | ELP-225-000001634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001636 | ELP-225-000001636 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001643 | ELP-225-000001644 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001647 | ELP-225-000001648 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001662 | ELP-225-000001662 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001671 | ELP-225-000001671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001673 | ELP-225-000001674 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001679 | ELP-225-000001679 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001682 | ELP-225-000001683 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001686 | ELP-225-000001686 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001697 | ELP-225-000001697 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001703 | ELP-225-000001703 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001708 | ELP-225-000001709 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001723 | ELP-225-000001723 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001728 | ELP-225-000001729 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001737 | ELP-225-000001737 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001739 | ELP-225-000001739 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001741 | ELP-225-000001741 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001743 | ELP-225-000001743 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001747 | ELP-225-000001748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001751 | ELP-225-000001752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001756 | ELP-225-000001756 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001758 | ELP-225-000001758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001760 | ELP-225-000001763 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001766 | ELP-225-000001766 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001770 | ELP-225-000001770 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001772 | ELP-225-000001774 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001776 | ELP-225-000001777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001781 | ELP-225-000001784 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001787 | ELP-225-000001788 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001800 | ELP-225-000001800 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001816 | ELP-225-000001818 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001822 | ELP-225-000001822 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001824 | ELP-225-000001824 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001833 | ELP-225-000001836 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001848 | ELP-225-000001850 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001854 | ELP-225-000001857 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001860 | ELP-225-000001860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001862 | ELP-225-000001862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001867 | ELP-225-000001867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001899 | ELP-225-000001899 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001902 | ELP-225-000001902 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001910 | ELP-225-000001910 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001914 | ELP-225-000001914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001921 | ELP-225-000001921 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001923 | ELP-225-000001924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001929 | ELP-225-000001929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001939 | ELP-225-000001939 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001946 | ELP-225-000001946 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001953 | ELP-225-000001954 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001956 | ELP-225-000001956 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001959 | ELP-225-000001959 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001961 | ELP-225-000001963 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001968 | ELP-225-000001970 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001979 | ELP-225-000001979 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001981 | ELP-225-000001983 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000001986 | ELP-225-000001987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001991 | ELP-225-000001991 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001994 | ELP-225-000001994 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002007 | ELP-225-000002007 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002010 | ELP-225-000002012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002014 | ELP-225-000002014 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002022 | ELP-225-000002022 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002024 | ELP-225-000002024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002027 | ELP-225-000002027 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002029 | ELP-225-000002029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002038 | ELP-225-000002038 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002047 | ELP-225-000002047 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002052 | ELP-225-000002053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002058 | ELP-225-000002059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002061 | ELP-225-000002061 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002063 | ELP-225-000002063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002072 | ELP-225-000002073 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002093 | ELP-225-000002097 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002100 | ELP-225-000002102 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002108 | ELP-225-000002108 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002110 | ELP-225-000002110 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002113 | ELP-225-000002113 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002134 | ELP-225-000002134 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002137 | ELP-225-000002137 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002139 | ELP-225-000002139 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002141 | ELP-225-000002142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002145 | ELP-225-000002145 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002147 | ELP-225-000002147 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002153 | ELP-225-000002153 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002158 | ELP-225-000002159 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002161 | ELP-225-000002161 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002163 | ELP-225-000002165 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002172 | ELP-225-000002172 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002177 | ELP-225-000002177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002187 | ELP-225-000002187 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002190 | ELP-225-000002190 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002193 | ELP-225-000002193 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002196 | ELP-225-000002196 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002202 | ELP-225-000002202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002212 | ELP-225-000002212 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002220 | ELP-225-000002220 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002222 | ELP-225-000002222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002230 | ELP-225-000002230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002235 | ELP-225-000002236 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002243 | ELP-225-000002243 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002251 | ELP-225-000002252 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002262 | ELP-225-000002263 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002266 | ELP-225-000002266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002269 | ELP-225-000002272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002274 | ELP-225-000002274 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002290 | ELP-225-000002290 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002293 | ELP-225-000002294 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002303 | ELP-225-000002303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002308 | ELP-225-000002308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002311 | ELP-225-000002313 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002316 | ELP-225-000002318 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002323 | ELP-225-000002325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002331 | ELP-225-000002331 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002333 | ELP-225-000002334 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002342 | ELP-225-000002342 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002348 | ELP-225-000002349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002351 | ELP-225-000002353 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002357 | ELP-225-000002357 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002364 | ELP-225-000002365 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002368 | ELP-225-000002368 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002373 | ELP-225-000002373 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002375 | ELP-225-000002376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002378 | ELP-225-000002379 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002381 | ELP-225-000002381 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002384 | ELP-225-000002384 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002389 | ELP-225-000002389 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002391 | ELP-225-000002391 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002393 | ELP-225-000002393 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002395 | ELP-225-000002395 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002399 | ELP-225-000002401 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002403 | ELP-225-000002403 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002408 | ELP-225-000002408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002417 | ELP-225-000002417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002426 | ELP-225-000002426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002429 | ELP-225-000002433 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002438 | ELP-225-000002438 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002441 | ELP-225-000002441 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002445 | ELP-225-000002447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002453 | ELP-225-000002454 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002457 | ELP-225-000002457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002460 | ELP-225-000002461 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002463 | ELP-225-000002463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002468 | ELP-225-000002468 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002472 | ELP-225-000002473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002478 | ELP-225-000002478 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002482 | ELP-225-000002482 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002486 | ELP-225-000002486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002488 | ELP-225-000002489 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002494 | ELP-225-000002494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002497 | ELP-225-000002497 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002502 | ELP-225-000002503 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002506 | ELP-225-000002506 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002509 | ELP-225-000002511 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002514 | ELP-225-000002514 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002518 | ELP-225-000002518 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002526 | ELP-225-000002526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002536 | ELP-225-000002537 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002539 | ELP-225-000002540 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002573 | ELP-225-000002574 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002581 | ELP-225-000002581 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002590 | ELP-225-000002590 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002593 | ELP-225-000002593 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002596 | ELP-225-000002597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002599 | ELP-225-000002599 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002601 | ELP-225-000002601 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002606 | ELP-225-000002607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002613 | ELP-225-000002613 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002619 | ELP-225-000002619 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002621 | ELP-225-000002621 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002626 | ELP-225-000002626 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002630 | ELP-225-000002630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002633 | ELP-225-000002635 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002639 | ELP-225-000002639 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002650 | ELP-225-000002651 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002653 | ELP-225-000002655 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002663 | ELP-225-000002663 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002666 | ELP-225-000002666 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002668 | ELP-225-000002669 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002672 | ELP-225-000002672 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002682 | ELP-225-000002684 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002687 | ELP-225-000002690 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002694 | ELP-225-000002695 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002698 | ELP-225-000002698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002700 | ELP-225-000002700 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002703 | ELP-225-000002703 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002706 | ELP-225-000002706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002708 | ELP-225-000002709 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002712 | ELP-225-000002714 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002723 | ELP-225-000002723 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002725 | ELP-225-000002725 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002727 | ELP-225-000002727 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002735 | ELP-225-000002740 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002744 | ELP-225-000002744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002749 | ELP-225-000002749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002752 | ELP-225-000002752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002754 | ELP-225-000002758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002760 | ELP-225-000002763 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002766 | ELP-225-000002768 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002771 | ELP-225-000002771 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002775 | ELP-225-000002775 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002777 | ELP-225-000002777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002779 | ELP-225-000002781 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002784 | ELP-225-000002785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002787 | ELP-225-000002790 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002792 | ELP-225-000002793 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002798 | ELP-225-000002798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002800 | ELP-225-000002800 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002802 | ELP-225-000002803 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002807 | ELP-225-000002807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002815 | ELP-225-000002815 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002822 | ELP-225-000002822 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002828 | ELP-225-000002828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002830 | ELP-225-000002831 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002833 | ELP-225-000002833 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002838 | ELP-225-000002839 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002842 | ELP-225-000002844 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002850 | ELP-225-000002852 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002854 | ELP-225-000002855 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002858 | ELP-225-000002858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002860 | ELP-225-000002860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002862 | ELP-225-000002862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002868 | ELP-225-000002868 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002870 | ELP-225-000002870 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002876 | ELP-225-000002876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002880 | ELP-225-000002880 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002882 | ELP-225-000002884 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002891 | ELP-225-000002892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002894 | ELP-225-000002894 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002896 | ELP-225-000002896 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002901 | ELP-225-000002901 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002906 | ELP-225-000002907 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002909 | ELP-225-000002909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002911 | ELP-225-000002912 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002917 | ELP-225-000002918 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002921 | ELP-225-000002921 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002924 | ELP-225-000002924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002930 | ELP-225-000002930 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002933 | ELP-225-000002936 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002939 | ELP-225-000002939 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002947 | ELP-225-000002947 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002950 | ELP-225-000002950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002954 | ELP-225-000002956 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002958 | ELP-225-000002958 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002962 | ELP-225-000002963 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002969 | ELP-225-000002969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002971 | ELP-225-000002972 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002974 | ELP-225-000002974 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002978 | ELP-225-000002978 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002980 | ELP-225-000002980 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002986 | ELP-225-000002987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002993 | ELP-225-000002993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002997 | ELP-225-000002997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003005 | ELP-225-000003005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003007 | ELP-225-000003008 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003012 | ELP-225-000003012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003016 | ELP-225-000003023 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003025 | ELP-225-000003025 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003031 | ELP-225-000003033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003035 | ELP-225-000003035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003039 | ELP-225-000003039 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003055 | ELP-225-000003055 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003058 | ELP-225-000003058 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003067 | ELP-225-000003067 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003075 | ELP-225-000003077 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003081 | ELP-225-000003081 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003083 | ELP-225-000003084 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003086 | ELP-225-000003086 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003095 | ELP-225-000003095 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003107 | ELP-225-000003108 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003116 | ELP-225-000003120 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003124 | ELP-225-000003124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003127 | ELP-225-000003129 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003146 | ELP-225-000003152 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003154 | ELP-225-000003159 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003161 | ELP-225-000003161 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003164 | ELP-225-000003164 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003169 | ELP-225-000003169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003172 | ELP-225-000003172 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003180 | ELP-225-000003180 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003192 | ELP-225-000003192 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003196 | ELP-225-000003197 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003200 | ELP-225-000003200 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003202 | ELP-225-000003203 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003207 | ELP-225-000003207 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003209 | ELP-225-000003209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003214 | ELP-225-000003215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003218 | ELP-225-000003218 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003220 | ELP-225-000003222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003227 | ELP-225-000003228 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003231 | ELP-225-000003231 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003233 | ELP-225-000003234 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003236 | ELP-225-000003237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003241 | ELP-225-000003243 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003248 | ELP-225-000003248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003256 | ELP-225-000003257 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003260 | ELP-225-000003261 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003264 | ELP-225-000003265 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003275 | ELP-225-000003276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003278 | ELP-225-000003278 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003280 | ELP-225-000003280 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003282 | ELP-225-000003283 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003287 | ELP-225-000003289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003291 | ELP-225-000003291 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003294 | ELP-225-000003294 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003298 | ELP-225-000003299 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003307 | ELP-225-000003307 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003309 | ELP-225-000003309 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003313 | ELP-225-000003316 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003318 | ELP-225-000003320 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003338 | ELP-225-000003338 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003340 | ELP-225-000003340 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003343 | ELP-225-000003344 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003348 | ELP-225-000003348 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003350 | ELP-225-000003351 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003353 | ELP-225-000003355 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003359 | ELP-225-000003359 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003366 | ELP-225-000003368 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003382 | ELP-225-000003384 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003386 | ELP-225-000003386 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003388 | ELP-225-000003388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003390 | ELP-225-000003390 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003395 | ELP-225-000003395 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003397 | ELP-225-000003397 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003411 | ELP-225-000003411 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003440 | ELP-225-000003440 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003444 | ELP-225-000003444 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003471 | ELP-225-000003471 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003476 | ELP-225-000003481 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003484 | ELP-225-000003486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003497 | ELP-225-000003498 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003501 | ELP-225-000003501 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003525 | ELP-225-000003527 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003529 | ELP-225-000003529 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003533 | ELP-225-000003533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003536 | ELP-225-000003537 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003541 | ELP-225-000003541 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003543 | ELP-225-000003544 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003548 | ELP-225-000003548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003553 | ELP-225-000003553 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003559 | ELP-225-000003559 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003568 | ELP-225-000003570 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003572 | ELP-225-000003572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003575 | ELP-225-000003575 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003585 | ELP-225-000003585 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003589 | ELP-225-000003589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003591 | ELP-225-000003591 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003601 | ELP-225-000003602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003605 | ELP-225-000003605 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003611 | ELP-225-000003611 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003614 | ELP-225-000003614 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003617 | ELP-225-000003617 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003619 | ELP-225-000003619 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003651 | ELP-225-000003651 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003659 | ELP-225-000003659 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003663 | ELP-225-000003663 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003666 | ELP-225-000003667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003708 | ELP-225-000003708 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003713 | ELP-225-000003713 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003715 | ELP-225-000003716 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003718 | ELP-225-000003718 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003722 | ELP-225-000003724 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003726 | ELP-225-000003726 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003731 | ELP-225-000003732 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003736 | ELP-225-000003737 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003746 | ELP-225-000003746 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003750 | ELP-225-000003752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003757 | ELP-225-000003757 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003780 | ELP-225-000003787 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003799 | ELP-225-000003799 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003802 | ELP-225-000003803 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003807 | ELP-225-000003807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003809 | ELP-225-000003810 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003818 | ELP-225-000003818 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003820 | ELP-225-000003822 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003858 | ELP-225-000003858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003860 | ELP-225-000003861 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003866 | ELP-225-000003866 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003869 | ELP-225-000003869 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003871 | ELP-225-000003871 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003876 | ELP-225-000003876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003878 | ELP-225-000003878 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003887 | ELP-225-000003888 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003890 | ELP-225-000003892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003894 | ELP-225-000003894 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003897 | ELP-225-000003901 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003903 | ELP-225-000003903 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003906 | ELP-225-000003906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003913 | ELP-225-000003913 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003915 | ELP-225-000003916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003918 | ELP-225-000003918 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003923 | ELP-225-000003923 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003926 | ELP-225-000003927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003933 | ELP-225-000003933 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003946 | ELP-225-000003946 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000003972 | ELP-225-000003972 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000003982 | ELP-225-000003982 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004003 | ELP-225-000004003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004012 | ELP-225-000004012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004014 | ELP-225-000004015 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004017 | ELP-225-000004017 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004020 | ELP-225-000004020 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004024 | ELP-225-000004024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004028 | ELP-225-000004028 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004033 | ELP-225-000004033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004035 | ELP-225-000004035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004040 | ELP-225-000004040 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004043 | ELP-225-000004043 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004049 | ELP-225-000004049 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004057 | ELP-225-000004057 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004059 | ELP-225-000004060 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004062 | ELP-225-000004063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004065 | ELP-225-000004065 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004076 | ELP-225-000004076 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004080 | ELP-225-000004081 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004083 | ELP-225-000004083 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004088 | ELP-225-000004090 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004093 | ELP-225-000004093 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004096 | ELP-225-000004096 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004098 | ELP-225-000004098 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004101 | ELP-225-000004101 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004113 | ELP-225-000004121 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004123 | ELP-225-000004126 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004129 | ELP-225-000004133 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004145 | ELP-225-000004145 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004149 | ELP-225-000004153 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004157 | ELP-225-000004159 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004164 | ELP-225-000004166 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004168 | ELP-225-000004169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004171 | ELP-225-000004171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004173 | ELP-225-000004174 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004179 | ELP-225-000004182 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004190 | ELP-225-000004191 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004193 | ELP-225-000004199 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004202 | ELP-225-000004202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004206 | ELP-225-000004210 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004220 | ELP-225-000004220 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004223 | ELP-225-000004223 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004225 | ELP-225-000004227 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004229 | ELP-225-000004229 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004234 | ELP-225-000004235 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004241 | ELP-225-000004241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004243 | ELP-225-000004243 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004245 | ELP-225-000004249 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004254 | ELP-225-000004255 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004257 | ELP-225-000004257 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004260 | ELP-225-000004261 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004264 | ELP-225-000004265 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004267 | ELP-225-000004267 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004270 | ELP-225-000004270 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004273 | ELP-225-000004273 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004280 | ELP-225-000004280 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004284 | ELP-225-000004284 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004287 | ELP-225-000004289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004292 | ELP-225-000004293 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004303 | ELP-225-000004304 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004308 | ELP-225-000004308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004314 | ELP-225-000004314 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004320 | ELP-225-000004320 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004324 | ELP-225-000004325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004329 | ELP-225-000004330 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004333 | ELP-225-000004333 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004339 | ELP-225-000004339 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004341 | ELP-225-000004341 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004344 | ELP-225-000004344 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004351 | ELP-225-000004352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004362 | ELP-225-000004362 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004364 | ELP-225-000004364 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004370 | ELP-225-000004370 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004372 | ELP-225-000004372 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004375 | ELP-225-000004375 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004377 | ELP-225-000004377 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004383 | ELP-225-000004384 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004386 | ELP-225-000004386 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004388 | ELP-225-000004389 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004391 | ELP-225-000004392 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004394 | ELP-225-000004395 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004397 | ELP-225-000004398 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004400 | ELP-225-000004400 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004404 | ELP-225-000004404 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004406 | ELP-225-000004407 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004410 | ELP-225-000004410 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004412 | ELP-225-000004414 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004416 | ELP-225-000004416 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004421 | ELP-225-000004421 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004424 | ELP-225-000004427 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004429 | ELP-225-000004430 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004434 | ELP-225-000004434 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004436 | ELP-225-000004437 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004439 | ELP-225-000004442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004445 | ELP-225-000004445 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004447 | ELP-225-000004447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004450 | ELP-225-000004452 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004454 | ELP-225-000004454 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004458 | ELP-225-000004458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004463 | ELP-225-000004463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004473 | ELP-225-000004473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004478 | ELP-225-000004482 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004485 | ELP-225-000004485 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004487 | ELP-225-000004488 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004491 | ELP-225-000004491 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004496 | ELP-225-000004497 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004501 | ELP-225-000004503 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004506 | ELP-225-000004506 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004508 | ELP-225-000004508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004519 | ELP-225-000004519 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004521 | ELP-225-000004523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004527 | ELP-225-000004527 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004531 | ELP-225-000004531 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004534 | ELP-225-000004536 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004540 | ELP-225-000004540 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004542 | ELP-225-000004542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004545 | ELP-225-000004545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004548 | ELP-225-000004548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004553 | ELP-225-000004554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004556 | ELP-225-000004556 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004558 | ELP-225-000004558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004562 | ELP-225-000004562 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004567 | ELP-225-000004567 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004571 | ELP-225-000004571 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004573 | ELP-225-000004573 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004580 | ELP-225-000004580 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004584 | ELP-225-000004584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004586 | ELP-225-000004586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004588 | ELP-225-000004588 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004594 | ELP-225-000004594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004597 | ELP-225-000004603 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004607 | ELP-225-000004607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004611 | ELP-225-000004611 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004613 | ELP-225-000004614 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004618 | ELP-225-000004620 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004625 | ELP-225-000004625 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004627 | ELP-225-000004627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004635 | ELP-225-000004635 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004638 | ELP-225-000004638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004650 | ELP-225-000004652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004660 | ELP-225-000004661 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004665 | ELP-225-000004665 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004672 | ELP-225-000004673 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004676 | ELP-225-000004676 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004678 | ELP-225-000004679 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004683 | ELP-225-000004684 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004689 | ELP-225-000004689 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004692 | ELP-225-000004692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004696 | ELP-225-000004696 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004698 | ELP-225-000004700 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004704 | ELP-225-000004704 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004712 | ELP-225-000004712 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004714 | ELP-225-000004714 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004720 | ELP-225-000004721 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004725 | ELP-225-000004725 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004728 | ELP-225-000004731 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004733 | ELP-225-000004734 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004738 | ELP-225-000004739 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004743 | ELP-225-000004744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004746 | ELP-225-000004750 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004752 | ELP-225-000004752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004755 | ELP-225-000004755 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004758 | ELP-225-000004760 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004762 | ELP-225-000004762 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004765 | ELP-225-000004765 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004768 | ELP-225-000004771 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004773 | ELP-225-000004773 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004775 | ELP-225-000004775 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004780 | ELP-225-000004780 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004782 | ELP-225-000004782 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004784 | ELP-225-000004786 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004788 | ELP-225-000004788 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004790 | ELP-225-000004791 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004794 | ELP-225-000004798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004801 | ELP-225-000004802 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004804 | ELP-225-000004804 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004807 | ELP-225-000004807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004810 | ELP-225-000004813 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004815 | ELP-225-000004817 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004819 | ELP-225-000004822 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004824 | ELP-225-000004824 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004827 | ELP-225-000004827 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004829 | ELP-225-000004830 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004833 | ELP-225-000004833 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004836 | ELP-225-000004836 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004849 | ELP-225-000004854 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004857 | ELP-225-000004857 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004859 | ELP-225-000004859 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004861 | ELP-225-000004862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004868 | ELP-225-000004868 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004876 | ELP-225-000004876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004879 | ELP-225-000004879 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004882 | ELP-225-000004883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004894 | ELP-225-000004894 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004901 | ELP-225-000004906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004910 | ELP-225-000004911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004913 | ELP-225-000004918 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004929 | ELP-225-000004930 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004933 | ELP-225-000004933 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004935 | ELP-225-000004935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004938 | ELP-225-000004941 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004943 | ELP-225-000004943 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004946 | ELP-225-000004947 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004949 | ELP-225-000004950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004952 | ELP-225-000004953 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004955 | ELP-225-000004955 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004962 | ELP-225-000004964 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004969 | ELP-225-000004969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004971 | ELP-225-000004972 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004974 | ELP-225-000004974 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000004977 | ELP-225-000004980 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004982 | ELP-225-000004983 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004988 | ELP-225-000004988 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004991 | ELP-225-000004991 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004996 | ELP-225-000004997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005001 | ELP-225-000005001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005004 | ELP-225-000005004 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005007 | ELP-225-000005011 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005015 | ELP-225-000005026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005029 | ELP-225-000005033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005035 | ELP-225-000005037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005041 | ELP-225-000005042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005045 | ELP-225-000005046 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005051 | ELP-225-000005052 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005054 | ELP-225-000005054 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005057 | ELP-225-000005057 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005059 | ELP-225-000005059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005061 | ELP-225-000005061 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005063 | ELP-225-000005063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005065 | ELP-225-000005066 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005077 | ELP-225-000005077 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005083 | ELP-225-000005083 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005085 | ELP-225-000005086 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005088 | ELP-225-000005088 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005093 | ELP-225-000005093 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005104 | ELP-225-000005104 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005122 | ELP-225-000005122 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005125 | ELP-225-000005125 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005128 | ELP-225-000005131 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005135 | ELP-225-000005135 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005138 | ELP-225-000005139 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005141 | ELP-225-000005141 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005149 | ELP-225-000005149 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005155 | ELP-225-000005155 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005157 | ELP-225-000005158 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005162 | ELP-225-000005162 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005171 | ELP-225-000005171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005173 | ELP-225-000005173 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005176 | ELP-225-000005176 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005178 | ELP-225-000005179 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005181 | ELP-225-000005185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005187 | ELP-225-000005187 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005189 | ELP-225-000005189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005193 | ELP-225-000005195 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005197 | ELP-225-000005197 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005200 | ELP-225-000005204 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005206 | ELP-225-000005207 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005209 | ELP-225-000005209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005213 | ELP-225-000005213 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005216 | ELP-225-000005222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005224 | ELP-225-000005225 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005227 | ELP-225-000005227 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005232 | ELP-225-000005232 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005237 | ELP-225-000005240 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005242 | ELP-225-000005242 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005244 | ELP-225-000005244 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005256 | ELP-225-000005256 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005259 | ELP-225-000005259 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005265 | ELP-225-000005266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005275 | ELP-225-000005275 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005281 | ELP-225-000005283 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005295 | ELP-225-000005295 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005299 | ELP-225-000005299 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005303 | ELP-225-000005303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005305 | ELP-225-000005305 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005311 | ELP-225-000005312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005316 | ELP-225-000005316 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005324 | ELP-225-000005325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005332 | ELP-225-000005332 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005340 | ELP-225-000005340 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005342 | ELP-225-000005342 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005344 | ELP-225-000005347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005349 | ELP-225-000005349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005351 | ELP-225-000005352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005355 | ELP-225-000005355 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005359 | ELP-225-000005359 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005369 | ELP-225-000005369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005380 | ELP-225-000005380 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005386 | ELP-225-000005386 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005388 | ELP-225-000005388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005391 | ELP-225-000005397 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005399 | ELP-225-000005399 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005405 | ELP-225-000005405 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005409 | ELP-225-000005410 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005416 | ELP-225-000005417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005419 | ELP-225-000005420 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005424 | ELP-225-000005424 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005427 | ELP-225-000005428 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005431 | ELP-225-000005432 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005437 | ELP-225-000005437 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005439 | ELP-225-000005442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005444 | ELP-225-000005444 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005447 | ELP-225-000005448 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005451 | ELP-225-000005451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005453 | ELP-225-000005453 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005456 | ELP-225-000005456 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005458 | ELP-225-000005459 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005461 | ELP-225-000005462 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005468 | ELP-225-000005469 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005471 | ELP-225-000005472 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005474 | ELP-225-000005474 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005476 | ELP-225-000005477 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005480 | ELP-225-000005480 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005483 | ELP-225-000005484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005486 | ELP-225-000005486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005491 | ELP-225-000005491 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005493 | ELP-225-000005493 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005495 | ELP-225-000005496 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005500 | ELP-225-000005500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005508 | ELP-225-000005510 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005513 | ELP-225-000005514 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005523 | ELP-225-000005523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005530 | ELP-225-000005531 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005542 | ELP-225-000005542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005546 | ELP-225-000005547 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005550 | ELP-225-000005550 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005553 | ELP-225-000005554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005556 | ELP-225-000005556 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005558 | ELP-225-000005560 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005569 | ELP-225-000005569 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005572 | ELP-225-000005572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005578 | ELP-225-000005578 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005581 | ELP-225-000005582 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005586 | ELP-225-000005586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005589 | ELP-225-000005589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005594 | ELP-225-000005596 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005598 | ELP-225-000005600 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005603 | ELP-225-000005604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005608 | ELP-225-000005608 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005610 | ELP-225-000005610 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005628 | ELP-225-000005628 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005636 | ELP-225-000005636 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005651 | ELP-225-000005651 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005655 | ELP-225-000005655 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005670 | ELP-225-000005670 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005678 | ELP-225-000005678 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005682 | ELP-225-000005682 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005694 | ELP-225-000005694 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005698 | ELP-225-000005698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005702 | ELP-225-000005702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005704 | ELP-225-000005705 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005713 | ELP-225-000005713 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005715 | ELP-225-000005715 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005718 | ELP-225-000005718 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005724 | ELP-225-000005724 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005728 | ELP-225-000005728 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005731 | ELP-225-000005731 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005734 | ELP-225-000005734 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005741 | ELP-225-000005741 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005745 | ELP-225-000005745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005749 | ELP-225-000005750 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005766 | ELP-225-000005767 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005772 | ELP-225-000005772 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005774 | ELP-225-000005774 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005786 | ELP-225-000005786 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005796 | ELP-225-000005796 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005802 | ELP-225-000005802 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005809 | ELP-225-000005809 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005816 | ELP-225-000005816 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005819 | ELP-225-000005819 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005824 | ELP-225-000005824 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005828 | ELP-225-000005828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005848 | ELP-225-000005848 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005850 | ELP-225-000005853 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005855 | ELP-225-000005855 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005858 | ELP-225-000005859 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005865 | ELP-225-000005865 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005880 | ELP-225-000005880 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005882 | ELP-225-000005883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005891 | ELP-225-000005891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005894 | ELP-225-000005898 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005904 | ELP-225-000005905 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005908 | ELP-225-000005913 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005916 | ELP-225-000005916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005918 | ELP-225-000005920 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005922 | ELP-225-000005922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005925 | ELP-225-000005925 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005927 | ELP-225-000005927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005929 | ELP-225-000005929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005931 | ELP-225-000005931 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005933 | ELP-225-000005935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005939 | ELP-225-000005943 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005948 | ELP-225-000005948 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005950 | ELP-225-000005951 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005954 | ELP-225-000005954 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005974 | ELP-225-000005976 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005980 | ELP-225-000005980 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005984 | ELP-225-000005985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005987 | ELP-225-000005988 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005992 | ELP-225-000005992 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006005 | ELP-225-000006005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006011 | ELP-225-000006011 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006016 | ELP-225-000006016 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006024 | ELP-225-000006024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006028 | ELP-225-000006028 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006047 | ELP-225-000006047 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006075 | ELP-225-000006075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006086 | ELP-225-000006086 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006092 | ELP-225-000006092 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006094 | ELP-225-000006095 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006097 | ELP-225-000006098 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006113 | ELP-225-000006113 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006118 | ELP-225-000006119 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006121 | ELP-225-000006121 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006136 | ELP-225-000006136 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006140 | ELP-225-000006142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006166 | ELP-225-000006166 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006168 | ELP-225-000006169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006171 | ELP-225-000006171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006173 | ELP-225-000006173 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006177 | ELP-225-000006177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006185 | ELP-225-000006185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006192 | ELP-225-000006192 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006194 | ELP-225-000006194 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006198 | ELP-225-000006198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006201 | ELP-225-000006201 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006203 | ELP-225-000006204 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006206 | ELP-225-000006206 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006208 | ELP-225-000006208 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006211 | ELP-225-000006211 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006214 | ELP-225-000006217 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006219 | ELP-225-000006221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006230 | ELP-225-000006230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006234 | ELP-225-000006234 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006236 | ELP-225-000006236 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006240 | ELP-225-000006241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006244 | ELP-225-000006244 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006247 | ELP-225-000006247 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006251 | ELP-225-000006254 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006258 | ELP-225-000006258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006260 | ELP-225-000006260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006264 | ELP-225-000006264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006267 | ELP-225-000006268 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006270 | ELP-225-000006272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006284 | ELP-225-000006284 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006292 | ELP-225-000006293 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006297 | ELP-225-000006297 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006304 | ELP-225-000006304 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006306 | ELP-225-000006307 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006310 | ELP-225-000006310 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006312 | ELP-225-000006312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006324 | ELP-225-000006324 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006326 | ELP-225-000006326 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006331 | ELP-225-000006331 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006335 | ELP-225-000006336 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006338 | ELP-225-000006338 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006341 | ELP-225-000006341 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006343 | ELP-225-000006343 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006347 | ELP-225-000006347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006352 | ELP-225-000006355 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006358 | ELP-225-000006358 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006360 | ELP-225-000006363 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006365 | ELP-225-000006367 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006370 | ELP-225-000006370 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006376 | ELP-225-000006376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006387 | ELP-225-000006387 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006392 | ELP-225-000006392 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006394 | ELP-225-000006394 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006397 | ELP-225-000006398 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006401 | ELP-225-000006401 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006403 | ELP-225-000006404 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006406 | ELP-225-000006406 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006410 | ELP-225-000006411 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006415 | ELP-225-000006417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006420 | ELP-225-000006420 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006426 | ELP-225-000006426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006437 | ELP-225-000006437 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006439 | ELP-225-000006439 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006441 | ELP-225-000006441 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006443 | ELP-225-000006443 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006446 | ELP-225-000006448 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006452 | ELP-225-000006452 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006454 | ELP-225-000006454 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006456 | ELP-225-000006456 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006458 | ELP-225-000006458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006461 | ELP-225-000006461 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006464 | ELP-225-000006466 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006468 | ELP-225-000006469 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006471 | ELP-225-000006471 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006473 | ELP-225-000006475 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006477 | ELP-225-000006477 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006481 | ELP-225-000006481 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006488 | ELP-225-000006488 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006490 | ELP-225-000006490 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006494 | ELP-225-000006494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006499 | ELP-225-000006500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006502 | ELP-225-000006504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006506 | ELP-225-000006506 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006508 | ELP-225-000006508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006511 | ELP-225-000006511 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006525 | ELP-225-000006525 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006535 | ELP-225-000006535 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006545 | ELP-225-000006545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006553 | ELP-225-000006554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006556 | ELP-225-000006559 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006561 | ELP-225-000006561 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006563 | ELP-225-000006564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006566 | ELP-225-000006566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006572 | ELP-225-000006572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006575 | ELP-225-000006575 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006577 | ELP-225-000006577 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006579 | ELP-225-000006580 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006584 | ELP-225-000006584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006586 | ELP-225-000006586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006588 | ELP-225-000006592 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006594 | ELP-225-000006594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006596 | ELP-225-000006597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006599 | ELP-225-000006600 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006608 | ELP-225-000006608 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006611 | ELP-225-000006611 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006613 | ELP-225-000006613 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006618 | ELP-225-000006618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006628 | ELP-225-000006629 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006634 | ELP-225-000006635 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006639 | ELP-225-000006639 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006650 | ELP-225-000006650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006652 | ELP-225-000006652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006657 | ELP-225-000006657 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006663 | ELP-225-000006663 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006706 | ELP-225-000006706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006716 | ELP-225-000006716 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006721 | ELP-225-000006722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006724 | ELP-225-000006724 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006731 | ELP-225-000006731 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006736 | ELP-225-000006736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006745 | ELP-225-000006745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006749 | ELP-225-000006749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006751 | ELP-225-000006751 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006758 | ELP-225-000006758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006760 | ELP-225-000006760 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006773 | ELP-225-000006773 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006778 | ELP-225-000006778 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006780 | ELP-225-000006782 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006784 | ELP-225-000006784 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006790 | ELP-225-000006790 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006796 | ELP-225-000006796 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006798 | ELP-225-000006798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006800 | ELP-225-000006800 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006802 | ELP-225-000006802 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006806 | ELP-225-000006806 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006808 | ELP-225-000006809 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006815 | ELP-225-000006816 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006820 | ELP-225-000006821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006826 | ELP-225-000006826 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006828 | ELP-225-000006830 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006835 | ELP-225-000006835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006837 | ELP-225-000006837 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006839 | ELP-225-000006839 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006846 | ELP-225-000006846 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006852 | ELP-225-000006853 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006855 | ELP-225-000006857 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006860 | ELP-225-000006861 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006863 | ELP-225-000006863 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006865 | ELP-225-000006866 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006868 | ELP-225-000006868 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006872 | ELP-225-000006872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006875 | ELP-225-000006875 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006879 | ELP-225-000006880 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006886 | ELP-225-000006886 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006891 | ELP-225-000006892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006899 | ELP-225-000006899 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006903 | ELP-225-000006903 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006906 | ELP-225-000006906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006909 | ELP-225-000006911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006916 | ELP-225-000006916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006920 | ELP-225-000006920 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006922 | ELP-225-000006922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006926 | ELP-225-000006926 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006928 | ELP-225-000006929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006935 | ELP-225-000006935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006937 | ELP-225-000006937 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006940 | ELP-225-000006940 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006944 | ELP-225-000006944 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006958 | ELP-225-000006958 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006964 | ELP-225-000006964 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006969 | ELP-225-000006969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006972 | ELP-225-000006973 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006976 | ELP-225-000006976 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006978 | ELP-225-000006979 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006984 | ELP-225-000006984 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000006986 | ELP-225-000006987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006989 | ELP-225-000006990 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006993 | ELP-225-000006993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006996 | ELP-225-000006996 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006998 | ELP-225-000006998 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007000 | ELP-225-000007001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007003 | ELP-225-000007003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007010 | ELP-225-000007012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007015 | ELP-225-000007015 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007021 | ELP-225-000007022 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007025 | ELP-225-000007026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007031 | ELP-225-000007031 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007035 | ELP-225-000007035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007039 | ELP-225-000007039 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007041 | ELP-225-000007041 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007043 | ELP-225-000007043 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007049 | ELP-225-000007049 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007064 | ELP-225-000007066 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007068 | ELP-225-000007068 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007074 | ELP-225-000007074 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007082 | ELP-225-000007082 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007085 | ELP-225-000007085 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007090 | ELP-225-000007090 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007094 | ELP-225-000007094 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007105 | ELP-225-000007105 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007107 | ELP-225-000007107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007112 | ELP-225-000007112 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007119 | ELP-225-000007119 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007123 | ELP-225-000007124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007130 | ELP-225-000007130 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007137 | ELP-225-000007137 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007144 | ELP-225-000007144 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007148 | ELP-225-000007151 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007156 | ELP-225-000007157 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007161 | ELP-225-000007161 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007163 | ELP-225-000007163 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007165 | ELP-225-000007165 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007176 | ELP-225-000007176 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007178 | ELP-225-000007178 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007184 | ELP-225-000007184 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007192 | ELP-225-000007192 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007198 | ELP-225-000007198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007205 | ELP-225-000007211 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007215 | ELP-225-000007215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007221 | ELP-225-000007221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007223 | ELP-225-000007223 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007225 | ELP-225-000007226 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007232 | ELP-225-000007232 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007235 | ELP-225-000007236 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007239 | ELP-225-000007239 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007243 | ELP-225-000007243 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007245 | ELP-225-000007245 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007249 | ELP-225-000007251 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007262 | ELP-225-000007262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007270 | ELP-225-000007270 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007273 | ELP-225-000007273 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007275 | ELP-225-000007275 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007277 | ELP-225-000007277 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007284 | ELP-225-000007284 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007287 | ELP-225-000007287 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007289 | ELP-225-000007289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007298 | ELP-225-000007298 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007309 | ELP-225-000007309 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007312 | ELP-225-000007313 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007328 | ELP-225-000007328 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007330 | ELP-225-000007330 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007332 | ELP-225-000007333 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007343 | ELP-225-000007346 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007348 | ELP-225-000007348 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007352 | ELP-225-000007353 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007358 | ELP-225-000007359 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007361 | ELP-225-000007362 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007366 | ELP-225-000007366 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007373 | ELP-225-000007374 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007376 | ELP-225-000007376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007383 | ELP-225-000007383 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007387 | ELP-225-000007387 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007391 | ELP-225-000007391 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007394 | ELP-225-000007394 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007397 | ELP-225-000007397 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007400 | ELP-225-000007400 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007409 | ELP-225-000007409 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007419 | ELP-225-000007419 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007424 | ELP-225-000007425 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007435 | ELP-225-000007436 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007443 | ELP-225-000007443 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007453 | ELP-225-000007453 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007458 | ELP-225-000007458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007461 | ELP-225-000007461 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007464 | ELP-225-000007464 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007483 | ELP-225-000007483 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007486 | ELP-225-000007486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007489 | ELP-225-000007489 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007493 | ELP-225-000007493 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007508 | ELP-225-000007508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007511 | ELP-225-000007511 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007519 | ELP-225-000007522 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007524 | ELP-225-000007525 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007527 | ELP-225-000007527 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007540 | ELP-225-000007542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007545 | ELP-225-000007546 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007548 | ELP-225-000007548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007553 | ELP-225-000007553 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007558 | ELP-225-000007558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007561 | ELP-225-000007564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007569 | ELP-225-000007570 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007572 | ELP-225-000007572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007578 | ELP-225-000007579 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007584 | ELP-225-000007584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007589 | ELP-225-000007589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007593 | ELP-225-000007594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007597 | ELP-225-000007597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007601 | ELP-225-000007601 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007603 | ELP-225-000007603 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007608 | ELP-225-000007608 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007612 | ELP-225-000007614 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007617 | ELP-225-000007617 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007622 | ELP-225-000007622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007624 | ELP-225-000007625 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007627 | ELP-225-000007630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007633 | ELP-225-000007634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007637 | ELP-225-000007637 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007640 | ELP-225-000007640 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007642 | ELP-225-000007643 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007645 | ELP-225-000007645 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007651 | ELP-225-000007651 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007653 | ELP-225-000007655 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007658 | ELP-225-000007659 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007664 | ELP-225-000007667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007669 | ELP-225-000007671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007673 | ELP-225-000007673 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007683 | ELP-225-000007684 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007689 | ELP-225-000007689 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007693 | ELP-225-000007693 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007697 | ELP-225-000007697 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007701 | ELP-225-000007703 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007715 | ELP-225-000007717 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007721 | ELP-225-000007721 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007729 | ELP-225-000007731 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007738 | ELP-225-000007738 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007741 | ELP-225-000007741 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007749 | ELP-225-000007749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007758 | ELP-225-000007758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007769 | ELP-225-000007769 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007772 | ELP-225-000007772 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007776 | ELP-225-000007776 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007778 | ELP-225-000007779 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007782 | ELP-225-000007783 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007785 | ELP-225-000007785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007788 | ELP-225-000007789 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007791 | ELP-225-000007791 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007806 | ELP-225-000007806 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007808 | ELP-225-000007809 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007811 | ELP-225-000007811 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007813 | ELP-225-000007815 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007818 | ELP-225-000007818 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007821 | ELP-225-000007821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007823 | ELP-225-000007823 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007829 | ELP-225-000007831 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007834 | ELP-225-000007834 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007838 | ELP-225-000007838 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007845 | ELP-225-000007845 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007849 | ELP-225-000007849 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007851 | ELP-225-000007851 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007853 | ELP-225-000007856 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007858 | ELP-225-000007858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007861 | ELP-225-000007861 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007867 | ELP-225-000007867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007869 | ELP-225-000007869 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007871 | ELP-225-000007871 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007874 | ELP-225-000007874 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007880 | ELP-225-000007880 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007885 | ELP-225-000007885 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007888 | ELP-225-000007888 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007890 | ELP-225-000007891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007903 | ELP-225-000007906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007908 | ELP-225-000007908 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007910 | ELP-225-000007911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007925 | ELP-225-000007925 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007927 | ELP-225-000007927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007929 | ELP-225-000007929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007931 | ELP-225-000007932 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007935 | ELP-225-000007935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007937 | ELP-225-000007937 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007943 | ELP-225-000007944 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007946 | ELP-225-000007949 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007953 | ELP-225-000007953 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007957 | ELP-225-000007958 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007961 | ELP-225-000007962 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007966 | ELP-225-000007972 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007974 | ELP-225-000007974 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007979 | ELP-225-000007979 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007981 | ELP-225-000007981 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007984 | ELP-225-000007985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007988 | ELP-225-000007988 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007990 | ELP-225-000007992 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007995 | ELP-225-000007997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007999 | ELP-225-000008001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008004 | ELP-225-000008006 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008016 | ELP-225-000008017 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008020 | ELP-225-000008024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008026 | ELP-225-000008026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008028 | ELP-225-000008029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008033 | ELP-225-000008033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008038 | ELP-225-000008038 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008040 | ELP-225-000008040 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008044 | ELP-225-000008044 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008048 | ELP-225-000008048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008050 | ELP-225-000008051 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008056 | ELP-225-000008056 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008065 | ELP-225-000008065 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008072 | ELP-225-000008072 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008075 | ELP-225-000008075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008077 | ELP-225-000008078 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008080 | ELP-225-000008082 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008085 | ELP-225-000008085 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008097 | ELP-225-000008097 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008101 | ELP-225-000008101 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008103 | ELP-225-000008105 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008107 | ELP-225-000008107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008109 | ELP-225-000008109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008111 | ELP-225-000008111 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008124 | ELP-225-000008125 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008128 | ELP-225-000008128 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008132 | ELP-225-000008135 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008138 | ELP-225-000008138 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008142 | ELP-225-000008143 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008149 | ELP-225-000008149 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008152 | ELP-225-000008153 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008155 | ELP-225-000008155 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008157 | ELP-225-000008157 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008164 | ELP-225-000008164 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008167 | ELP-225-000008169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008172 | ELP-225-000008172 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008174 | ELP-225-000008175 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008177 | ELP-225-000008178 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008183 | ELP-225-000008183 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008185 | ELP-225-000008185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008188 | ELP-225-000008189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008191 | ELP-225-000008192 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008201 | ELP-225-000008202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008208 | ELP-225-000008208 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008212 | ELP-225-000008212 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008214 | ELP-225-000008215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008217 | ELP-225-000008217 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008226 | ELP-225-000008226 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008237 | ELP-225-000008237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008240 | ELP-225-000008240 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008256 | ELP-225-000008256 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008259 | ELP-225-000008259 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008261 | ELP-225-000008262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008264 | ELP-225-000008265 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008272 | ELP-225-000008273 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008276 | ELP-225-000008276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008288 | ELP-225-000008288 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008290 | ELP-225-000008292 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008299 | ELP-225-000008300 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008302 | ELP-225-000008303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008305 | ELP-225-000008305 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008308 | ELP-225-000008308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008310 | ELP-225-000008314 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008316 | ELP-225-000008317 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008321 | ELP-225-000008321 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008324 | ELP-225-000008324 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008336 | ELP-225-000008336 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008342 | ELP-225-000008342 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008346 | ELP-225-000008347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008349 | ELP-225-000008349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008352 | ELP-225-000008352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008356 | ELP-225-000008357 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008359 | ELP-225-000008359 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008361 | ELP-225-000008361 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008365 | ELP-225-000008365 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008370 | ELP-225-000008371 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008375 | ELP-225-000008375 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008377 | ELP-225-000008377 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008382 | ELP-225-000008382 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008385 | ELP-225-000008385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008390 | ELP-225-000008390 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008394 | ELP-225-000008394 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008399 | ELP-225-000008399 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008402 | ELP-225-000008402 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008404 | ELP-225-000008405 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008409 | ELP-225-000008411 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008413 | ELP-225-000008414 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008416 | ELP-225-000008417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008422 | ELP-225-000008422 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008425 | ELP-225-000008425 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008427 | ELP-225-000008427 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008429 | ELP-225-000008430 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008432 | ELP-225-000008433 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008441 | ELP-225-000008442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008444 | ELP-225-000008444 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008447 | ELP-225-000008447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008451 | ELP-225-000008451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008464 | ELP-225-000008464 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008470 | ELP-225-000008470 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008473 | ELP-225-000008474 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008476 | ELP-225-000008476 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008479 | ELP-225-000008480 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008484 | ELP-225-000008484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008486 | ELP-225-000008486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008488 | ELP-225-000008488 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008490 | ELP-225-000008491 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008494 | ELP-225-000008494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008499 | ELP-225-000008499 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008502 | ELP-225-000008504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008506 | ELP-225-000008508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008510 | ELP-225-000008510 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008512 | ELP-225-000008512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008516 | ELP-225-000008516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008520 | ELP-225-000008523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008526 | ELP-225-000008526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008528 | ELP-225-000008528 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008531 | ELP-225-000008531 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008533 | ELP-225-000008533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008538 | ELP-225-000008540 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008549 | ELP-225-000008549 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008562 | ELP-225-000008562 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008568 | ELP-225-000008568 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008570 | ELP-225-000008570 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008574 | ELP-225-000008575 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008579 | ELP-225-000008580 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008582 | ELP-225-000008582 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008587 | ELP-225-000008587 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008589 | ELP-225-000008589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008603 | ELP-225-000008603 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008606 | ELP-225-000008606 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008609 | ELP-225-000008610 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008616 | ELP-225-000008616 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008618 | ELP-225-000008618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008624 | ELP-225-000008624 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008626 | ELP-225-000008627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008629 | ELP-225-000008630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008634 | ELP-225-000008635 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008637 | ELP-225-000008637 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008641 | ELP-225-000008642 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008645 | ELP-225-000008645 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008647 | ELP-225-000008647 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008652 | ELP-225-000008652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008654 | ELP-225-000008659 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008665 | ELP-225-000008665 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008668 | ELP-225-000008669 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008672 | ELP-225-000008673 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008676 | ELP-225-000008677 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008679 | ELP-225-000008679 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008686 | ELP-225-000008686 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008689 | ELP-225-000008689 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008691 | ELP-225-000008691 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008695 | ELP-225-000008695 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008697 | ELP-225-000008697 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008699 | ELP-225-000008699 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008701 | ELP-225-000008701 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008703 | ELP-225-000008703 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008710 | ELP-225-000008712 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008717 | ELP-225-000008717 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008719 | ELP-225-000008721 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008724 | ELP-225-000008724 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008726 | ELP-225-000008726 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008728 | ELP-225-000008728 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008730 | ELP-225-000008730 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008738 | ELP-225-000008738 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008744 | ELP-225-000008744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008751 | ELP-225-000008751 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008757 | ELP-225-000008757 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008760 | ELP-225-000008761 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008764 | ELP-225-000008764 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008775 | ELP-225-000008775 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008777 | ELP-225-000008777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008781 | ELP-225-000008781 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008783 | ELP-225-000008785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008787 | ELP-225-000008788 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008790 | ELP-225-000008790 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008793 | ELP-225-000008794 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008797 | ELP-225-000008797 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008799 | ELP-225-000008799 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008801 | ELP-225-000008804 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008809 | ELP-225-000008809 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008811 | ELP-225-000008811 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008815 | ELP-225-000008815 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008828 | ELP-225-000008828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008833 | ELP-225-000008833 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008836 | ELP-225-000008836 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008854 | ELP-225-000008854 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008858 | ELP-225-000008858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008864 | ELP-225-000008864 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008867 | ELP-225-000008867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008873 | ELP-225-000008876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008880 | ELP-225-000008882 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008885 | ELP-225-000008885 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008892 | ELP-225-000008892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008902 | ELP-225-000008902 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008914 | ELP-225-000008916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008919 | ELP-225-000008919 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008922 | ELP-225-000008923 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008938 | ELP-225-000008939 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008944 | ELP-225-000008944 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008952 | ELP-225-000008952 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008955 | ELP-225-000008955 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008957 | ELP-225-000008957 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008965 | ELP-225-000008965 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008967 | ELP-225-000008967 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008969 | ELP-225-000008976 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008979 | ELP-225-000008980 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008982 | ELP-225-000008983 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008986 | ELP-225-000008986 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008988 | ELP-225-000008989 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008992 | ELP-225-000008993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008996 | ELP-225-000008997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009001 | ELP-225-000009001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009005 | ELP-225-000009005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009008 | ELP-225-000009008 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009011 | ELP-225-000009011 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009013 | ELP-225-000009013 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009017 | ELP-225-000009018 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009022 | ELP-225-000009022 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009024 | ELP-225-000009024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009029 | ELP-225-000009029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009031 | ELP-225-000009032 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009036 | ELP-225-000009037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009039 | ELP-225-000009039 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009044 | ELP-225-000009046 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009053 | ELP-225-000009055 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009057 | ELP-225-000009058 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009061 | ELP-225-000009063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009068 | ELP-225-000009068 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009070 | ELP-225-000009070 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009073 | ELP-225-000009073 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009101 | ELP-225-000009101 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009104 | ELP-225-000009104 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009114 | ELP-225-000009114 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009117 | ELP-225-000009118 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009123 | ELP-225-000009123 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009130 | ELP-225-000009130 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009134 | ELP-225-000009134 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009136 | ELP-225-000009139 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009143 | ELP-225-000009143 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009166 | ELP-225-000009166 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009176 | ELP-225-000009176 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009181 | ELP-225-000009182 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009185 | ELP-225-000009185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009190 | ELP-225-000009191 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009193 | ELP-225-000009193 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009200 | ELP-225-000009200 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009202 | ELP-225-000009202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009204 | ELP-225-000009204 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009209 | ELP-225-000009211 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009224 | ELP-225-000009224 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009226 | ELP-225-000009227 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009239 | ELP-225-000009239 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009243 | ELP-225-000009244 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009248 | ELP-225-000009248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009251 | ELP-225-000009253 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009255 | ELP-225-000009255 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009259 | ELP-225-000009260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009267 | ELP-225-000009267 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009269 | ELP-225-000009269 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009282 | ELP-225-000009282 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009286 | ELP-225-000009286 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009288 | ELP-225-000009289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009294 | ELP-225-000009295 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009303 | ELP-225-000009303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009305 | ELP-225-000009305 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009308 | ELP-225-000009308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009310 | ELP-225-000009310 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009312 | ELP-225-000009312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009322 | ELP-225-000009322 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009327 | ELP-225-000009327 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009337 | ELP-225-000009337 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009339 | ELP-225-000009339 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009344 | ELP-225-000009346 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009353 | ELP-225-000009353 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009356 | ELP-225-000009356 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009360 | ELP-225-000009360 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009364 | ELP-225-000009366 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009370 | ELP-225-000009371 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009375 | ELP-225-000009376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009378 | ELP-225-000009378 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009382 | ELP-225-000009384 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009386 | ELP-225-000009386 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009388 | ELP-225-000009388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009391 | ELP-225-000009391 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009393 | ELP-225-000009394 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009396 | ELP-225-000009396 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009406 | ELP-225-000009406 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009408 | ELP-225-000009408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009412 | ELP-225-000009413 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009415 | ELP-225-000009415 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009417 | ELP-225-000009417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009421 | ELP-225-000009421 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009424 | ELP-225-000009424 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009426 | ELP-225-000009426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009428 | ELP-225-000009428 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009432 | ELP-225-000009432 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009437 | ELP-225-000009437 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009441 | ELP-225-000009442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009452 | ELP-225-000009453 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009455 | ELP-225-000009459 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009461 | ELP-225-000009463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009469 | ELP-225-000009469 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009472 | ELP-225-000009473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009475 | ELP-225-000009475 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009477 | ELP-225-000009477 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009494 | ELP-225-000009494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009496 | ELP-225-000009496 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009499 | ELP-225-000009501 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009503 | ELP-225-000009504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009510 | ELP-225-000009513 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009516 | ELP-225-000009516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009520 | ELP-225-000009520 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009525 | ELP-225-000009525 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009528 | ELP-225-000009529 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009531 | ELP-225-000009534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009538 | ELP-225-000009538 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009542 | ELP-225-000009542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009551 | ELP-225-000009554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009557 | ELP-225-000009558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009564 | ELP-225-000009564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009566 | ELP-225-000009566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009574 | ELP-225-000009574 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009578 | ELP-225-000009578 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009581 | ELP-225-000009581 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009587 | ELP-225-000009590 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009592 | ELP-225-000009594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009602 | ELP-225-000009603 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009607 | ELP-225-000009607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009610 | ELP-225-000009611 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009619 | ELP-225-000009619 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009621 | ELP-225-000009621 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009626 | ELP-225-000009626 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009632 | ELP-225-000009632 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009634 | ELP-225-000009634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009636 | ELP-225-000009637 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009639 | ELP-225-000009639 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009645 | ELP-225-000009646 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009649 | ELP-225-000009650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009654 | ELP-225-000009654 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009657 | ELP-225-000009657 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009666 | ELP-225-000009666 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009669 | ELP-225-000009669 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009671 | ELP-225-000009671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009676 | ELP-225-000009677 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009685 | ELP-225-000009685 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009687 | ELP-225-000009688 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009694 | ELP-225-000009696 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009698 | ELP-225-000009698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009704 | ELP-225-000009706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009708 | ELP-225-000009708 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009710 | ELP-225-000009710 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009712 | ELP-225-000009713 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009715 | ELP-225-000009715 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009718 | ELP-225-000009718 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009722 | ELP-225-000009722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009732 | ELP-225-000009734 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009737 | ELP-225-000009737 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009740 | ELP-225-000009740 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009745 | ELP-225-000009745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009748 | ELP-225-000009749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009753 | ELP-225-000009753 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009755 | ELP-225-000009756 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009758 | ELP-225-000009758 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009765 | ELP-225-000009766 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009769 | ELP-225-000009772 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009780 | ELP-225-000009780 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009784 | ELP-225-000009785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009787 | ELP-225-000009787 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009808 | ELP-225-000009808 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009811 | ELP-225-000009811 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009814 | ELP-225-000009814 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009819 | ELP-225-000009819 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009824 | ELP-225-000009825 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009830 | ELP-225-000009830 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009834 | ELP-225-000009834 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009840 | ELP-225-000009840 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009846 | ELP-225-000009846 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009851 | ELP-225-000009852 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009858 | ELP-225-000009859 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009862 | ELP-225-000009862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009867 | ELP-225-000009867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009872 | ELP-225-000009872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009883 | ELP-225-000009883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009887 | ELP-225-000009888 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009896 | ELP-225-000009896 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009904 | ELP-225-000009904 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009906 | ELP-225-000009906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009911 | ELP-225-000009911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009915 | ELP-225-000009915 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009920 | ELP-225-000009921 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009926 | ELP-225-000009926 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009928 | ELP-225-000009928 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009933 | ELP-225-000009933 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009944 | ELP-225-000009944 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009950 | ELP-225-000009950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009959 | ELP-225-000009959 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009962 | ELP-225-000009964 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009966 | ELP-225-000009966 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009969 | ELP-225-000009969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009971 | ELP-225-000009971 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009973 | ELP-225-000009973 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009978 | ELP-225-000009978 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000009986 | ELP-225-000009986 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009989 | ELP-225-000009990 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009994 | ELP-225-000009994 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000009997 | ELP-225-000009998 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010001 | ELP-225-000010001 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010003 | ELP-225-000010003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010007 | ELP-225-000010007 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010016 | ELP-225-000010016 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010026 | ELP-225-000010026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010031 | ELP-225-000010034 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010036 | ELP-225-000010039 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010041 | ELP-225-000010043 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010047 | ELP-225-000010048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010050 | ELP-225-000010052 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010055 | ELP-225-000010056 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010059 | ELP-225-000010059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010063 | ELP-225-000010063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010070 | ELP-225-000010070 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010072 | ELP-225-000010072 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010074 | ELP-225-000010074 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010082 | ELP-225-000010082 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010091 | ELP-225-000010091 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010095 | ELP-225-000010095 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010099 | ELP-225-000010099 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010102 | ELP-225-000010102 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010114 | ELP-225-000010114 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010119 | ELP-225-000010121 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010124 | ELP-225-000010124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010127 | ELP-225-000010127 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010130 | ELP-225-000010134 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010136 | ELP-225-000010137 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010139 | ELP-225-000010140 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010142 | ELP-225-000010142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010149 | ELP-225-000010149 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010168 | ELP-225-000010168 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010170 | ELP-225-000010170 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010178 | ELP-225-000010178 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010182 | ELP-225-000010182 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010185 | ELP-225-000010185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010188 | ELP-225-000010188 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010195 | ELP-225-000010196 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010201 | ELP-225-000010201 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010203 | ELP-225-000010205 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010222 | ELP-225-000010222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010231 | ELP-225-000010231 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010239 | ELP-225-000010239 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010244 | ELP-225-000010244 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010246 | ELP-225-000010246 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010252 | ELP-225-000010252 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010255 | ELP-225-000010255 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010258 | ELP-225-000010258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010260 | ELP-225-000010261 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010263 | ELP-225-000010264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010266 | ELP-225-000010266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010268 | ELP-225-000010269 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010272 | ELP-225-000010272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010275 | ELP-225-000010275 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010280 | ELP-225-000010280 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010289 | ELP-225-000010289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010294 | ELP-225-000010294 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010296 | ELP-225-000010300 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010304 | ELP-225-000010304 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010307 | ELP-225-000010308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010310 | ELP-225-000010311 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010314 | ELP-225-000010315 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010318 | ELP-225-000010318 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010320 | ELP-225-000010320 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010324 | ELP-225-000010324 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010327 | ELP-225-000010327 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010330 | ELP-225-000010330 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010332 | ELP-225-000010332 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010335 | ELP-225-000010336 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010340 | ELP-225-000010340 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010347 | ELP-225-000010347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010349 | ELP-225-000010350 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010358 | ELP-225-000010358 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010363 | ELP-225-000010363 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010365 | ELP-225-000010365 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010369 | ELP-225-000010369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010372 | ELP-225-000010373 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010384 | ELP-225-000010385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010387 | ELP-225-000010387 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010389 | ELP-225-000010390 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010393 | ELP-225-000010393 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010397 | ELP-225-000010397 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010400 | ELP-225-000010400 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010402 | ELP-225-000010403 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010406 | ELP-225-000010406 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010408 | ELP-225-000010408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010410 | ELP-225-000010412 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010417 | ELP-225-000010417 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010419 | ELP-225-000010419 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010423 | ELP-225-000010426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010431 | ELP-225-000010431 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010437 | ELP-225-000010438 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010441 | ELP-225-000010441 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010443 | ELP-225-000010443 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010447 | ELP-225-000010447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010449 | ELP-225-000010449 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010454 | ELP-225-000010455 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010458 | ELP-225-000010458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010462 | ELP-225-000010463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010467 | ELP-225-000010467 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010470 | ELP-225-000010470 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010474 | ELP-225-000010474 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010477 | ELP-225-000010477 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010479 | ELP-225-000010479 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010483 | ELP-225-000010483 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010487 | ELP-225-000010487 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010492 | ELP-225-000010492 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010497 | ELP-225-000010497 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010499 | ELP-225-000010504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010507 | ELP-225-000010507 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010510 | ELP-225-000010510 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010512 | ELP-225-000010512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010515 | ELP-225-000010516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010518 | ELP-225-000010520 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010522 | ELP-225-000010523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010525 | ELP-225-000010525 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010529 | ELP-225-000010529 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010531 | ELP-225-000010532 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010536 | ELP-225-000010538 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010540 | ELP-225-000010544 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010546 | ELP-225-000010548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010553 | ELP-225-000010554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010556 | ELP-225-000010558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010562 | ELP-225-000010562 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010571 | ELP-225-000010572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010580 | ELP-225-000010581 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010585 | ELP-225-000010585 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010587 | ELP-225-000010587 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010595 | ELP-225-000010595 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010597 | ELP-225-000010597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010599 | ELP-225-000010599 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010607 | ELP-225-000010607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010609 | ELP-225-000010609 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010616 | ELP-225-000010616 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010622 | ELP-225-000010622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010628 | ELP-225-000010628 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010630 | ELP-225-000010630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010634 | ELP-225-000010634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010637 | ELP-225-000010637 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010643 | ELP-225-000010643 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010651 | ELP-225-000010651 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010653 | ELP-225-000010653 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010661 | ELP-225-000010662 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010667 | ELP-225-000010667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010679 | ELP-225-000010679 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010681 | ELP-225-000010681 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010691 | ELP-225-000010691 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010693 | ELP-225-000010693 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010698 | ELP-225-000010698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010702 | ELP-225-000010702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010704 | ELP-225-000010704 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010709 | ELP-225-000010709 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010711 | ELP-225-000010711 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010721 | ELP-225-000010722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010728 | ELP-225-000010728 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010732 | ELP-225-000010732 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010734 | ELP-225-000010738 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010747 | ELP-225-000010748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010759 | ELP-225-000010759 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010764 | ELP-225-000010765 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010767 | ELP-225-000010767 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010776 | ELP-225-000010777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010781 | ELP-225-000010782 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010784 | ELP-225-000010785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010789 | ELP-225-000010789 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010795 | ELP-225-000010795 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010798 | ELP-225-000010798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010803 | ELP-225-000010806 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010811 | ELP-225-000010812 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010821 | ELP-225-000010821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010826 | ELP-225-000010827 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010829 | ELP-225-000010829 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010835 | ELP-225-000010835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010841 | ELP-225-000010841 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010845 | ELP-225-000010848 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010858 | ELP-225-000010858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010860 | ELP-225-000010866 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010869 | ELP-225-000010869 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010872 | ELP-225-000010873 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010876 | ELP-225-000010876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010878 | ELP-225-000010878 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010887 | ELP-225-000010889 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010891 | ELP-225-000010891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010895 | ELP-225-000010897 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010900 | ELP-225-000010901 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010913 | ELP-225-000010913 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010915 | ELP-225-000010916 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010922 | ELP-225-000010922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010929 | ELP-225-000010929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010931 | ELP-225-000010931 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010937 | ELP-225-000010937 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010948 | ELP-225-000010948 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010952 | ELP-225-000010952 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010964 | ELP-225-000010964 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010968 | ELP-225-000010968 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010973 | ELP-225-000010973 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010979 | ELP-225-000010979 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000010982 | ELP-225-000010982 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010987 | ELP-225-000010987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010993 | ELP-225-000010993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010997 | ELP-225-000010997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010999 | ELP-225-000010999 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011005 | ELP-225-000011005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011010 | ELP-225-000011010 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011016 | ELP-225-000011016 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011019 | ELP-225-000011019 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011022 | ELP-225-000011023 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011027 | ELP-225-000011028 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011030 | ELP-225-000011031 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011033 | ELP-225-000011033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011035 | ELP-225-000011035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011040 | ELP-225-000011040 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011042 | ELP-225-000011042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011044 | ELP-225-000011044 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011046 | ELP-225-000011046 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011058 | ELP-225-000011058 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011063 | ELP-225-000011064 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011067 | ELP-225-000011067 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011070 | ELP-225-000011072 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011075 | ELP-225-000011075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011080 | ELP-225-000011081 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011088 | ELP-225-000011090 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011096 | ELP-225-000011096 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011100 | ELP-225-000011100 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011102 | ELP-225-000011104 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011106 | ELP-225-000011107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011109 | ELP-225-000011109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011115 | ELP-225-000011115 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011117 | ELP-225-000011117 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011119 | ELP-225-000011119 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011124 | ELP-225-000011124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011126 | ELP-225-000011127 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011129 | ELP-225-000011129 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011132 | ELP-225-000011132 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011139 | ELP-225-000011140 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011142 | ELP-225-000011142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011149 | ELP-225-000011150 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011153 | ELP-225-000011153 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011164 | ELP-225-000011166 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011169 | ELP-225-000011169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011171 | ELP-225-000011171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011177 | ELP-225-000011177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011180 | ELP-225-000011180 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011184 | ELP-225-000011184 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011186 | ELP-225-000011186 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011191 | ELP-225-000011191 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011194 | ELP-225-000011195 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011197 | ELP-225-000011198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011209 | ELP-225-000011214 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011216 | ELP-225-000011217 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011222 | ELP-225-000011222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011224 | ELP-225-000011237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011239 | ELP-225-000011241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011244 | ELP-225-000011245 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011247 | ELP-225-000011247 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011253 | ELP-225-000011253 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011257 | ELP-225-000011258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011260 | ELP-225-000011260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011263 | ELP-225-000011264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011266 | ELP-225-000011267 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011269 | ELP-225-000011269 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011271 | ELP-225-000011271 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011285 | ELP-225-000011286 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011290 | ELP-225-000011291 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011297 | ELP-225-000011297 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011299 | ELP-225-000011299 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011302 | ELP-225-000011306 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011308 | ELP-225-000011309 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011312 | ELP-225-000011312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011316 | ELP-225-000011316 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011319 | ELP-225-000011321 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011323 | ELP-225-000011325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011329 | ELP-225-000011329 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011331 | ELP-225-000011333 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011335 | ELP-225-000011337 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011342 | ELP-225-000011342 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011352 | ELP-225-000011352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011354 | ELP-225-000011354 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011356 | ELP-225-000011360 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011362 | ELP-225-000011365 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011369 | ELP-225-000011369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011371 | ELP-225-000011373 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011378 | ELP-225-000011380 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011387 | ELP-225-000011389 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011391 | ELP-225-000011391 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011400 | ELP-225-000011401 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011406 | ELP-225-000011408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011410 | ELP-225-000011410 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011412 | ELP-225-000011412 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011415 | ELP-225-000011415 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011417 | ELP-225-000011418 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011420 | ELP-225-000011420 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011422 | ELP-225-000011422 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011427 | ELP-225-000011428 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011430 | ELP-225-000011432 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011434 | ELP-225-000011434 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011436 | ELP-225-000011436 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011438 | ELP-225-000011438 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011440 | ELP-225-000011440 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011442 | ELP-225-000011443 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011446 | ELP-225-000011447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011457 | ELP-225-000011457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011459 | ELP-225-000011459 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011463 | ELP-225-000011464 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011479 | ELP-225-000011480 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011483 | ELP-225-000011483 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011488 | ELP-225-000011488 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011491 | ELP-225-000011491 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011494 | ELP-225-000011494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011503 | ELP-225-000011503 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011505 | ELP-225-000011505 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011508 | ELP-225-000011508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011512 | ELP-225-000011512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011515 | ELP-225-000011521 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011526 | ELP-225-000011526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011528 | ELP-225-000011532 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011537 | ELP-225-000011537 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011539 | ELP-225-000011539 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011543 | ELP-225-000011545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011549 | ELP-225-000011551 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011555 | ELP-225-000011555 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011558 | ELP-225-000011559 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011563 | ELP-225-000011563 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011566 | ELP-225-000011566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011569 | ELP-225-000011569 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011571 | ELP-225-000011572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011575 | ELP-225-000011578 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011582 | ELP-225-000011582 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011584 | ELP-225-000011584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011591 | ELP-225-000011591 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011604 | ELP-225-000011604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011607 | ELP-225-000011607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011612 | ELP-225-000011615 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011618 | ELP-225-000011618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011620 | ELP-225-000011621 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011629 | ELP-225-000011630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011645 | ELP-225-000011649 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011651 | ELP-225-000011652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011657 | ELP-225-000011658 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011674 | ELP-225-000011674 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011680 | ELP-225-000011680 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011698 | ELP-225-000011698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011722 | ELP-225-000011722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011727 | ELP-225-000011729 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011732 | ELP-225-000011734 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011736 | ELP-225-000011736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011743 | ELP-225-000011743 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011746 | ELP-225-000011746 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011748 | ELP-225-000011748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011751 | ELP-225-000011752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011754 | ELP-225-000011755 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011761 | ELP-225-000011761 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011763 | ELP-225-000011764 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011766 | ELP-225-000011768 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011770 | ELP-225-000011770 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011773 | ELP-225-000011773 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011776 | ELP-225-000011777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011779 | ELP-225-000011779 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011782 | ELP-225-000011782 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011789 | ELP-225-000011789 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011795 | ELP-225-000011795 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011797 | ELP-225-000011798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011801 | ELP-225-000011801 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011804 | ELP-225-000011804 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011810 | ELP-225-000011810 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011814 | ELP-225-000011816 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011829 | ELP-225-000011829 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011833 | ELP-225-000011833 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011836 | ELP-225-000011836 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011840 | ELP-225-000011840 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011848 | ELP-225-000011849 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011858 | ELP-225-000011858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011860 | ELP-225-000011860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011871 | ELP-225-000011871 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011876 | ELP-225-000011876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011879 | ELP-225-000011880 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011882 | ELP-225-000011882 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011889 | ELP-225-000011889 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011892 | ELP-225-000011892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011896 | ELP-225-000011896 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011903 | ELP-225-000011903 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011915 | ELP-225-000011917 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011919 | ELP-225-000011919 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011921 | ELP-225-000011922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011925 | ELP-225-000011927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011929 | ELP-225-000011929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011936 | ELP-225-000011936 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000011946 | ELP-225-000011946 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011960 | ELP-225-000011960 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011963 | ELP-225-000011964 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011973 | ELP-225-000011973 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011985 | ELP-225-000011985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011991 | ELP-225-000011992 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011999 | ELP-225-000011999 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012006 | ELP-225-000012006 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012013 | ELP-225-000012013 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012020 | ELP-225-000012020 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012025 | ELP-225-000012025 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012029 | ELP-225-000012029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012032 | ELP-225-000012032 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012035 | ELP-225-000012035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012038 | ELP-225-000012038 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012040 | ELP-225-000012040 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012052 | ELP-225-000012052 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012055 | ELP-225-000012056 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012061 | ELP-225-000012061 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012074 | ELP-225-000012074 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012078 | ELP-225-000012078 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012081 | ELP-225-000012081 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012084 | ELP-225-000012086 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012088 | ELP-225-000012091 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012095 | ELP-225-000012096 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012098 | ELP-225-000012098 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012101 | ELP-225-000012101 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012108 | ELP-225-000012109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012111 | ELP-225-000012112 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012114 | ELP-225-000012115 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012131 | ELP-225-000012131 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012140 | ELP-225-000012140 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012142 | ELP-225-000012142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012154 | ELP-225-000012154 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012160 | ELP-225-000012160 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012164 | ELP-225-000012164 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012168 | ELP-225-000012168 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012180 | ELP-225-000012180 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012184 | ELP-225-000012184 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012187 | ELP-225-000012189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012192 | ELP-225-000012193 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012196 | ELP-225-000012198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012205 | ELP-225-000012206 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012208 | ELP-225-000012209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012211 | ELP-225-000012211 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012213 | ELP-225-000012213 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012215 | ELP-225-000012215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012217 | ELP-225-000012217 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012220 | ELP-225-000012220 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012222 | ELP-225-000012222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012228 | ELP-225-000012228 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012252 | ELP-225-000012252 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012256 | ELP-225-000012256 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012258 | ELP-225-000012258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012260 | ELP-225-000012262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012265 | ELP-225-000012268 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012270 | ELP-225-000012271 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012275 | ELP-225-000012275 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012277 | ELP-225-000012278 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012281 | ELP-225-000012283 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012295 | ELP-225-000012295 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012297 | ELP-225-000012297 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012315 | ELP-225-000012315 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012317 | ELP-225-000012317 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012320 | ELP-225-000012321 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012330 | ELP-225-000012331 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012337 | ELP-225-000012337 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012339 | ELP-225-000012339 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012342 | ELP-225-000012344 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012349 | ELP-225-000012349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012351 | ELP-225-000012351 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012356 | ELP-225-000012356 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012362 | ELP-225-000012365 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012367 | ELP-225-000012367 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012370 | ELP-225-000012376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012384 | ELP-225-000012385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012392 | ELP-225-000012392 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012402 | ELP-225-000012402 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012423 | ELP-225-000012424 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012426 | ELP-225-000012426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012431 | ELP-225-000012431 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012436 | ELP-225-000012439 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012448 | ELP-225-000012451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012457 | ELP-225-000012458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012461 | ELP-225-000012462 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012465 | ELP-225-000012468 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012470 | ELP-225-000012475 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012479 | ELP-225-000012486 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012494 | ELP-225-000012494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012499 | ELP-225-000012500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012502 | ELP-225-000012504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012506 | ELP-225-000012506 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012509 | ELP-225-000012509 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012511 | ELP-225-000012512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012515 | ELP-225-000012516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012518 | ELP-225-000012522 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012527 | ELP-225-000012527 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012532 | ELP-225-000012533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012535 | ELP-225-000012535 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012537 | ELP-225-000012539 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012543 | ELP-225-000012546 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012548 | ELP-225-000012560 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012564 | ELP-225-000012565 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012568 | ELP-225-000012572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012577 | ELP-225-000012577 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012581 | ELP-225-000012582 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012584 | ELP-225-000012589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012591 | ELP-225-000012592 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012595 | ELP-225-000012596 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012600 | ELP-225-000012600 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012602 | ELP-225-000012602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012604 | ELP-225-000012604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012607 | ELP-225-000012610 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012614 | ELP-225-000012615 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012620 | ELP-225-000012620 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012626 | ELP-225-000012627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012646 | ELP-225-000012646 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012648 | ELP-225-000012650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012652 | ELP-225-000012652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012654 | ELP-225-000012657 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012660 | ELP-225-000012660 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012662 | ELP-225-000012662 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012664 | ELP-225-000012669 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012671 | ELP-225-000012671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012676 | ELP-225-000012676 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012680 | ELP-225-000012681 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012683 | ELP-225-000012685 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012689 | ELP-225-000012691 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012693 | ELP-225-000012693 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012696 | ELP-225-000012696 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012701 | ELP-225-000012705 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012708 | ELP-225-000012722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012724 | ELP-225-000012726 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012745 | ELP-225-000012745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012747 | ELP-225-000012748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012751 | ELP-225-000012752 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012779 | ELP-225-000012783 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012800 | ELP-225-000012800 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012816 | ELP-225-000012817 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012839 | ELP-225-000012839 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012842 | ELP-225-000012843 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012852 | ELP-225-000012852 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012859 | ELP-225-000012860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012862 | ELP-225-000012862 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012869 | ELP-225-000012869 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012871 | ELP-225-000012872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012874 | ELP-225-000012876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012878 | ELP-225-000012878 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012881 | ELP-225-000012883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012885 | ELP-225-000012885 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012891 | ELP-225-000012891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012900 | ELP-225-000012900 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012904 | ELP-225-000012904 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012906 | ELP-225-000012906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012911 | ELP-225-000012914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012923 | ELP-225-000012923 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012926 | ELP-225-000012926 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012930 | ELP-225-000012933 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012937 | ELP-225-000012937 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012943 | ELP-225-000012943 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000012947 | ELP-225-000012947 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012953 | ELP-225-000012953 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012957 | ELP-225-000012959 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012969 | ELP-225-000012972 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012974 | ELP-225-000012976 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012981 | ELP-225-000012982 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013002 | ELP-225-000013002 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013018 | ELP-225-000013018 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013023 | ELP-225-000013025 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013037 | ELP-225-000013043 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013050 | ELP-225-000013050 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013052 | ELP-225-000013055 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013058 | ELP-225-000013061 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013072 | ELP-225-000013072 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013074 | ELP-225-000013075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013083 | ELP-225-000013088 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013090 | ELP-225-000013090 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013103 | ELP-225-000013104 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013106 | ELP-225-000013109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013112 | ELP-225-000013112 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013115 | ELP-225-000013118 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013122 | ELP-225-000013122 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013125 | ELP-225-000013126 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013131 | ELP-225-000013131 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013137 | ELP-225-000013143 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013150 | ELP-225-000013152 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013154 | ELP-225-000013156 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013159 | ELP-225-000013160 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013165 | ELP-225-000013168 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013171 | ELP-225-000013171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013181 | ELP-225-000013181 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013184 | ELP-225-000013185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013189 | ELP-225-000013189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013195 | ELP-225-000013195 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013198 | ELP-225-000013198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013200 | ELP-225-000013200 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013207 | ELP-225-000013207 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013211 | ELP-225-000013211 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013215 | ELP-225-000013221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013227 | ELP-225-000013227 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013231 | ELP-225-000013231 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013257 | ELP-225-000013270 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013287 | ELP-225-000013287 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013290 | ELP-225-000013291 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013293 | ELP-225-000013293 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013295 | ELP-225-000013295 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013302 | ELP-225-000013302 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013307 | ELP-225-000013308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013312 | ELP-225-000013312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013317 | ELP-225-000013317 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013325 | ELP-225-000013325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013335 | ELP-225-000013335 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013339 | ELP-225-000013340 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013344 | ELP-225-000013346 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013367 | ELP-225-000013367 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013371 | ELP-225-000013372 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013375 | ELP-225-000013375 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013387 | ELP-225-000013389 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013396 | ELP-225-000013396 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013403 | ELP-225-000013407 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013409 | ELP-225-000013409 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013419 | ELP-225-000013419 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013426 | ELP-225-000013426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013434 | ELP-225-000013435 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013459 | ELP-225-000013459 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013465 | ELP-225-000013466 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013468 | ELP-225-000013468 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013470 | ELP-225-000013471 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013478 | ELP-225-000013478 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013480 | ELP-225-000013485 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013487 | ELP-225-000013488 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013498 | ELP-225-000013499 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013505 | ELP-225-000013505 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013508 | ELP-225-000013508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013512 | ELP-225-000013521 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013530 | ELP-225-000013530 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013538 | ELP-225-000013538 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013542 | ELP-225-000013561 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013563 | ELP-225-000013566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013572 | ELP-225-000013586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013589 | ELP-225-000013589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013592 | ELP-225-000013592 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013596 | ELP-225-000013596 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013599 | ELP-225-000013599 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013602 | ELP-225-000013615 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013618 | ELP-225-000013619 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013625 | ELP-225-000013625 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013654 | ELP-225-000013655 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013662 | ELP-225-000013662 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013664 | ELP-225-000013664 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013668 | ELP-225-000013690 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013692 | ELP-225-000013694 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013712 | ELP-225-000013712 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013716 | ELP-225-000013719 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013728 | ELP-225-000013728 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013730 | ELP-225-000013730 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013736 | ELP-225-000013736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013740 | ELP-225-000013742 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013746 | ELP-225-000013748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013751 | ELP-225-000013751 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013753 | ELP-225-000013754 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013759 | ELP-225-000013760 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013764 | ELP-225-000013778 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013792 | ELP-225-000013793 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013804 | ELP-225-000013805 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013810 | ELP-225-000013811 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013817 | ELP-225-000013817 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013819 | ELP-225-000013820 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013825 | ELP-225-000013826 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013831 | ELP-225-000013835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013839 | ELP-225-000013840 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013847 | ELP-225-000013849 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013851 | ELP-225-000013852 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013854 | ELP-225-000013854 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013857 | ELP-225-000013858 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013861 | ELP-225-000013864 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013870 | ELP-225-000013872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013875 | ELP-225-000013883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013888 | ELP-225-000013888 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013890 | ELP-225-000013891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013902 | ELP-225-000013902 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013907 | ELP-225-000013909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013914 | ELP-225-000013914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013916 | ELP-225-000013923 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013926 | ELP-225-000013927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013931 | ELP-225-000013931 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013934 | ELP-225-000013935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013941 | ELP-225-000013943 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013945 | ELP-225-000013952 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013955 | ELP-225-000013955 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013957 | ELP-225-000013962 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013964 | ELP-225-000013967 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013969 | ELP-225-000013970 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013972 | ELP-225-000013978 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013982 | ELP-225-000013993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013996 | ELP-225-000013996 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014000 | ELP-225-000014005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014014 | ELP-225-000014015 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014019 | ELP-225-000014024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014027 | ELP-225-000014027 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014033 | ELP-225-000014050 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014052 | ELP-225-000014053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014055 | ELP-225-000014059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014073 | ELP-225-000014077 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014080 | ELP-225-000014083 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014088 | ELP-225-000014092 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014094 | ELP-225-000014094 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014107 | ELP-225-000014111 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014116 | ELP-225-000014119 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014123 | ELP-225-000014123 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014125 | ELP-225-000014125 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014127 | ELP-225-000014133 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014157 | ELP-225-000014157 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014159 | ELP-225-000014159 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014167 | ELP-225-000014167 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014169 | ELP-225-000014171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014173 | ELP-225-000014174 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014176 | ELP-225-000014176 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014180 | ELP-225-000014180 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014182 | ELP-225-000014189 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014191 | ELP-225-000014191 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014197 | ELP-225-000014199 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014202 | ELP-225-000014202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014206 | ELP-225-000014206 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014221 | ELP-225-000014221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014232 | ELP-225-000014237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014240 | ELP-225-000014241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014244 | ELP-225-000014244 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014247 | ELP-225-000014248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014258 | ELP-225-000014258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014263 | ELP-225-000014264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014268 | ELP-225-000014268 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014270 | ELP-225-000014271 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014289 | ELP-225-000014290 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014294 | ELP-225-000014297 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014303 | ELP-225-000014305 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014335 | ELP-225-000014335 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014337 | ELP-225-000014337 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014350 | ELP-225-000014351 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014368 | ELP-225-000014370 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014374 | ELP-225-000014374 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014381 | ELP-225-000014381 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014400 | ELP-225-000014401 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014403 | ELP-225-000014406 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014408 | ELP-225-000014408 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014410 | ELP-225-000014412 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014422 | ELP-225-000014422 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014424 | ELP-225-000014424 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014426 | ELP-225-000014426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014431 | ELP-225-000014432 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014434 | ELP-225-000014435 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014447 | ELP-225-000014447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014474 | ELP-225-000014479 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014483 | ELP-225-000014484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014488 | ELP-225-000014491 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014496 | ELP-225-000014496 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014498 | ELP-225-000014500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014503 | ELP-225-000014503 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014508 | ELP-225-000014508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014511 | ELP-225-000014512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014522 | ELP-225-000014522 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014524 | ELP-225-000014524 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014526 | ELP-225-000014526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014529 | ELP-225-000014530 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014534 | ELP-225-000014535 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014542 | ELP-225-000014545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014548 | ELP-225-000014548 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014569 | ELP-225-000014573 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014581 | ELP-225-000014583 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014598 | ELP-225-000014598 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014612 | ELP-225-000014612 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014614 | ELP-225-000014614 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014616 | ELP-225-000014617 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014621 | ELP-225-000014622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014628 | ELP-225-000014628 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014630 | ELP-225-000014635 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014638 | ELP-225-000014640 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014646 | ELP-225-000014646 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014649 | ELP-225-000014652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014657 | ELP-225-000014658 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014669 | ELP-225-000014671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014685 | ELP-225-000014688 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014691 | ELP-225-000014691 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014695 | ELP-225-000014698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014702 | ELP-225-000014702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014704 | ELP-225-000014704 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014707 | ELP-225-000014708 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014710 | ELP-225-000014710 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014715 | ELP-225-000014720 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014736 | ELP-225-000014736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014776 | ELP-225-000014778 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014785 | ELP-225-000014785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014787 | ELP-225-000014787 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014789 | ELP-225-000014790 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014794 | ELP-225-000014798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014803 | ELP-225-000014805 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014807 | ELP-225-000014807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014842 | ELP-225-000014843 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014855 | ELP-225-000014860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014865 | ELP-225-000014865 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014874 | ELP-225-000014876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014887 | ELP-225-000014887 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014889 | ELP-225-000014895 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014900 | ELP-225-000014906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014909 | ELP-225-000014909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014911 | ELP-225-000014911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014913 | ELP-225-000014914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014921 | ELP-225-000014922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014936 | ELP-225-000014939 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014941 | ELP-225-000014941 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000014944 | ELP-225-000014946 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014968 | ELP-225-000014970 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014974 | ELP-225-000014981 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014983 | ELP-225-000014984 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014988 | ELP-225-000014989 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014991 | ELP-225-000014991 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014995 | ELP-225-000014995 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015002 | ELP-225-000015005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015013 | ELP-225-000015013 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015015 | ELP-225-000015015 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015020 | ELP-225-000015023 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015027 | ELP-225-000015027 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015030 | ELP-225-000015036 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015040 | ELP-225-000015041 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015043 | ELP-225-000015043 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015045 | ELP-225-000015049 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015052 | ELP-225-000015053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015064 | ELP-225-000015064 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015069 | ELP-225-000015069 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015074 | ELP-225-000015088 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015094 | ELP-225-000015096 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015098 | ELP-225-000015100 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015105 | ELP-225-000015108 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015119 | ELP-225-000015120 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015156 | ELP-225-000015156 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015164 | ELP-225-000015165 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015178 | ELP-225-000015178 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015192 | ELP-225-000015194 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015200 | ELP-225-000015219 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015221 | ELP-225-000015221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015223 | ELP-225-000015223 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015225 | ELP-225-000015226 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015228 | ELP-225-000015228 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015230 | ELP-225-000015230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015232 | ELP-225-000015240 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015242 | ELP-225-000015252 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015254 | ELP-225-000015257 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015259 | ELP-225-000015259 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015262 | ELP-225-000015262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015272 | ELP-225-000015272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015276 | ELP-225-000015276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015279 | ELP-225-000015279 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015287 | ELP-225-000015290 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015312 | ELP-225-000015314 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015316 | ELP-225-000015317 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015319 | ELP-225-000015319 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015321 | ELP-225-000015327 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015331 | ELP-225-000015338 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015349 | ELP-225-000015349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015351 | ELP-225-000015360 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015363 | ELP-225-000015364 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015369 | ELP-225-000015369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015371 | ELP-225-000015371 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015375 | ELP-225-000015376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015382 | ELP-225-000015385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015388 | ELP-225-000015388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015393 | ELP-225-000015396 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015398 | ELP-225-000015400 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015402 | ELP-225-000015405 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015409 | ELP-225-000015414 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015416 | ELP-225-000015423 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015427 | ELP-225-000015427 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015429 | ELP-225-000015430 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015432 | ELP-225-000015438 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015444 | ELP-225-000015444 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015451 | ELP-225-000015454 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015462 | ELP-225-000015463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015465 | ELP-225-000015465 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015467 | ELP-225-000015469 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015471 | ELP-225-000015480 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015482 | ELP-225-000015484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015488 | ELP-225-000015497 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015499 | ELP-225-000015500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015504 | ELP-225-000015504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015507 | ELP-225-000015509 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015511 | ELP-225-000015511 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015513 | ELP-225-000015513 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015518 | ELP-225-000015519 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015521 | ELP-225-000015524 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015526 | ELP-225-000015526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015529 | ELP-225-000015530 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015534 | ELP-225-000015534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015540 | ELP-225-000015540 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015542 | ELP-225-000015542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015544 | ELP-225-000015545 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015548 | ELP-225-000015549 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015551 | ELP-225-000015551 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015554 | ELP-225-000015554 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015558 | ELP-225-000015558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015560 | ELP-225-000015561 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015569 | ELP-225-000015572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015585 | ELP-225-000015585 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015590 | ELP-225-000015591 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015595 | ELP-225-000015595 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015597 | ELP-225-000015598 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015601 | ELP-225-000015605 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015612 | ELP-225-000015621 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015623 | ELP-225-000015624 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015627 | ELP-225-000015629 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015636 | ELP-225-000015636 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015638 | ELP-225-000015638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015640 | ELP-225-000015640 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015650 | ELP-225-000015650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015652 | ELP-225-000015663 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015673 | ELP-225-000015683 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015687 | ELP-225-000015687 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015694 | ELP-225-000015694 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015698 | ELP-225-000015698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015702 | ELP-225-000015702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015705 | ELP-225-000015705 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015707 | ELP-225-000015707 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015709 | ELP-225-000015709 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015715 | ELP-225-000015720 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015725 | ELP-225-000015725 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015727 | ELP-225-000015728 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015735 | ELP-225-000015739 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015744 | ELP-225-000015745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015750 | ELP-225-000015750 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015753 | ELP-225-000015753 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015757 | ELP-225-000015757 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015762 | ELP-225-000015765 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015768 | ELP-225-000015772 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015775 | ELP-225-000015776 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015781 | ELP-225-000015781 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015783 | ELP-225-000015783 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015786 | ELP-225-000015793 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015801 | ELP-225-000015801 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015805 | ELP-225-000015808 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015811 | ELP-225-000015811 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015814 | ELP-225-000015815 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015817 | ELP-225-000015817 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015819 | ELP-225-000015819 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015821 | ELP-225-000015821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015826 | ELP-225-000015827 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015829 | ELP-225-000015844 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015851 | ELP-225-000015851 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015853 | ELP-225-000015853 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015855 | ELP-225-000015855 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015858 | ELP-225-000015866 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015870 | ELP-225-000015870 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015872 | ELP-225-000015872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015877 | ELP-225-000015878 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015882 | ELP-225-000015883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015885 | ELP-225-000015885 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015892 | ELP-225-000015893 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015901 | ELP-225-000015901 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015904 | ELP-225-000015906 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015914 | ELP-225-000015914 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015917 | ELP-225-000015918 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015920 | ELP-225-000015924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015927 | ELP-225-000015931 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015938 | ELP-225-000015938 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015942 | ELP-225-000015957 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015962 | ELP-225-000015962 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015965 | ELP-225-000015968 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015977 | ELP-225-000015977 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015985 | ELP-225-000015985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015987 | ELP-225-000015987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015989 | ELP-225-000015989 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015991 | ELP-225-000015992 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016016 | ELP-225-000016017 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016022 | ELP-225-000016026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016029 | ELP-225-000016031 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016033 | ELP-225-000016035 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016037 | ELP-225-000016037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016041 | ELP-225-000016041 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016046 | ELP-225-000016048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016050 | ELP-225-000016074 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016076 | ELP-225-000016077 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016079 | ELP-225-000016080 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016083 | ELP-225-000016085 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016087 | ELP-225-000016104 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016106 | ELP-225-000016107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016109 | ELP-225-000016111 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016116 | ELP-225-000016116 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016118 | ELP-225-000016119 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016146 | ELP-225-000016151 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016159 | ELP-225-000016159 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016161 | ELP-225-000016163 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016176 | ELP-225-000016177 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016179 | ELP-225-000016183 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016194 | ELP-225-000016194 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016202 | ELP-225-000016202 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016204 | ELP-225-000016205 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016208 | ELP-225-000016209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016211 | ELP-225-000016213 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016219 | ELP-225-000016219 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016231 | ELP-225-000016234 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016237 | ELP-225-000016239 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016241 | ELP-225-000016241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016245 | ELP-225-000016248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016252 | ELP-225-000016253 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016260 | ELP-225-000016261 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016264 | ELP-225-000016266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016271 | ELP-225-000016271 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016284 | ELP-225-000016284 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016286 | ELP-225-000016286 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016293 | ELP-225-000016293 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016295 | ELP-225-000016298 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016300 | ELP-225-000016303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016310 | ELP-225-000016312 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016325 | ELP-225-000016327 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016331 | ELP-225-000016333 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016335 | ELP-225-000016336 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016341 | ELP-225-000016341 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016347 | ELP-225-000016347 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016350 | ELP-225-000016351 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016353 | ELP-225-000016353 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016361 | ELP-225-000016362 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016367 | ELP-225-000016367 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016370 | ELP-225-000016371 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016374 | ELP-225-000016385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016387 | ELP-225-000016389 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016394 | ELP-225-000016396 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016398 | ELP-225-000016398 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016402 | ELP-225-000016403 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016410 | ELP-225-000016410 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016414 | ELP-225-000016418 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016420 | ELP-225-000016430 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016432 | ELP-225-000016433 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016435 | ELP-225-000016435 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016444 | ELP-225-000016444 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016448 | ELP-225-000016449 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016451 | ELP-225-000016451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016457 | ELP-225-000016457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016459 | ELP-225-000016459 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016468 | ELP-225-000016470 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016473 | ELP-225-000016473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016475 | ELP-225-000016476 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016482 | ELP-225-000016483 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016492 | ELP-225-000016492 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016494 | ELP-225-000016494 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016497 | ELP-225-000016501 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016503 | ELP-225-000016507 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016512 | ELP-225-000016513 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016523 | ELP-225-000016524 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016526 | ELP-225-000016526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016530 | ELP-225-000016532 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016534 | ELP-225-000016534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016538 | ELP-225-000016539 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016541 | ELP-225-000016544 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016546 | ELP-225-000016546 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016554 | ELP-225-000016555 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016564 | ELP-225-000016564 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016566 | ELP-225-000016566 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016568 | ELP-225-000016569 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016572 | ELP-225-000016572 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016574 | ELP-225-000016578 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016580 | ELP-225-000016586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016588 | ELP-225-000016589 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016591 | ELP-225-000016591 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016595 | ELP-225-000016599 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016601 | ELP-225-000016602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016609 | ELP-225-000016609 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016612 | ELP-225-000016615 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016617 | ELP-225-000016618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016621 | ELP-225-000016622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016625 | ELP-225-000016630 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016638 | ELP-225-000016638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016643 | ELP-225-000016643 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016645 | ELP-225-000016645 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016649 | ELP-225-000016649 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016659 | ELP-225-000016660 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016667 | ELP-225-000016667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016670 | ELP-225-000016673 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016680 | ELP-225-000016680 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016682 | ELP-225-000016682 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016691 | ELP-225-000016692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016694 | ELP-225-000016695 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016699 | ELP-225-000016702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016706 | ELP-225-000016706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016710 | ELP-225-000016711 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016713 | ELP-225-000016713 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016715 | ELP-225-000016745 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016748 | ELP-225-000016750 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016761 | ELP-225-000016762 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016764 | ELP-225-000016767 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016779 | ELP-225-000016779 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016783 | ELP-225-000016785 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016787 | ELP-225-000016787 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016793 | ELP-225-000016798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016808 | ELP-225-000016808 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016819 | ELP-225-000016820 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016825 | ELP-225-000016828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016837 | ELP-225-000016837 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016844 | ELP-225-000016846 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016854 | ELP-225-000016855 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016857 | ELP-225-000016860 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016883 | ELP-225-000016883 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016890 | ELP-225-000016891 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016897 | ELP-225-000016897 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016899 | ELP-225-000016904 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016906 | ELP-225-000016907 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016909 | ELP-225-000016909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016911 | ELP-225-000016911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016919 | ELP-225-000016919 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016922 | ELP-225-000016924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016929 | ELP-225-000016932 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016934 | ELP-225-000016934 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016939 | ELP-225-000016939 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000016941 | ELP-225-000016942 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016945 | ELP-225-000016945 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016949 | ELP-225-000016950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016955 | ELP-225-000016967 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016975 | ELP-225-000016975 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016989 | ELP-225-000016990 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016993 | ELP-225-000016993 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016996 | ELP-225-000016997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016999 | ELP-225-000016999 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017004 | ELP-225-000017010 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017012 | ELP-225-000017013 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017019 | ELP-225-000017019 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017021 | ELP-225-000017021 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017024 | ELP-225-000017028 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017037 | ELP-225-000017037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017039 | ELP-225-000017042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017046 | ELP-225-000017048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017050 | ELP-225-000017053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017055 | ELP-225-000017056 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017060 | ELP-225-000017061 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017076 | ELP-225-000017079 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017096 | ELP-225-000017097 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017106 | ELP-225-000017109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017120 | ELP-225-000017120 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017124 | ELP-225-000017124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017127 | ELP-225-000017127 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017133 | ELP-225-000017133 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017138 | ELP-225-000017139 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017144 | ELP-225-000017144 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017150 | ELP-225-000017150 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017152 | ELP-225-000017152 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017154 | ELP-225-000017154 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017158 | ELP-225-000017165 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017175 | ELP-225-000017175 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017177 | ELP-225-000017179 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017181 | ELP-225-000017182 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017184 | ELP-225-000017185 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017188 | ELP-225-000017194 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017205 | ELP-225-000017205 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017214 | ELP-225-000017215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017221 | ELP-225-000017221 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017223 | ELP-225-000017227 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017230 | ELP-225-000017237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017248 | ELP-225-000017249 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017251 | ELP-225-000017253 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017260 | ELP-225-000017260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017289 | ELP-225-000017289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017292 | ELP-225-000017293 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017300 | ELP-225-000017304 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017311 | ELP-225-000017315 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017320 | ELP-225-000017322 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017324 | ELP-225-000017324 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017326 | ELP-225-000017327 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017352 | ELP-225-000017354 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017360 | ELP-225-000017361 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017363 | ELP-225-000017364 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017369 | ELP-225-000017370 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017381 | ELP-225-000017381 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017384 | ELP-225-000017384 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017386 | ELP-225-000017387 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017395 | ELP-225-000017395 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017397 | ELP-225-000017400 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017402 | ELP-225-000017403 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017405 | ELP-225-000017412 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017414 | ELP-225-000017415 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017435 | ELP-225-000017435 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017437 | ELP-225-000017442 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017447 | ELP-225-000017447 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017449 | ELP-225-000017455 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017457 | ELP-225-000017457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017460 | ELP-225-000017460 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017462 | ELP-225-000017462 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017467 | ELP-225-000017467 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017473 | ELP-225-000017473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017484 | ELP-225-000017484 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017501 | ELP-225-000017502 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017504 | ELP-225-000017508 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017514 | ELP-225-000017516 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017520 | ELP-225-000017520 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017522 | ELP-225-000017523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017529 | ELP-225-000017529 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017531 | ELP-225-000017532 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017534 | ELP-225-000017534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017538 | ELP-225-000017539 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017551 | ELP-225-000017553 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017557 | ELP-225-000017558 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017561 | ELP-225-000017562 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017564 | ELP-225-000017565 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017567 | ELP-225-000017569 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017572 | ELP-225-000017573 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017581 | ELP-225-000017599 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017602 | ELP-225-000017602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017604 | ELP-225-000017604 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017608 | ELP-225-000017610 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017614 | ELP-225-000017614 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017621 | ELP-225-000017622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017624 | ELP-225-000017624 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017626 | ELP-225-000017627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017632 | ELP-225-000017632 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017634 | ELP-225-000017638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017642 | ELP-225-000017643 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017645 | ELP-225-000017649 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017651 | ELP-225-000017652 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017654 | ELP-225-000017655 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017659 | ELP-225-000017665 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017673 | ELP-225-000017674 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017680 | ELP-225-000017680 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017687 | ELP-225-000017706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017720 | ELP-225-000017720 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017722 | ELP-225-000017736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017739 | ELP-225-000017739 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017743 | ELP-225-000017743 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017749 | ELP-225-000017749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017751 | ELP-225-000017762 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017768 | ELP-225-000017768 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017770 | ELP-225-000017781 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017783 | ELP-225-000017783 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017785 | ELP-225-000017788 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017792 | ELP-225-000017795 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017798 | ELP-225-000017798 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017800 | ELP-225-000017801 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017807 | ELP-225-000017807 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017814 | ELP-225-000017816 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017835 | ELP-225-000017835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017840 | ELP-225-000017840 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017842 | ELP-225-000017843 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017851 | ELP-225-000017851 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017853 | ELP-225-000017854 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017856 | ELP-225-000017859 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017863 | ELP-225-000017868 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017870 | ELP-225-000017870 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017873 | ELP-225-000017873 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017892 | ELP-225-000017892 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017898 | ELP-225-000017901 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017907 | ELP-225-000017909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017913 | ELP-225-000017913 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017915 | ELP-225-000017915 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017920 | ELP-225-000017922 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017924 | ELP-225-000017924 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017926 | ELP-225-000017926 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017929 | ELP-225-000017929 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017931 | ELP-225-000017935 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017939 | ELP-225-000017954 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017960 | ELP-225-000017960 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017980 | ELP-225-000017980 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017985 | ELP-225-000017985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017987 | ELP-225-000017987 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017992 | ELP-225-000017992 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017996 | ELP-225-000017997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018002 | ELP-225-000018004 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018006 | ELP-225-000018006 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018021 | ELP-225-000018026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018029 | ELP-225-000018031 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018033 | ELP-225-000018033 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018035 | ELP-225-000018037 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018039 | ELP-225-000018039 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018042 | ELP-225-000018042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018055 | ELP-225-000018058 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018069 | ELP-225-000018071 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018075 | ELP-225-000018075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018080 | ELP-225-000018080 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018083 | ELP-225-000018083 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018088 | ELP-225-000018089 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018091 | ELP-225-000018091 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018098 | ELP-225-000018098 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018103 | ELP-225-000018103 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018107 | ELP-225-000018107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018109 | ELP-225-000018109 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018111 | ELP-225-000018112 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018120 | ELP-225-000018121 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018123 | ELP-225-000018123 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018128 | ELP-225-000018128 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018133 | ELP-225-000018133 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018138 | ELP-225-000018139 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018142 | ELP-225-000018142 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018148 | ELP-225-000018148 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018150 | ELP-225-000018156 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018160 | ELP-225-000018160 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018167 | ELP-225-000018169 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018172 | ELP-225-000018173 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018180 | ELP-225-000018186 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018193 | ELP-225-000018198 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018204 | ELP-225-000018204 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018207 | ELP-225-000018209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018213 | ELP-225-000018213 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018215 | ELP-225-000018215 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018219 | ELP-225-000018219 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018222 | ELP-225-000018222 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018230 | ELP-225-000018230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018243 | ELP-225-000018245 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018247 | ELP-225-000018248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018258 | ELP-225-000018260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018263 | ELP-225-000018263 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018266 | ELP-225-000018267 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018272 | ELP-225-000018272 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018276 | ELP-225-000018276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018280 | ELP-225-000018282 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018284 | ELP-225-000018296 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018298 | ELP-225-000018325 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018327 | ELP-225-000018328 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018345 | ELP-225-000018345 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018348 | ELP-225-000018350 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018352 | ELP-225-000018352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018356 | ELP-225-000018358 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018362 | ELP-225-000018362 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018375 | ELP-225-000018396 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018398 | ELP-225-000018415 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018419 | ELP-225-000018419 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018422 | ELP-225-000018423 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018429 | ELP-225-000018429 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018434 | ELP-225-000018434 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018436 | ELP-225-000018436 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018438 | ELP-225-000018440 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018445 | ELP-225-000018445 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018448 | ELP-225-000018448 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018451 | ELP-225-000018451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018456 | ELP-225-000018457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018462 | ELP-225-000018462 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018464 | ELP-225-000018464 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018471 | ELP-225-000018473 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018476 | ELP-225-000018482 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018490 | ELP-225-000018490 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018492 | ELP-225-000018493 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018498 | ELP-225-000018501 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018507 | ELP-225-000018507 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018509 | ELP-225-000018509 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018516 | ELP-225-000018519 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018525 | ELP-225-000018527 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018530 | ELP-225-000018530 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018533 | ELP-225-000018533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018535 | ELP-225-000018536 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018543 | ELP-225-000018543 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018550 | ELP-225-000018550 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018555 | ELP-225-000018555 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018559 | ELP-225-000018561 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018563 | ELP-225-000018563 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018570 | ELP-225-000018577 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018581 | ELP-225-000018582 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018584 | ELP-225-000018587 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018592 | ELP-225-000018593 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018595 | ELP-225-000018597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018600 | ELP-225-000018601 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018606 | ELP-225-000018607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018609 | ELP-225-000018609 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018612 | ELP-225-000018613 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018618 | ELP-225-000018618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018621 | ELP-225-000018622 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018624 | ELP-225-000018626 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018629 | ELP-225-000018634 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018636 | ELP-225-000018638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018640 | ELP-225-000018642 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018645 | ELP-225-000018648 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018650 | ELP-225-000018650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018657 | ELP-225-000018657 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018659 | ELP-225-000018659 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018664 | ELP-225-000018666 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018668 | ELP-225-000018669 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018679 | ELP-225-000018684 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018692 | ELP-225-000018692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018699 | ELP-225-000018703 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018718 | ELP-225-000018720 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018734 | ELP-225-000018739 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018741 | ELP-225-000018741 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018743 | ELP-225-000018744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018749 | ELP-225-000018749 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018767 | ELP-225-000018767 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018826 | ELP-225-000018828 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018830 | ELP-225-000018830 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018832 | ELP-225-000018835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018839 | ELP-225-000018841 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018844 | ELP-225-000018853 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018855 | ELP-225-000018855 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018862 | ELP-225-000018876 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018878 | ELP-225-000018879 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018884 | ELP-225-000018885 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018899 | ELP-225-000018900 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018903 | ELP-225-000018903 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018905 | ELP-225-000018905 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018909 | ELP-225-000018910 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018930 | ELP-225-000018930 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018945 | ELP-225-000018945 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018947 | ELP-225-000018947 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018950 | ELP-225-000018956 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018962 | ELP-225-000018962 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018964 | ELP-225-000018965 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018967 | ELP-225-000018967 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018969 | ELP-225-000018969 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018972 | ELP-225-000018975 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018978 | ELP-225-000018978 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018981 | ELP-225-000018982 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000018990 | ELP-225-000018990 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019007 | ELP-225-000019009 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019016 | ELP-225-000019016 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019018 | ELP-225-000019020 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019024 | ELP-225-000019024 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019029 | ELP-225-000019029 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019036 | ELP-225-000019053 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019055 | ELP-225-000019056 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019058 | ELP-225-000019059 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019062 | ELP-225-000019062 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019071 | ELP-225-000019071 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019080 | ELP-225-000019082 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019100 | ELP-225-000019100 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019106 | ELP-225-000019107 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019112 | ELP-225-000019112 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019115 | ELP-225-000019115 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019117 | ELP-225-000019122 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019133 | ELP-225-000019134 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019160 | ELP-225-000019160 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019163 | ELP-225-000019163 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019165 | ELP-225-000019165 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019167 | ELP-225-000019168 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019170 | ELP-225-000019171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019180 | ELP-225-000019183 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019186 | ELP-225-000019187 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019189 | ELP-225-000019190 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019197 | ELP-225-000019197 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019199 | ELP-225-000019200 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019202 | ELP-225-000019209 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019223 | ELP-225-000019226 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019231 | ELP-225-000019234 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019241 | ELP-225-000019245 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019251 | ELP-225-000019251 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019253 | ELP-225-000019254 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019262 | ELP-225-000019262 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019284 | ELP-225-000019286 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019289 | ELP-225-000019289 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019293 | ELP-225-000019294 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019301 | ELP-225-000019303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019306 | ELP-225-000019308 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019365 | ELP-225-000019369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019382 | ELP-225-000019386 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019388 | ELP-225-000019388 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019428 | ELP-225-000019428 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019431 | ELP-225-000019436 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019442 | ELP-225-000019443 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019455 | ELP-225-000019455 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019459 | ELP-225-000019460 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019462 | ELP-225-000019463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019466 | ELP-225-000019467 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019469 | ELP-225-000019469 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019471 | ELP-225-000019471 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019475 | ELP-225-000019475 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019478 | ELP-225-000019479 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019487 | ELP-225-000019489 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019491 | ELP-225-000019492 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019495 | ELP-225-000019495 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019501 | ELP-225-000019505 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019508 | ELP-225-000019514 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019518 | ELP-225-000019518 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019524 | ELP-225-000019526 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019531 | ELP-225-000019534 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019537 | ELP-225-000019541 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019543 | ELP-225-000019543 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019546 | ELP-225-000019547 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019558 | ELP-225-000019562 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019571 | ELP-225-000019576 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019579 | ELP-225-000019583 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019599 | ELP-225-000019600 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019602 | ELP-225-000019602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019611 | ELP-225-000019612 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019616 | ELP-225-000019617 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019623 | ELP-225-000019623 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019625 | ELP-225-000019633 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019635 | ELP-225-000019637 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019645 | ELP-225-000019645 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019647 | ELP-225-000019649 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019659 | ELP-225-000019667 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019675 | ELP-225-000019675 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019678 | ELP-225-000019679 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019686 | ELP-225-000019692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019696 | ELP-225-000019699 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019705 | ELP-225-000019706 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019709 | ELP-225-000019710 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019712 | ELP-225-000019712 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019729 | ELP-225-000019730 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019736 | ELP-225-000019736 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019740 | ELP-225-000019740 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019742 | ELP-225-000019744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019751 | ELP-225-000019755 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019757 | ELP-225-000019757 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019760 | ELP-225-000019761 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019778 | ELP-225-000019781 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019783 | ELP-225-000019788 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019790 | ELP-225-000019796 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019798 | ELP-225-000019814 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019817 | ELP-225-000019831 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019836 | ELP-225-000019841 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019843 | ELP-225-000019844 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019850 | ELP-225-000019850 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019852 | ELP-225-000019852 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019865 | ELP-225-000019875 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019879 | ELP-225-000019879 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019884 | ELP-225-000019902 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019912 | ELP-225-000019913 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019916 | ELP-225-000019921 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019927 | ELP-225-000019927 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019950 | ELP-225-000019950 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019955 | ELP-225-000019955 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019960 | ELP-225-000019967 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000019970 | ELP-225-000019974 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019979 | ELP-225-000019979 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019984 | ELP-225-000019985 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019993 | ELP-225-000019997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020004 | ELP-225-000020004 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020017 | ELP-225-000020017 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020021 | ELP-225-000020021 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020024 | ELP-225-000020026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020030 | ELP-225-000020034 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020037 | ELP-225-000020038 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020044 | ELP-225-000020045 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020060 | ELP-225-000020060 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020062 | ELP-225-000020062 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020071 | ELP-225-000020075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020078 | ELP-225-000020080 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020082 | ELP-225-000020085 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020093 | ELP-225-000020097 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020099 | ELP-225-000020099 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020108 | ELP-225-000020108 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020120 | ELP-225-000020120 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020122 | ELP-225-000020124 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020127 | ELP-225-000020131 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020140 | ELP-225-000020140 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020143 | ELP-225-000020144 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020148 | ELP-225-000020148 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020158 | ELP-225-000020161 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020163 | ELP-225-000020163 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020167 | ELP-225-000020167 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020184 | ELP-225-000020184 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020196 | ELP-225-000020196 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020199 | ELP-225-000020201 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020204 | ELP-225-000020204 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020209 | ELP-225-000020210 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020221 | ELP-225-000020230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020233 | ELP-225-000020233 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020237 | ELP-225-000020237 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020240 | ELP-225-000020240 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020242 | ELP-225-000020242 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020244 | ELP-225-000020245 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020247 | ELP-225-000020248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020258 | ELP-225-000020258 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020260 | ELP-225-000020260 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020263 | ELP-225-000020264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020266 | ELP-225-000020266 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020276 | ELP-225-000020280 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020283 | ELP-225-000020284 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020287 | ELP-225-000020292 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020298 | ELP-225-000020298 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020303 | ELP-225-000020303 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020307 | ELP-225-000020310 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020313 | ELP-225-000020313 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020315 | ELP-225-000020323 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020325 | ELP-225-000020328 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020330 | ELP-225-000020331 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020339 | ELP-225-000020342 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020345 | ELP-225-000020346 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020348 | ELP-225-000020349 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020357 | ELP-225-000020357 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020359 | ELP-225-000020361 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020364 | ELP-225-000020364 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020369 | ELP-225-000020369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020374 | ELP-225-000020374 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020376 | ELP-225-000020376 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020381 | ELP-225-000020381 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020385 | ELP-225-000020385 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020404 | ELP-225-000020405 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020419 | ELP-225-000020427 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020429 | ELP-225-000020434 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020436 | ELP-225-000020441 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020445 | ELP-225-000020446 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020450 | ELP-225-000020450 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020452 | ELP-225-000020453 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020456 | ELP-225-000020458 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020461 | ELP-225-000020463 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020465 | ELP-225-000020466 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020472 | ELP-225-000020475 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020487 | ELP-225-000020489 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020493 | ELP-225-000020495 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020498 | ELP-225-000020500 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020504 | ELP-225-000020504 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020509 | ELP-225-000020513 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020516 | ELP-225-000020517 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020523 | ELP-225-000020523 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020525 | ELP-225-000020528 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020533 | ELP-225-000020533 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020537 | ELP-225-000020542 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020544 | ELP-225-000020544 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020547 | ELP-225-000020547 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020556 | ELP-225-000020561 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020564 | ELP-225-000020565 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020567 | ELP-225-000020567 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020579 | ELP-225-000020580 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020584 | ELP-225-000020584 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020586 | ELP-225-000020586 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020589 | ELP-225-000020594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020599 | ELP-225-000020602 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020605 | ELP-225-000020608 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020618 | ELP-225-000020618 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020623 | ELP-225-000020625 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020627 | ELP-225-000020627 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020638 | ELP-225-000020638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020641 | ELP-225-000020641 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020647 | ELP-225-000020648 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020650 | ELP-225-000020650 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020671 | ELP-225-000020671 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020688 | ELP-225-000020692 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020698 | ELP-225-000020698 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020701 | ELP-225-000020702 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020711 | ELP-225-000020714 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020739 | ELP-225-000020744 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020748 | ELP-225-000020751 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020757 | ELP-225-000020757 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020760 | ELP-225-000020765 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020767 | ELP-225-000020768 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020770 | ELP-225-000020770 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020773 | ELP-225-000020773 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020775 | ELP-225-000020775 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020777 | ELP-225-000020777 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020782 | ELP-225-000020784 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020788 | ELP-225-000020790 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020792 | ELP-225-000020792 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020795 | ELP-225-000020797 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020803 | ELP-225-000020805 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020807 | ELP-225-000020808 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020818 | ELP-225-000020821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020823 | ELP-225-000020823 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020828 | ELP-225-000020829 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020832 | ELP-225-000020832 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020835 | ELP-225-000020835 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020838 | ELP-225-000020839 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020841 | ELP-225-000020845 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020849 | ELP-225-000020849 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020855 | ELP-225-000020856 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020858 | ELP-225-000020861 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020865 | ELP-225-000020865 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020867 | ELP-225-000020867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020870 | ELP-225-000020872 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020878 | ELP-225-000020879 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020881 | ELP-225-000020882 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020901 | ELP-225-000020902 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020907 | ELP-225-000020911 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020913 | ELP-225-000020921 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020925 | ELP-225-000020925 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020936 | ELP-225-000020936 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020954 | ELP-225-000020955 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020957 | ELP-225-000020957 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020961 | ELP-225-000020963 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020965 | ELP-225-000020966 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020968 | ELP-225-000020970 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020977 | ELP-225-000020977 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020982 | ELP-225-000020982 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020985 | ELP-225-000020986 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020988 | ELP-225-000020991 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020997 | ELP-225-000020997 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020999 | ELP-225-000020999 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021001 | ELP-225-000021003 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021005 | ELP-225-000021005 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021007 | ELP-225-000021008 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021012 | ELP-225-000021012 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021015 | ELP-225-000021015 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021022 | ELP-225-000021026 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021034 | ELP-225-000021036 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021042 | ELP-225-000021042 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021048 | ELP-225-000021048 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021052 | ELP-225-000021052 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021054 | ELP-225-000021054 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021059 | ELP-225-000021060 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021062 | ELP-225-000021063 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021068 | ELP-225-000021072 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021074 | ELP-225-000021075 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021077 | ELP-225-000021077 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021079 | ELP-225-000021079 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021083 | ELP-225-000021084 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021090 | ELP-225-000021090 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021093 | ELP-225-000021093 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021103 | ELP-225-000021103 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021107 | ELP-225-000021110 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021113 | ELP-225-000021130 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021132 | ELP-225-000021132 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021134 | ELP-225-000021135 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021138 | ELP-225-000021138 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021146 | ELP-225-000021152 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021157 | ELP-225-000021157 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021159 | ELP-225-000021162 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021164 | ELP-225-000021164 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021167 | ELP-225-000021167 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021171 | ELP-225-000021171 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021173 | ELP-225-000021178 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021183 | ELP-225-000021184 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021188 | ELP-225-000021188 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021194 | ELP-225-000021197 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021199 | ELP-225-000021199 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021219 | ELP-225-000021219 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021224 | ELP-225-000021230 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021234 | ELP-225-000021234 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021236 | ELP-225-000021241 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021248 | ELP-225-000021248 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021253 | ELP-225-000021255 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021261 | ELP-225-000021261 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021263 | ELP-225-000021264 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021270 | ELP-225-000021271 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021274 | ELP-225-000021274 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021276 | ELP-225-000021276 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021278 | ELP-225-000021279 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021283 | ELP-225-000021283 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021286 | ELP-225-000021286 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021290 | ELP-225-000021291 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021299 | ELP-225-000021299 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021324 | ELP-225-000021326 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021337 | ELP-225-000021339 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021341 | ELP-225-000021341 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021343 | ELP-225-000021346 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021351 | ELP-225-000021352 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021369 | ELP-225-000021369 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021376 | ELP-225-000021403 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021405 | ELP-225-000021426 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021429 | ELP-225-000021429 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021431 | ELP-225-000021431 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021437 | ELP-225-000021437 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021450 | ELP-225-000021451 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021455 | ELP-225-000021457 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021459 | ELP-225-000021461 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021485 | ELP-225-000021512 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021526 | ELP-225-000021543 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021564 | ELP-225-000021588 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021590 | ELP-225-000021592 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021594 | ELP-225-000021594 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021596 | ELP-225-000021597 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021607 | ELP-225-000021607 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021615 | ELP-225-000021615 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021638 | ELP-225-000021638 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021647 | ELP-225-000021647 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021649 | ELP-225-000021649 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021652 | ELP-225-000021675 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021677 | ELP-225-000021685 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021708 | ELP-225-000021722 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021724 | ELP-225-000021748 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021752 | ELP-225-000021765 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021800 | ELP-225-000021803 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021821 | ELP-225-000021821 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021825 | ELP-225-000021854 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021856 | ELP-225-000021864 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021866 | ELP-225-000021867 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008