UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §       CIVIL ACTION
   CONSOLIDATED LITIGATION          §       NO. 05-4182 "K" (2)
               §       JUDGE DUVAL
_____       §       MAG. WILKINSON
               §
PERTAINS TO:          §
   ALL LEVEE          §
   ALL MRGO          §
   ALL BARGE          §
_____       §

<u>NOTICE OF PRODUCTION</u>

   In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-225-000021869 | to | ELP-225-000021869 |
| ELP-225-000021888 | to | ELP-225-000021890 |
| ELP-225-000021898 | to | ELP-225-000021900 |
| ELP-225-000021909 | to | ELP-225-000021909 |
| ELP-225-000021943 | to | ELP-225-000021943 |
| ELP-227-000000007 | to | ELP-227-000000007 |
| ELP-227-000000013 | to | ELP-227-000000013 |
| ELP-227-000000021 | to | ELP-227-000000022 |
| ELP-227-000000027 | to | ELP-227-000000028 |
| ELP-227-000000030 | to | ELP-227-000000030 |
| ELP-227-000000037 | to | ELP-227-000000037 |
| ELP-227-000000046 | to | ELP-227-000000046 |
| ELP-227-000000054 | to | ELP-227-000000054 |
| ELP-227-000000057 | to | ELP-227-000000057 |
| ELP-227-000000063 | to | ELP-227-000000063 |
| ELP-227-000000066 | to | ELP-227-000000066 |
| ELP-227-000000071 | to | ELP-227-000000073 |
| ELP-227-000000079 | to | ELP-227-000000079 |
| ELP-227-000000083 | to | ELP-227-000000083 |
| ELP-227-000000090 | to | ELP-227-000000090 |
| ELP-227-000000097 | to | ELP-227-000000097 |
| ELP-227-000000101 | to | ELP-227-000000101 |
| ELP-227-000000107 | to | ELP-227-000000109 |
| ELP-227-000000114 | to | ELP-227-000000114 |
| ELP-227-000000116 | to | ELP-227-000000116 |
| ELP-227-000000130 | to | ELP-227-000000131 |
| ELP-227-000000133 | to | ELP-227-000000133 |
| ELP-227-000000140 | to | ELP-227-000000140 |
| ELP-227-000000170 | to | ELP-227-000000171 |
| ELP-227-000000182 | to | ELP-227-000000182 |
| ELP-227-000000184 | to | ELP-227-000000184 |
| ELP-227-000000187 | to | ELP-227-000000187 |
| ELP-227-000000202 | to | ELP-227-000000208 |
| ELP-227-000000216 | to | ELP-227-000000216 |
| ELP-227-000000219 | to | ELP-227-000000219 |
| ELP-227-000000221 | to | ELP-227-000000221 |
| ELP-227-000000223 | to | ELP-227-000000223 |
| ELP-227-000000255 | to | ELP-227-000000255 |
| ELP-227-000000268 | to | ELP-227-000000269 |
| ELP-227-000000272 | to | ELP-227-000000272 |
| ELP-227-000000312 | to | ELP-227-000000312 |
| ELP-227-000000319 | to | ELP-227-000000319 |
| ELP-227-000000323 | to | ELP-227-000000323 |
| ELP-227-000000335 | to | ELP-227-000000335 |

| ELP-227-000000346 | to | ELP-227-000000346 |
| ELP-227-000000355 | to | ELP-227-000000355 |
| ELP-227-000000366 | to | ELP-227-000000366 |
| ELP-227-000000384 | to | ELP-227-000000384 |
| ELP-227-000000386 | to | ELP-227-000000387 |
| ELP-227-000000390 | to | ELP-227-000000394 |
| ELP-227-000000399 | to | ELP-227-000000399 |
| ELP-227-000000401 | to | ELP-227-000000401 |
| ELP-227-000000403 | to | ELP-227-000000403 |
| ELP-227-000000405 | to | ELP-227-000000405 |
| ELP-227-000000409 | to | ELP-227-000000409 |
| ELP-227-000000412 | to | ELP-227-000000412 |
| ELP-227-000000422 | to | ELP-227-000000422 |
| ELP-227-000000436 | to | ELP-227-000000437 |
| ELP-227-000000439 | to | ELP-227-000000441 |
| ELP-227-000000443 | to | ELP-227-000000445 |
| ELP-227-000000456 | to | ELP-227-000000458 |
| ELP-227-000000462 | to | ELP-227-000000463 |
| ELP-227-000000474 | to | ELP-227-000000475 |
| ELP-227-000000481 | to | ELP-227-000000481 |
| ELP-227-000000484 | to | ELP-227-000000484 |
| ELP-227-000000486 | to | ELP-227-000000486 |
| ELP-227-000000488 | to | ELP-227-000000488 |
| ELP-227-000000493 | to | ELP-227-000000493 |
| ELP-227-000000503 | to | ELP-227-000000503 |
| ELP-227-000000519 | to | ELP-227-000000519 |
| ELP-227-000000535 | to | ELP-227-000000536 |
| ELP-227-000000539 | to | ELP-227-000000539 |
| ELP-227-000000542 | to | ELP-227-000000542 |
| ELP-227-000000546 | to | ELP-227-000000546 |
| ELP-227-000000548 | to | ELP-227-000000550 |
| ELP-227-000000552 | to | ELP-227-000000553 |
| ELP-227-000000555 | to | ELP-227-000000556 |
| ELP-227-000000560 | to | ELP-227-000000560 |
| ELP-227-000000570 | to | ELP-227-000000570 |
| ELP-227-000000572 | to | ELP-227-000000572 |
| ELP-227-000000574 | to | ELP-227-000000576 |
| ELP-227-000000578 | to | ELP-227-000000578 |
| ELP-227-000000582 | to | ELP-227-000000583 |
| ELP-227-000000599 | to | ELP-227-000000604 |
| ELP-227-000000610 | to | ELP-227-000000612 |
| ELP-227-000000615 | to | ELP-227-000000615 |
| ELP-227-000000627 | to | ELP-227-000000628 |
| ELP-227-000000630 | to | ELP-227-000000630 |

| | | |
|---|---|---|
| ELP-227-000000634 | to | ELP-227-000000634 |
| ELP-227-000000637 | to | ELP-227-000000637 |
| ELP-227-000000639 | to | ELP-227-000000639 |
| ELP-227-000000643 | to | ELP-227-000000646 |
| ELP-227-000000650 | to | ELP-227-000000650 |
| ELP-227-000000652 | to | ELP-227-000000654 |
| ELP-227-000000658 | to | ELP-227-000000659 |
| ELP-227-000000663 | to | ELP-227-000000664 |
| ELP-227-000000666 | to | ELP-227-000000669 |
| ELP-227-000000673 | to | ELP-227-000000674 |
| ELP-227-000000678 | to | ELP-227-000000678 |
| ELP-227-000000681 | to | ELP-227-000000681 |
| ELP-227-000000683 | to | ELP-227-000000683 |
| ELP-227-000000689 | to | ELP-227-000000689 |
| ELP-227-000000700 | to | ELP-227-000000701 |
| ELP-227-000000703 | to | ELP-227-000000704 |
| ELP-227-000000721 | to | ELP-227-000000721 |
| ELP-227-000000723 | to | ELP-227-000000723 |
| ELP-227-000000729 | to | ELP-227-000000729 |
| ELP-227-000000746 | to | ELP-227-000000746 |
| ELP-227-000000777 | to | ELP-227-000000777 |
| ELP-227-000000780 | to | ELP-227-000000780 |
| ELP-227-000000794 | to | ELP-227-000000797 |
| ELP-227-000000801 | to | ELP-227-000000803 |
| ELP-227-000000805 | to | ELP-227-000000805 |
| ELP-227-000000808 | to | ELP-227-000000808 |
| ELP-227-000000810 | to | ELP-227-000000810 |
| ELP-227-000000817 | to | ELP-227-000000818 |
| ELP-227-000000833 | to | ELP-227-000000833 |
| ELP-227-000000844 | to | ELP-227-000000844 |
| ELP-227-000000867 | to | ELP-227-000000869 |
| ELP-227-000000877 | to | ELP-227-000000877 |
| ELP-227-000000901 | to | ELP-227-000000901 |
| ELP-227-000000907 | to | ELP-227-000000909 |
| ELP-227-000000912 | to | ELP-227-000000912 |
| ELP-227-000000917 | to | ELP-227-000000919 |
| ELP-227-000000928 | to | ELP-227-000000929 |
| ELP-227-000000935 | to | ELP-227-000000935 |
| ELP-227-000000938 | to | ELP-227-000000938 |
| ELP-227-000000940 | to | ELP-227-000000940 |
| ELP-227-000000942 | to | ELP-227-000000942 |
| ELP-227-000000948 | to | ELP-227-000000948 |
| ELP-227-000000951 | to | ELP-227-000000951 |
| ELP-227-000000957 | to | ELP-227-000000957 |

| | | |
|---|---|---|
| ELP-227-000000960 | to | ELP-227-000000960 |
| ELP-227-000000987 | to | ELP-227-000000987 |
| ELP-227-000000991 | to | ELP-227-000000991 |
| ELP-227-000001018 | to | ELP-227-000001018 |
| ELP-227-000001023 | to | ELP-227-000001023 |
| ELP-227-000001025 | to | ELP-227-000001025 |
| ELP-227-000001036 | to | ELP-227-000001036 |
| ELP-227-000001046 | to | ELP-227-000001046 |
| ELP-227-000001067 | to | ELP-227-000001067 |
| ELP-227-000001076 | to | ELP-227-000001077 |
| ELP-227-000001098 | to | ELP-227-000001098 |
| ELP-227-000001102 | to | ELP-227-000001105 |
| ELP-227-000001107 | to | ELP-227-000001107 |
| ELP-227-000001109 | to | ELP-227-000001109 |
| ELP-227-000001115 | to | ELP-227-000001115 |
| ELP-227-000001119 | to | ELP-227-000001119 |
| ELP-227-000001126 | to | ELP-227-000001126 |
| ELP-227-000001132 | to | ELP-227-000001133 |
| ELP-227-000001137 | to | ELP-227-000001137 |
| ELP-227-000001139 | to | ELP-227-000001139 |
| ELP-227-000001143 | to | ELP-227-000001143 |
| ELP-227-000001147 | to | ELP-227-000001147 |
| ELP-227-000001158 | to | ELP-227-000001159 |
| ELP-227-000001165 | to | ELP-227-000001165 |
| ELP-227-000001168 | to | ELP-227-000001168 |
| ELP-227-000001174 | to | ELP-227-000001174 |
| ELP-227-000001184 | to | ELP-227-000001184 |
| ELP-227-000001186 | to | ELP-227-000001186 |
| ELP-227-000001190 | to | ELP-227-000001191 |
| ELP-227-000001193 | to | ELP-227-000001193 |
| ELP-227-000001196 | to | ELP-227-000001196 |
| ELP-227-000001198 | to | ELP-227-000001198 |
| ELP-227-000001200 | to | ELP-227-000001200 |
| ELP-227-000001211 | to | ELP-227-000001211 |
| ELP-227-000001218 | to | ELP-227-000001218 |
| ELP-227-000001234 | to | ELP-227-000001234 |
| ELP-227-000001244 | to | ELP-227-000001244 |
| ELP-227-000001246 | to | ELP-227-000001247 |
| ELP-227-000001249 | to | ELP-227-000001252 |
| ELP-227-000001264 | to | ELP-227-000001264 |
| ELP-227-000001284 | to | ELP-227-000001284 |
| ELP-227-000001289 | to | ELP-227-000001289 |
| ELP-227-000001297 | to | ELP-227-000001297 |
| ELP-227-000001302 | to | ELP-227-000001302 |

| | | |
|---|---|---|
| ELP-227-000001305 | to | ELP-227-000001305 |
| ELP-227-000001313 | to | ELP-227-000001313 |
| ELP-227-000001315 | to | ELP-227-000001315 |
| ELP-227-000001318 | to | ELP-227-000001318 |
| ELP-227-000001320 | to | ELP-227-000001321 |
| ELP-227-000001323 | to | ELP-227-000001323 |
| ELP-227-000001336 | to | ELP-227-000001336 |
| ELP-227-000001345 | to | ELP-227-000001346 |
| ELP-227-000001357 | to | ELP-227-000001357 |
| ELP-227-000001361 | to | ELP-227-000001361 |
| ELP-227-000001376 | to | ELP-227-000001376 |
| ELP-227-000001382 | to | ELP-227-000001383 |
| ELP-227-000001386 | to | ELP-227-000001386 |
| ELP-227-000001392 | to | ELP-227-000001392 |
| ELP-227-000001394 | to | ELP-227-000001394 |
| ELP-227-000001396 | to | ELP-227-000001396 |
| ELP-227-000001398 | to | ELP-227-000001398 |
| ELP-227-000001401 | to | ELP-227-000001402 |
| ELP-227-000001411 | to | ELP-227-000001411 |
| ELP-227-000001414 | to | ELP-227-000001414 |
| ELP-227-000001416 | to | ELP-227-000001416 |
| ELP-227-000001420 | to | ELP-227-000001420 |
| ELP-227-000001422 | to | ELP-227-000001422 |
| ELP-227-000001426 | to | ELP-227-000001426 |
| ELP-227-000001439 | to | ELP-227-000001439 |
| ELP-227-000001443 | to | ELP-227-000001443 |
| ELP-227-000001453 | to | ELP-227-000001454 |
| ELP-227-000001465 | to | ELP-227-000001465 |
| ELP-227-000001473 | to | ELP-227-000001473 |
| ELP-227-000001478 | to | ELP-227-000001478 |
| ELP-227-000001481 | to | ELP-227-000001481 |
| ELP-227-000001490 | to | ELP-227-000001490 |
| ELP-227-000001495 | to | ELP-227-000001495 |
| ELP-227-000001499 | to | ELP-227-000001499 |
| ELP-227-000001501 | to | ELP-227-000001501 |
| ELP-227-000001504 | to | ELP-227-000001504 |
| ELP-227-000001506 | to | ELP-227-000001506 |
| ELP-227-000001508 | to | ELP-227-000001508 |
| ELP-227-000001511 | to | ELP-227-000001511 |
| ELP-227-000001517 | to | ELP-227-000001517 |
| ELP-227-000001530 | to | ELP-227-000001532 |
| ELP-227-000001543 | to | ELP-227-000001544 |
| ELP-227-000001548 | to | ELP-227-000001548 |
| ELP-227-000001550 | to | ELP-227-000001550 |

| | | |
|---|---|---|
| ELP-227-000001552 | to | ELP-227-000001552 |
| ELP-227-000001554 | to | ELP-227-000001555 |
| ELP-227-000001565 | to | ELP-227-000001565 |
| ELP-227-000001567 | to | ELP-227-000001567 |
| ELP-227-000001569 | to | ELP-227-000001569 |
| ELP-227-000001592 | to | ELP-227-000001592 |
| ELP-227-000001598 | to | ELP-227-000001598 |
| ELP-227-000001603 | to | ELP-227-000001606 |
| ELP-227-000001608 | to | ELP-227-000001608 |
| ELP-227-000001614 | to | ELP-227-000001615 |
| ELP-227-000001618 | to | ELP-227-000001619 |
| ELP-227-000001631 | to | ELP-227-000001631 |
| ELP-227-000001637 | to | ELP-227-000001637 |
| ELP-227-000001639 | to | ELP-227-000001639 |
| ELP-227-000001653 | to | ELP-227-000001653 |
| ELP-227-000001655 | to | ELP-227-000001655 |
| ELP-227-000001659 | to | ELP-227-000001659 |
| ELP-227-000001663 | to | ELP-227-000001663 |
| ELP-227-000001665 | to | ELP-227-000001665 |
| ELP-227-000001668 | to | ELP-227-000001670 |
| ELP-227-000001672 | to | ELP-227-000001675 |
| ELP-227-000001682 | to | ELP-227-000001683 |
| ELP-227-000001686 | to | ELP-227-000001686 |
| ELP-227-000001701 | to | ELP-227-000001703 |
| ELP-227-000001710 | to | ELP-227-000001710 |
| ELP-227-000001712 | to | ELP-227-000001712 |
| ELP-227-000001728 | to | ELP-227-000001728 |
| ELP-227-000001740 | to | ELP-227-000001740 |
| ELP-227-000001743 | to | ELP-227-000001743 |
| ELP-227-000001749 | to | ELP-227-000001749 |
| ELP-227-000001762 | to | ELP-227-000001763 |
| ELP-227-000001766 | to | ELP-227-000001766 |
| ELP-227-000001768 | to | ELP-227-000001768 |
| ELP-227-000001770 | to | ELP-227-000001770 |
| ELP-227-000001773 | to | ELP-227-000001773 |
| ELP-227-000001776 | to | ELP-227-000001778 |
| ELP-227-000001781 | to | ELP-227-000001781 |
| ELP-227-000001783 | to | ELP-227-000001783 |
| ELP-227-000001785 | to | ELP-227-000001785 |
| ELP-227-000001791 | to | ELP-227-000001791 |
| ELP-227-000001795 | to | ELP-227-000001795 |
| ELP-227-000001800 | to | ELP-227-000001801 |
| ELP-227-000001803 | to | ELP-227-000001803 |
| ELP-227-000001806 | to | ELP-227-000001806 |

| ELP-227-000001816 | to | ELP-227-000001816 |
|---|---|---|
| ELP-227-000001825 | to | ELP-227-000001825 |
| ELP-227-000001838 | to | ELP-227-000001839 |
| ELP-227-000001857 | to | ELP-227-000001857 |
| ELP-227-000001859 | to | ELP-227-000001859 |
| ELP-227-000001863 | to | ELP-227-000001863 |
| ELP-227-000001865 | to | ELP-227-000001865 |
| ELP-227-000001869 | to | ELP-227-000001869 |
| ELP-227-000001877 | to | ELP-227-000001877 |
| ELP-227-000001880 | to | ELP-227-000001880 |
| ELP-227-000001889 | to | ELP-227-000001889 |
| ELP-227-000001892 | to | ELP-227-000001892 |
| ELP-227-000001894 | to | ELP-227-000001894 |
| ELP-227-000001896 | to | ELP-227-000001896 |
| ELP-227-000001898 | to | ELP-227-000001898 |
| ELP-227-000001919 | to | ELP-227-000001919 |
| ELP-227-000001924 | to | ELP-227-000001925 |
| ELP-227-000001932 | to | ELP-227-000001932 |
| ELP-227-000001938 | to | ELP-227-000001938 |
| ELP-227-000001986 | to | ELP-227-000001986 |
| ELP-227-000001990 | to | ELP-227-000001990 |
| ELP-227-000001992 | to | ELP-227-000001992 |
| ELP-227-000002000 | to | ELP-227-000002001 |
| ELP-227-000002017 | to | ELP-227-000002018 |
| ELP-227-000002029 | to | ELP-227-000002029 |
| ELP-227-000002036 | to | ELP-227-000002036 |
| ELP-227-000002049 | to | ELP-227-000002050 |
| ELP-227-000002061 | to | ELP-227-000002061 |
| ELP-227-000002070 | to | ELP-227-000002070 |
| ELP-227-000002087 | to | ELP-227-000002087 |
| ELP-227-000002089 | to | ELP-227-000002090 |
| ELP-227-000002095 | to | ELP-227-000002095 |
| ELP-227-000002097 | to | ELP-227-000002100 |
| ELP-227-000002106 | to | ELP-227-000002107 |
| ELP-227-000002112 | to | ELP-227-000002112 |
| ELP-227-000002114 | to | ELP-227-000002114 |
| ELP-227-000002119 | to | ELP-227-000002119 |
| ELP-227-000002121 | to | ELP-227-000002124 |
| ELP-227-000002126 | to | ELP-227-000002126 |
| ELP-227-000002132 | to | ELP-227-000002132 |
| ELP-227-000002136 | to | ELP-227-000002136 |
| ELP-227-000002138 | to | ELP-227-000002138 |
| ELP-227-000002140 | to | ELP-227-000002140 |
| ELP-227-000002148 | to | ELP-227-000002149 |

| | | |
|---|---|---|
| ELP-227-000002158 | to | ELP-227-000002159 |
| ELP-227-000002161 | to | ELP-227-000002162 |
| ELP-227-000002164 | to | ELP-227-000002167 |
| ELP-227-000002171 | to | ELP-227-000002171 |
| ELP-227-000002173 | to | ELP-227-000002173 |
| ELP-227-000002183 | to | ELP-227-000002184 |
| ELP-227-000002188 | to | ELP-227-000002191 |
| ELP-227-000002201 | to | ELP-227-000002201 |
| ELP-227-000002206 | to | ELP-227-000002207 |
| ELP-227-000002210 | to | ELP-227-000002211 |
| ELP-227-000002220 | to | ELP-227-000002220 |
| ELP-227-000002222 | to | ELP-227-000002222 |
| ELP-227-000002226 | to | ELP-227-000002226 |
| ELP-227-000002228 | to | ELP-227-000002228 |
| ELP-227-000002232 | to | ELP-227-000002232 |
| ELP-227-000002235 | to | ELP-227-000002236 |
| ELP-227-000002241 | to | ELP-227-000002241 |
| ELP-227-000002243 | to | ELP-227-000002244 |
| ELP-227-000002248 | to | ELP-227-000002249 |
| ELP-227-000002257 | to | ELP-227-000002257 |
| ELP-227-000002259 | to | ELP-227-000002260 |
| ELP-227-000002262 | to | ELP-227-000002264 |
| ELP-227-000002269 | to | ELP-227-000002270 |
| ELP-227-000002272 | to | ELP-227-000002272 |
| ELP-227-000002274 | to | ELP-227-000002274 |
| ELP-227-000002277 | to | ELP-227-000002277 |
| ELP-227-000002290 | to | ELP-227-000002290 |
| ELP-227-000002296 | to | ELP-227-000002296 |
| ELP-227-000002299 | to | ELP-227-000002299 |
| ELP-227-000002303 | to | ELP-227-000002304 |
| ELP-227-000002307 | to | ELP-227-000002307 |
| ELP-227-000002310 | to | ELP-227-000002310 |
| ELP-227-000002312 | to | ELP-227-000002312 |
| ELP-227-000002314 | to | ELP-227-000002314 |
| ELP-227-000002324 | to | ELP-227-000002324 |
| ELP-227-000002328 | to | ELP-227-000002329 |
| ELP-227-000002338 | to | ELP-227-000002341 |
| ELP-227-000002344 | to | ELP-227-000002345 |
| ELP-227-000002353 | to | ELP-227-000002353 |
| ELP-227-000002360 | to | ELP-227-000002362 |
| ELP-227-000002365 | to | ELP-227-000002365 |
| ELP-227-000002368 | to | ELP-227-000002370 |
| ELP-227-000002374 | to | ELP-227-000002374 |
| ELP-227-000002376 | to | ELP-227-000002377 |

| | | |
|---|---|---|
| ELP-227-000002380 | to | ELP-227-000002380 |
| ELP-227-000002382 | to | ELP-227-000002383 |
| ELP-227-000002390 | to | ELP-227-000002391 |
| ELP-227-000002395 | to | ELP-227-000002398 |
| ELP-227-000002400 | to | ELP-227-000002401 |
| ELP-227-000002403 | to | ELP-227-000002404 |
| ELP-227-000002410 | to | ELP-227-000002410 |
| ELP-227-000002424 | to | ELP-227-000002424 |
| ELP-227-000002427 | to | ELP-227-000002427 |
| ELP-227-000002437 | to | ELP-227-000002437 |
| ELP-227-000002441 | to | ELP-227-000002443 |
| ELP-227-000002445 | to | ELP-227-000002445 |
| ELP-227-000002455 | to | ELP-227-000002456 |
| ELP-227-000002482 | to | ELP-227-000002482 |
| ELP-227-000002484 | to | ELP-227-000002484 |
| ELP-227-000002486 | to | ELP-227-000002486 |
| ELP-227-000002492 | to | ELP-227-000002492 |
| ELP-227-000002494 | to | ELP-227-000002500 |
| ELP-227-000002508 | to | ELP-227-000002509 |
| ELP-227-000002511 | to | ELP-227-000002511 |
| ELP-227-000002513 | to | ELP-227-000002514 |
| ELP-227-000002519 | to | ELP-227-000002520 |
| ELP-227-000002524 | to | ELP-227-000002524 |
| ELP-227-000002527 | to | ELP-227-000002528 |
| ELP-227-000002530 | to | ELP-227-000002533 |
| ELP-227-000002535 | to | ELP-227-000002535 |
| ELP-227-000002537 | to | ELP-227-000002538 |
| ELP-227-000002541 | to | ELP-227-000002542 |
| ELP-227-000002551 | to | ELP-227-000002551 |
| ELP-227-000002559 | to | ELP-227-000002562 |
| ELP-227-000002567 | to | ELP-227-000002567 |
| ELP-227-000002569 | to | ELP-227-000002571 |
| ELP-227-000002573 | to | ELP-227-000002573 |
| ELP-227-000002575 | to | ELP-227-000002575 |
| ELP-227-000002577 | to | ELP-227-000002577 |
| ELP-227-000002580 | to | ELP-227-000002583 |
| ELP-227-000002589 | to | ELP-227-000002590 |
| ELP-227-000002593 | to | ELP-227-000002593 |
| ELP-227-000002600 | to | ELP-227-000002601 |
| ELP-227-000002603 | to | ELP-227-000002603 |
| ELP-227-000002607 | to | ELP-227-000002607 |
| ELP-227-000002609 | to | ELP-227-000002609 |
| ELP-227-000002611 | to | ELP-227-000002611 |
| ELP-227-000002620 | to | ELP-227-000002621 |

| | | |
|---|---|---|
| ELP-227-000002624 | to | ELP-227-000002626 |
| ELP-227-000002630 | to | ELP-227-000002630 |
| ELP-227-000002633 | to | ELP-227-000002634 |
| ELP-227-000002636 | to | ELP-227-000002637 |
| ELP-227-000002639 | to | ELP-227-000002640 |
| ELP-227-000002644 | to | ELP-227-000002648 |
| ELP-227-000002655 | to | ELP-227-000002655 |
| ELP-227-000002659 | to | ELP-227-000002661 |
| ELP-227-000002666 | to | ELP-227-000002666 |
| ELP-227-000002675 | to | ELP-227-000002675 |
| ELP-227-000002680 | to | ELP-227-000002680 |
| ELP-227-000002685 | to | ELP-227-000002687 |
| ELP-227-000002690 | to | ELP-227-000002690 |
| ELP-227-000002695 | to | ELP-227-000002696 |
| ELP-227-000002703 | to | ELP-227-000002703 |
| ELP-227-000002706 | to | ELP-227-000002706 |
| ELP-227-000002711 | to | ELP-227-000002711 |
| ELP-227-000002725 | to | ELP-227-000002725 |
| ELP-227-000002729 | to | ELP-227-000002729 |
| ELP-227-000002731 | to | ELP-227-000002731 |
| ELP-227-000002740 | to | ELP-227-000002740 |
| ELP-227-000002744 | to | ELP-227-000002744 |
| ELP-227-000002747 | to | ELP-227-000002747 |
| ELP-227-000002749 | to | ELP-227-000002749 |
| ELP-227-000002751 | to | ELP-227-000002751 |
| ELP-227-000002762 | to | ELP-227-000002762 |
| ELP-227-000002765 | to | ELP-227-000002766 |
| ELP-227-000002768 | to | ELP-227-000002768 |
| ELP-227-000002770 | to | ELP-227-000002770 |
| ELP-227-000002784 | to | ELP-227-000002785 |
| ELP-227-000002787 | to | ELP-227-000002787 |
| ELP-227-000002789 | to | ELP-227-000002789 |
| ELP-227-000002792 | to | ELP-227-000002792 |
| ELP-227-000002797 | to | ELP-227-000002797 |
| ELP-227-000002808 | to | ELP-227-000002808 |
| ELP-227-000002813 | to | ELP-227-000002813 |
| ELP-227-000002816 | to | ELP-227-000002816 |
| ELP-227-000002823 | to | ELP-227-000002823 |
| ELP-227-000002827 | to | ELP-227-000002827 |
| ELP-227-000002837 | to | ELP-227-000002838 |
| ELP-227-000002851 | to | ELP-227-000002851 |
| ELP-227-000002860 | to | ELP-227-000002860 |
| ELP-227-000002888 | to | ELP-227-000002888 |
| ELP-227-000002892 | to | ELP-227-000002892 |

| | | |
|---|---|---|
| ELP-227-000002897 | to | ELP-227-000002897 |
| ELP-227-000002918 | to | ELP-227-000002918 |
| ELP-227-000002922 | to | ELP-227-000002924 |
| ELP-227-000002935 | to | ELP-227-000002935 |
| ELP-227-000002937 | to | ELP-227-000002937 |
| ELP-227-000002942 | to | ELP-227-000002944 |
| ELP-227-000002953 | to | ELP-227-000002953 |
| ELP-227-000002955 | to | ELP-227-000002957 |
| ELP-227-000002961 | to | ELP-227-000002961 |
| ELP-227-000002963 | to | ELP-227-000002963 |
| ELP-227-000002965 | to | ELP-227-000002965 |
| ELP-227-000002981 | to | ELP-227-000002981 |
| ELP-227-000002993 | to | ELP-227-000002993 |
| ELP-227-000003013 | to | ELP-227-000003013 |
| ELP-227-000003028 | to | ELP-227-000003028 |
| ELP-227-000003037 | to | ELP-227-000003037 |
| ELP-227-000003040 | to | ELP-227-000003040 |
| ELP-227-000003046 | to | ELP-227-000003046 |
| ELP-227-000003048 | to | ELP-227-000003048 |
| ELP-227-000003052 | to | ELP-227-000003052 |
| ELP-227-000003085 | to | ELP-227-000003085 |
| ELP-227-000003088 | to | ELP-227-000003088 |
| ELP-227-000003091 | to | ELP-227-000003092 |
| ELP-227-000003095 | to | ELP-227-000003095 |
| ELP-227-000003097 | to | ELP-227-000003097 |
| ELP-227-000003101 | to | ELP-227-000003102 |
| ELP-227-000003106 | to | ELP-227-000003106 |
| ELP-227-000003108 | to | ELP-227-000003108 |
| ELP-227-000003112 | to | ELP-227-000003112 |
| ELP-227-000003119 | to | ELP-227-000003119 |
| ELP-227-000003132 | to | ELP-227-000003132 |
| ELP-227-000003140 | to | ELP-227-000003143 |
| ELP-227-000003150 | to | ELP-227-000003150 |
| ELP-227-000003159 | to | ELP-227-000003160 |
| ELP-227-000003163 | to | ELP-227-000003163 |
| ELP-227-000003171 | to | ELP-227-000003171 |
| ELP-227-000003173 | to | ELP-227-000003173 |
| ELP-227-000003182 | to | ELP-227-000003182 |
| ELP-227-000003191 | to | ELP-227-000003191 |
| ELP-227-000003196 | to | ELP-227-000003196 |
| ELP-227-000003199 | to | ELP-227-000003199 |
| ELP-227-000003202 | to | ELP-227-000003203 |
| ELP-227-000003205 | to | ELP-227-000003205 |
| ELP-227-000003207 | to | ELP-227-000003207 |

| | | |
|---|---|---|
| ELP-227-000003227 | to | ELP-227-000003227 |
| ELP-227-000003229 | to | ELP-227-000003230 |
| ELP-227-000003232 | to | ELP-227-000003234 |
| ELP-227-000003236 | to | ELP-227-000003237 |
| ELP-227-000003242 | to | ELP-227-000003242 |
| ELP-227-000003245 | to | ELP-227-000003245 |
| ELP-227-000003247 | to | ELP-227-000003247 |
| ELP-227-000003250 | to | ELP-227-000003251 |
| ELP-227-000003253 | to | ELP-227-000003254 |
| ELP-227-000003267 | to | ELP-227-000003267 |
| ELP-227-000003275 | to | ELP-227-000003275 |
| ELP-227-000003280 | to | ELP-227-000003281 |
| ELP-227-000003284 | to | ELP-227-000003284 |
| ELP-227-000003286 | to | ELP-227-000003286 |
| ELP-227-000003291 | to | ELP-227-000003291 |
| ELP-227-000003296 | to | ELP-227-000003296 |
| ELP-227-000003298 | to | ELP-227-000003298 |
| ELP-227-000003302 | to | ELP-227-000003302 |
| ELP-227-000003317 | to | ELP-227-000003317 |
| ELP-227-000003321 | to | ELP-227-000003321 |
| ELP-227-000003325 | to | ELP-227-000003325 |
| ELP-227-000003329 | to | ELP-227-000003329 |
| ELP-227-000003331 | to | ELP-227-000003331 |
| ELP-227-000003337 | to | ELP-227-000003337 |
| ELP-227-000003344 | to | ELP-227-000003344 |
| ELP-227-000003346 | to | ELP-227-000003352 |
| ELP-227-000003356 | to | ELP-227-000003356 |
| ELP-227-000003363 | to | ELP-227-000003363 |
| ELP-227-000003368 | to | ELP-227-000003370 |
| ELP-227-000003373 | to | ELP-227-000003373 |
| ELP-227-000003392 | to | ELP-227-000003392 |
| ELP-227-000003394 | to | ELP-227-000003397 |
| ELP-227-000003399 | to | ELP-227-000003401 |
| ELP-227-000003404 | to | ELP-227-000003404 |
| ELP-227-000003408 | to | ELP-227-000003410 |
| ELP-227-000003414 | to | ELP-227-000003414 |
| ELP-227-000003424 | to | ELP-227-000003426 |
| ELP-227-000003434 | to | ELP-227-000003434 |
| ELP-227-000003440 | to | ELP-227-000003440 |
| ELP-227-000003442 | to | ELP-227-000003445 |
| ELP-227-000003455 | to | ELP-227-000003455 |
| ELP-227-000003457 | to | ELP-227-000003457 |
| ELP-227-000003472 | to | ELP-227-000003473 |
| ELP-227-000003477 | to | ELP-227-000003477 |

| | | |
|---|---|---|
| ELP-227-000003485 | to | ELP-227-000003486 |
| ELP-227-000003491 | to | ELP-227-000003492 |
| ELP-227-000003495 | to | ELP-227-000003495 |
| ELP-227-000003497 | to | ELP-227-000003498 |
| ELP-227-000003501 | to | ELP-227-000003501 |
| ELP-227-000003511 | to | ELP-227-000003511 |
| ELP-227-000003514 | to | ELP-227-000003514 |
| ELP-227-000003522 | to | ELP-227-000003522 |
| ELP-227-000003524 | to | ELP-227-000003524 |
| ELP-227-000003527 | to | ELP-227-000003527 |
| ELP-227-000003536 | to | ELP-227-000003537 |
| ELP-227-000003542 | to | ELP-227-000003542 |
| ELP-227-000003549 | to | ELP-227-000003549 |
| ELP-227-000003552 | to | ELP-227-000003552 |
| ELP-227-000003556 | to | ELP-227-000003556 |
| ELP-227-000003569 | to | ELP-227-000003569 |
| ELP-227-000003571 | to | ELP-227-000003571 |
| ELP-227-000003579 | to | ELP-227-000003579 |
| ELP-227-000003583 | to | ELP-227-000003584 |
| ELP-227-000003588 | to | ELP-227-000003588 |
| ELP-227-000003592 | to | ELP-227-000003592 |
| ELP-227-000003598 | to | ELP-227-000003598 |
| ELP-227-000003618 | to | ELP-227-000003618 |
| ELP-227-000003624 | to | ELP-227-000003624 |
| ELP-227-000003631 | to | ELP-227-000003631 |
| ELP-227-000003639 | to | ELP-227-000003639 |
| ELP-227-000003647 | to | ELP-227-000003647 |
| ELP-227-000003657 | to | ELP-227-000003657 |
| ELP-227-000003662 | to | ELP-227-000003663 |
| ELP-227-000003674 | to | ELP-227-000003674 |
| ELP-227-000003676 | to | ELP-227-000003676 |
| ELP-227-000003693 | to | ELP-227-000003693 |
| ELP-227-000003696 | to | ELP-227-000003696 |
| ELP-227-000003699 | to | ELP-227-000003700 |
| ELP-227-000003702 | to | ELP-227-000003703 |
| ELP-227-000003707 | to | ELP-227-000003707 |
| ELP-227-000003712 | to | ELP-227-000003712 |
| ELP-227-000003718 | to | ELP-227-000003718 |
| ELP-227-000003720 | to | ELP-227-000003720 |
| ELP-227-000003724 | to | ELP-227-000003724 |
| ELP-227-000003730 | to | ELP-227-000003730 |
| ELP-227-000003741 | to | ELP-227-000003741 |
| ELP-227-000003746 | to | ELP-227-000003746 |
| ELP-227-000003751 | to | ELP-227-000003751 |

| | | |
|---|---|---|
| ELP-227-000003759 | to | ELP-227-000003761 |
| ELP-227-000003769 | to | ELP-227-000003769 |
| ELP-227-000003772 | to | ELP-227-000003772 |
| ELP-227-000003775 | to | ELP-227-000003775 |
| ELP-227-000003785 | to | ELP-227-000003788 |
| ELP-227-000003802 | to | ELP-227-000003803 |
| ELP-227-000003807 | to | ELP-227-000003809 |
| ELP-227-000003812 | to | ELP-227-000003813 |
| ELP-227-000003820 | to | ELP-227-000003820 |
| ELP-227-000003823 | to | ELP-227-000003825 |
| ELP-227-000003841 | to | ELP-227-000003841 |
| ELP-227-000003843 | to | ELP-227-000003843 |
| ELP-227-000003846 | to | ELP-227-000003846 |
| ELP-227-000003848 | to | ELP-227-000003851 |
| ELP-227-000003854 | to | ELP-227-000003854 |
| ELP-227-000003858 | to | ELP-227-000003862 |
| ELP-227-000003873 | to | ELP-227-000003873 |
| ELP-227-000003878 | to | ELP-227-000003878 |
| ELP-227-000003880 | to | ELP-227-000003881 |
| ELP-227-000003883 | to | ELP-227-000003883 |
| ELP-227-000003887 | to | ELP-227-000003888 |
| ELP-227-000003892 | to | ELP-227-000003893 |
| ELP-227-000003897 | to | ELP-227-000003897 |
| ELP-227-000003901 | to | ELP-227-000003902 |
| ELP-227-000003912 | to | ELP-227-000003912 |
| ELP-227-000003918 | to | ELP-227-000003918 |
| ELP-227-000003921 | to | ELP-227-000003921 |
| ELP-227-000003926 | to | ELP-227-000003926 |
| ELP-227-000003931 | to | ELP-227-000003931 |
| ELP-227-000003934 | to | ELP-227-000003934 |
| ELP-227-000003943 | to | ELP-227-000003943 |
| ELP-227-000003952 | to | ELP-227-000003952 |
| ELP-227-000003960 | to | ELP-227-000003960 |
| ELP-227-000003962 | to | ELP-227-000003964 |
| ELP-227-000003966 | to | ELP-227-000003966 |
| ELP-227-000003969 | to | ELP-227-000003969 |
| ELP-227-000003971 | to | ELP-227-000003972 |
| ELP-227-000003976 | to | ELP-227-000003976 |
| ELP-227-000003982 | to | ELP-227-000003985 |
| ELP-227-000004004 | to | ELP-227-000004004 |
| ELP-227-000004025 | to | ELP-227-000004026 |
| ELP-227-000004032 | to | ELP-227-000004032 |
| ELP-227-000004056 | to | ELP-227-000004056 |
| ELP-227-000004074 | to | ELP-227-000004074 |

15

| | | |
|---|---|---|
| ELP-227-000004077 | to | ELP-227-000004079 |
| ELP-227-000004081 | to | ELP-227-000004081 |
| ELP-227-000004087 | to | ELP-227-000004087 |
| ELP-227-000004089 | to | ELP-227-000004089 |
| ELP-227-000004094 | to | ELP-227-000004094 |
| ELP-227-000004096 | to | ELP-227-000004096 |
| ELP-227-000004101 | to | ELP-227-000004102 |
| ELP-227-000004106 | to | ELP-227-000004111 |
| ELP-227-000004113 | to | ELP-227-000004125 |
| ELP-227-000004127 | to | ELP-227-000004132 |
| ELP-227-000004135 | to | ELP-227-000004135 |
| ELP-227-000004147 | to | ELP-227-000004147 |
| ELP-227-000004149 | to | ELP-227-000004150 |
| ELP-227-000004158 | to | ELP-227-000004158 |
| ELP-227-000004168 | to | ELP-227-000004168 |
| ELP-227-000004171 | to | ELP-227-000004175 |
| ELP-227-000004177 | to | ELP-227-000004177 |
| ELP-227-000004183 | to | ELP-227-000004183 |
| ELP-227-000004192 | to | ELP-227-000004192 |
| ELP-227-000004195 | to | ELP-227-000004195 |
| ELP-227-000004200 | to | ELP-227-000004200 |
| ELP-227-000004226 | to | ELP-227-000004227 |
| ELP-227-000004236 | to | ELP-227-000004236 |
| ELP-227-000004238 | to | ELP-227-000004239 |
| ELP-227-000004244 | to | ELP-227-000004244 |
| ELP-227-000004246 | to | ELP-227-000004247 |
| ELP-227-000004249 | to | ELP-227-000004249 |
| ELP-227-000004254 | to | ELP-227-000004255 |
| ELP-227-000004259 | to | ELP-227-000004259 |
| ELP-227-000004267 | to | ELP-227-000004267 |
| ELP-227-000004272 | to | ELP-227-000004272 |
| ELP-227-000004278 | to | ELP-227-000004278 |
| ELP-227-000004294 | to | ELP-227-000004295 |
| ELP-227-000004305 | to | ELP-227-000004305 |
| ELP-227-000004307 | to | ELP-227-000004307 |
| ELP-227-000004328 | to | ELP-227-000004328 |
| ELP-227-000004330 | to | ELP-227-000004330 |
| ELP-227-000004332 | to | ELP-227-000004333 |
| ELP-227-000004336 | to | ELP-227-000004336 |
| ELP-227-000004338 | to | ELP-227-000004338 |
| ELP-227-000004352 | to | ELP-227-000004352 |
| ELP-227-000004360 | to | ELP-227-000004360 |
| ELP-227-000004385 | to | ELP-227-000004387 |
| ELP-227-000004391 | to | ELP-227-000004391 |

| | | |
|---|---|---|
| ELP-227-000004393 | to | ELP-227-000004396 |
| ELP-227-000004400 | to | ELP-227-000004404 |
| ELP-227-000004417 | to | ELP-227-000004417 |
| ELP-227-000004420 | to | ELP-227-000004420 |
| ELP-227-000004422 | to | ELP-227-000004422 |
| ELP-227-000004435 | to | ELP-227-000004436 |
| ELP-227-000004439 | to | ELP-227-000004440 |
| ELP-227-000004442 | to | ELP-227-000004442 |
| ELP-227-000004450 | to | ELP-227-000004451 |
| ELP-227-000004453 | to | ELP-227-000004453 |
| ELP-227-000004462 | to | ELP-227-000004462 |
| ELP-227-000004465 | to | ELP-227-000004465 |
| ELP-227-000004467 | to | ELP-227-000004475 |
| ELP-227-000004478 | to | ELP-227-000004478 |
| ELP-227-000004482 | to | ELP-227-000004495 |
| ELP-227-000004497 | to | ELP-227-000004498 |
| ELP-227-000004503 | to | ELP-227-000004506 |
| ELP-227-000004508 | to | ELP-227-000004510 |
| ELP-227-000004523 | to | ELP-227-000004523 |
| ELP-227-000004527 | to | ELP-227-000004527 |
| ELP-227-000004557 | to | ELP-227-000004558 |
| ELP-227-000004566 | to | ELP-227-000004567 |
| ELP-227-000004574 | to | ELP-227-000004574 |
| ELP-227-000004577 | to | ELP-227-000004577 |
| ELP-227-000004579 | to | ELP-227-000004580 |
| ELP-227-000004584 | to | ELP-227-000004585 |
| ELP-227-000004590 | to | ELP-227-000004590 |
| ELP-227-000004592 | to | ELP-227-000004592 |
| ELP-227-000004595 | to | ELP-227-000004595 |
| ELP-227-000004598 | to | ELP-227-000004599 |
| ELP-227-000004606 | to | ELP-227-000004606 |
| ELP-227-000004608 | to | ELP-227-000004609 |
| ELP-227-000004613 | to | ELP-227-000004614 |
| ELP-227-000004621 | to | ELP-227-000004621 |
| ELP-227-000004624 | to | ELP-227-000004627 |
| ELP-227-000004632 | to | ELP-227-000004632 |
| ELP-227-000004638 | to | ELP-227-000004640 |
| ELP-227-000004654 | to | ELP-227-000004654 |
| ELP-227-000004656 | to | ELP-227-000004656 |
| ELP-227-000004659 | to | ELP-227-000004659 |
| ELP-227-000004665 | to | ELP-227-000004665 |
| ELP-227-000004671 | to | ELP-227-000004672 |
| ELP-227-000004675 | to | ELP-227-000004675 |
| ELP-227-000004681 | to | ELP-227-000004681 |

| | | |
|---|---|---|
| ELP-227-000004683 | to | ELP-227-000004683 |
| ELP-227-000004685 | to | ELP-227-000004685 |
| ELP-227-000004687 | to | ELP-227-000004687 |
| ELP-227-000004695 | to | ELP-227-000004695 |
| ELP-227-000004704 | to | ELP-227-000004707 |
| ELP-227-000004723 | to | ELP-227-000004726 |
| ELP-227-000004757 | to | ELP-227-000004758 |
| ELP-227-000004760 | to | ELP-227-000004761 |
| ELP-227-000004764 | to | ELP-227-000004764 |
| ELP-227-000004766 | to | ELP-227-000004766 |
| ELP-227-000004774 | to | ELP-227-000004775 |
| ELP-227-000004779 | to | ELP-227-000004779 |
| ELP-227-000004781 | to | ELP-227-000004783 |
| ELP-227-000004785 | to | ELP-227-000004787 |
| ELP-227-000004797 | to | ELP-227-000004799 |
| ELP-227-000004801 | to | ELP-227-000004801 |
| ELP-227-000004813 | to | ELP-227-000004813 |
| ELP-227-000004816 | to | ELP-227-000004816 |
| ELP-227-000004819 | to | ELP-227-000004820 |
| ELP-227-000004822 | to | ELP-227-000004822 |
| ELP-227-000004830 | to | ELP-227-000004830 |
| ELP-227-000004832 | to | ELP-227-000004832 |
| ELP-227-000004839 | to | ELP-227-000004840 |
| ELP-227-000004843 | to | ELP-227-000004844 |
| ELP-227-000004846 | to | ELP-227-000004848 |
| ELP-227-000004855 | to | ELP-227-000004856 |
| ELP-227-000004869 | to | ELP-227-000004869 |
| ELP-227-000004871 | to | ELP-227-000004871 |
| ELP-227-000004876 | to | ELP-227-000004876 |
| ELP-227-000004882 | to | ELP-227-000004882 |
| ELP-227-000004906 | to | ELP-227-000004906 |
| ELP-227-000004921 | to | ELP-227-000004933 |
| ELP-227-000004935 | to | ELP-227-000004952 |
| ELP-227-000004954 | to | ELP-227-000004962 |
| ELP-227-000004970 | to | ELP-227-000004970 |
| ELP-227-000004972 | to | ELP-227-000004973 |
| ELP-227-000004975 | to | ELP-227-000004975 |
| ELP-227-000004977 | to | ELP-227-000004977 |
| ELP-227-000004982 | to | ELP-227-000004990 |
| ELP-227-000004994 | to | ELP-227-000004994 |
| ELP-227-000005006 | to | ELP-227-000005006 |
| ELP-227-000005022 | to | ELP-227-000005048 |
| ELP-227-000005058 | to | ELP-227-000005058 |
| ELP-227-000005064 | to | ELP-227-000005064 |

| | | |
|---|---|---|
| ELP-227-000005077 | to | ELP-227-000005077 |
| ELP-227-000005086 | to | ELP-227-000005086 |
| ELP-227-000005094 | to | ELP-227-000005094 |
| ELP-227-000005103 | to | ELP-227-000005104 |
| ELP-227-000005110 | to | ELP-227-000005110 |
| ELP-227-000005115 | to | ELP-227-000005115 |
| ELP-227-000005122 | to | ELP-227-000005122 |
| ELP-227-000005125 | to | ELP-227-000005125 |
| ELP-227-000005132 | to | ELP-227-000005132 |
| ELP-227-000005139 | to | ELP-227-000005140 |
| ELP-227-000005142 | to | ELP-227-000005142 |
| ELP-227-000005149 | to | ELP-227-000005149 |
| ELP-227-000005156 | to | ELP-227-000005156 |
| ELP-227-000005161 | to | ELP-227-000005161 |
| ELP-227-000005167 | to | ELP-227-000005167 |
| ELP-227-000005170 | to | ELP-227-000005171 |
| ELP-227-000005173 | to | ELP-227-000005174 |
| ELP-227-000005178 | to | ELP-227-000005179 |
| ELP-227-000005201 | to | ELP-227-000005201 |
| ELP-227-000005211 | to | ELP-227-000005211 |
| ELP-227-000005215 | to | ELP-227-000005215 |
| ELP-227-000005218 | to | ELP-227-000005218 |
| ELP-227-000005221 | to | ELP-227-000005221 |
| ELP-227-000005239 | to | ELP-227-000005240 |
| ELP-227-000005243 | to | ELP-227-000005243 |
| ELP-227-000005245 | to | ELP-227-000005245 |
| ELP-227-000005249 | to | ELP-227-000005249 |
| ELP-227-000005252 | to | ELP-227-000005253 |
| ELP-227-000005256 | to | ELP-227-000005257 |
| ELP-227-000005269 | to | ELP-227-000005269 |
| ELP-227-000005281 | to | ELP-227-000005281 |
| ELP-227-000005283 | to | ELP-227-000005283 |
| ELP-227-000005290 | to | ELP-227-000005290 |
| ELP-227-000005294 | to | ELP-227-000005294 |
| ELP-227-000005300 | to | ELP-227-000005300 |
| ELP-227-000005321 | to | ELP-227-000005321 |
| ELP-227-000005323 | to | ELP-227-000005324 |
| ELP-227-000005326 | to | ELP-227-000005327 |
| ELP-227-000005329 | to | ELP-227-000005340 |
| ELP-227-000005342 | to | ELP-227-000005349 |
| ELP-227-000005351 | to | ELP-227-000005362 |
| ELP-227-000005365 | to | ELP-227-000005369 |
| ELP-227-000005375 | to | ELP-227-000005376 |
| ELP-227-000005379 | to | ELP-227-000005379 |

| | | |
|---|---|---|
| ELP-227-000005385 | to | ELP-227-000005386 |
| ELP-227-000005389 | to | ELP-227-000005389 |
| ELP-227-000005403 | to | ELP-227-000005405 |
| ELP-227-000005408 | to | ELP-227-000005408 |
| ELP-227-000005411 | to | ELP-227-000005411 |
| ELP-227-000005413 | to | ELP-227-000005413 |
| ELP-227-000005415 | to | ELP-227-000005415 |
| ELP-227-000005417 | to | ELP-227-000005417 |
| ELP-227-000005424 | to | ELP-227-000005424 |
| ELP-227-000005426 | to | ELP-227-000005426 |
| ELP-227-000005429 | to | ELP-227-000005429 |
| ELP-227-000005435 | to | ELP-227-000005435 |
| ELP-227-000005449 | to | ELP-227-000005449 |
| ELP-227-000005463 | to | ELP-227-000005463 |
| ELP-227-000005472 | to | ELP-227-000005472 |
| ELP-227-000005474 | to | ELP-227-000005474 |
| ELP-227-000005478 | to | ELP-227-000005478 |
| ELP-227-000005480 | to | ELP-227-000005481 |
| ELP-227-000005509 | to | ELP-227-000005512 |
| ELP-227-000005524 | to | ELP-227-000005524 |
| ELP-227-000005529 | to | ELP-227-000005529 |
| ELP-227-000005555 | to | ELP-227-000005555 |
| ELP-227-000005570 | to | ELP-227-000005571 |
| ELP-227-000005576 | to | ELP-227-000005578 |
| ELP-227-000005583 | to | ELP-227-000005583 |
| ELP-227-000005591 | to | ELP-227-000005591 |
| ELP-227-000005594 | to | ELP-227-000005594 |
| ELP-227-000005615 | to | ELP-227-000005616 |
| ELP-227-000005618 | to | ELP-227-000005618 |
| ELP-227-000005620 | to | ELP-227-000005621 |
| ELP-227-000005623 | to | ELP-227-000005624 |
| ELP-227-000005626 | to | ELP-227-000005626 |
| ELP-227-000005681 | to | ELP-227-000005681 |
| ELP-227-000005684 | to | ELP-227-000005684 |
| ELP-227-000005687 | to | ELP-227-000005687 |
| ELP-227-000005689 | to | ELP-227-000005689 |
| ELP-227-000005697 | to | ELP-227-000005697 |
| ELP-227-000005701 | to | ELP-227-000005701 |
| ELP-227-000005705 | to | ELP-227-000005709 |
| ELP-227-000005718 | to | ELP-227-000005718 |
| ELP-227-000005734 | to | ELP-227-000005734 |
| ELP-227-000005737 | to | ELP-227-000005737 |
| ELP-227-000005741 | to | ELP-227-000005741 |
| ELP-227-000005745 | to | ELP-227-000005748 |

| | | |
|---|---|---|
| ELP-227-000005750 | to | ELP-227-000005750 |
| ELP-227-000005758 | to | ELP-227-000005758 |
| ELP-227-000005764 | to | ELP-227-000005766 |
| ELP-227-000005773 | to | ELP-227-000005774 |
| ELP-227-000005778 | to | ELP-227-000005778 |
| ELP-227-000005780 | to | ELP-227-000005780 |
| ELP-227-000005782 | to | ELP-227-000005782 |
| ELP-227-000005789 | to | ELP-227-000005789 |
| ELP-227-000005794 | to | ELP-227-000005796 |
| ELP-227-000005800 | to | ELP-227-000005800 |
| ELP-227-000005804 | to | ELP-227-000005804 |
| ELP-227-000005806 | to | ELP-227-000005806 |
| ELP-227-000005808 | to | ELP-227-000005809 |
| ELP-227-000005812 | to | ELP-227-000005812 |
| ELP-227-000005815 | to | ELP-227-000005815 |
| ELP-227-000005820 | to | ELP-227-000005820 |
| ELP-227-000005827 | to | ELP-227-000005827 |
| ELP-227-000005829 | to | ELP-227-000005829 |
| ELP-227-000005838 | to | ELP-227-000005838 |
| ELP-227-000005849 | to | ELP-227-000005849 |
| ELP-227-000005853 | to | ELP-227-000005853 |
| ELP-227-000005855 | to | ELP-227-000005855 |
| ELP-227-000005857 | to | ELP-227-000005857 |
| ELP-227-000005859 | to | ELP-227-000005859 |
| ELP-227-000005866 | to | ELP-227-000005866 |
| ELP-227-000005869 | to | ELP-227-000005871 |
| ELP-227-000005875 | to | ELP-227-000005875 |
| ELP-227-000005888 | to | ELP-227-000005888 |
| ELP-227-000005890 | to | ELP-227-000005890 |
| ELP-227-000005893 | to | ELP-227-000005893 |
| ELP-227-000005896 | to | ELP-227-000005898 |
| ELP-227-000005902 | to | ELP-227-000005902 |
| ELP-227-000005904 | to | ELP-227-000005905 |
| ELP-227-000005909 | to | ELP-227-000005909 |
| ELP-227-000005916 | to | ELP-227-000005916 |
| ELP-227-000005920 | to | ELP-227-000005923 |
| ELP-227-000005925 | to | ELP-227-000005927 |
| ELP-227-000005932 | to | ELP-227-000005932 |
| ELP-227-000005935 | to | ELP-227-000005935 |
| ELP-227-000005938 | to | ELP-227-000005938 |
| ELP-227-000005940 | to | ELP-227-000005940 |
| ELP-227-000005946 | to | ELP-227-000005946 |
| ELP-227-000005959 | to | ELP-227-000005960 |
| ELP-227-000005962 | to | ELP-227-000005962 |

| | | |
|---|---|---|
| ELP-227-000005970 | to | ELP-227-000005972 |
| ELP-227-000005986 | to | ELP-227-000005987 |
| ELP-227-000005990 | to | ELP-227-000005990 |
| ELP-227-000005993 | to | ELP-227-000005993 |
| ELP-227-000005997 | to | ELP-227-000005997 |
| ELP-227-000006002 | to | ELP-227-000006002 |
| ELP-227-000006004 | to | ELP-227-000006006 |
| ELP-227-000006016 | to | ELP-227-000006016 |
| ELP-227-000006032 | to | ELP-227-000006032 |
| ELP-227-000006037 | to | ELP-227-000006037 |
| ELP-227-000006044 | to | ELP-227-000006044 |
| ELP-227-000006046 | to | ELP-227-000006046 |
| ELP-227-000006058 | to | ELP-227-000006058 |
| ELP-227-000006070 | to | ELP-227-000006070 |
| ELP-227-000006074 | to | ELP-227-000006074 |
| ELP-227-000006077 | to | ELP-227-000006078 |
| ELP-227-000006089 | to | ELP-227-000006091 |
| ELP-227-000006094 | to | ELP-227-000006095 |
| ELP-227-000006099 | to | ELP-227-000006099 |
| ELP-227-000006105 | to | ELP-227-000006105 |
| ELP-227-000006107 | to | ELP-227-000006107 |
| ELP-227-000006113 | to | ELP-227-000006113 |
| ELP-227-000006127 | to | ELP-227-000006127 |
| ELP-227-000006142 | to | ELP-227-000006142 |
| ELP-227-000006150 | to | ELP-227-000006150 |
| ELP-227-000006154 | to | ELP-227-000006155 |
| ELP-227-000006171 | to | ELP-227-000006171 |
| ELP-227-000006174 | to | ELP-227-000006174 |
| ELP-227-000006184 | to | ELP-227-000006184 |
| ELP-227-000006186 | to | ELP-227-000006187 |
| ELP-227-000006192 | to | ELP-227-000006192 |
| ELP-227-000006198 | to | ELP-227-000006198 |
| ELP-227-000006202 | to | ELP-227-000006202 |
| ELP-227-000006204 | to | ELP-227-000006204 |
| ELP-227-000006207 | to | ELP-227-000006207 |
| ELP-227-000006209 | to | ELP-227-000006210 |
| ELP-227-000006227 | to | ELP-227-000006227 |
| ELP-227-000006234 | to | ELP-227-000006234 |
| ELP-227-000006237 | to | ELP-227-000006238 |
| ELP-227-000006241 | to | ELP-227-000006241 |
| ELP-227-000006246 | to | ELP-227-000006246 |
| ELP-227-000006250 | to | ELP-227-000006251 |
| ELP-227-000006253 | to | ELP-227-000006254 |
| ELP-227-000006256 | to | ELP-227-000006256 |

| | | |
|---|---|---|
| ELP-227-000006261 | to | ELP-227-000006267 |
| ELP-227-000006275 | to | ELP-227-000006275 |
| ELP-227-000006284 | to | ELP-227-000006286 |
| ELP-227-000006289 | to | ELP-227-000006293 |
| ELP-227-000006296 | to | ELP-227-000006298 |
| ELP-227-000006304 | to | ELP-227-000006304 |
| ELP-227-000006306 | to | ELP-227-000006306 |
| ELP-227-000006308 | to | ELP-227-000006308 |
| ELP-227-000006310 | to | ELP-227-000006310 |
| ELP-227-000006312 | to | ELP-227-000006315 |
| ELP-227-000006335 | to | ELP-227-000006337 |
| ELP-227-000006339 | to | ELP-227-000006339 |
| ELP-227-000006349 | to | ELP-227-000006351 |
| ELP-227-000006354 | to | ELP-227-000006354 |
| ELP-227-000006357 | to | ELP-227-000006358 |
| ELP-227-000006365 | to | ELP-227-000006366 |
| ELP-227-000006368 | to | ELP-227-000006369 |
| ELP-227-000006374 | to | ELP-227-000006374 |
| ELP-227-000006377 | to | ELP-227-000006377 |
| ELP-227-000006380 | to | ELP-227-000006380 |
| ELP-227-000006383 | to | ELP-227-000006384 |
| ELP-227-000006388 | to | ELP-227-000006388 |
| ELP-227-000006391 | to | ELP-227-000006391 |
| ELP-227-000006402 | to | ELP-227-000006404 |
| ELP-227-000006406 | to | ELP-227-000006406 |
| ELP-227-000006409 | to | ELP-227-000006414 |
| ELP-227-000006416 | to | ELP-227-000006416 |
| ELP-227-000006418 | to | ELP-227-000006418 |
| ELP-227-000006421 | to | ELP-227-000006425 |
| ELP-227-000006427 | to | ELP-227-000006427 |
| ELP-227-000006434 | to | ELP-227-000006434 |
| ELP-227-000006438 | to | ELP-227-000006439 |
| ELP-227-000006441 | to | ELP-227-000006441 |
| ELP-227-000006444 | to | ELP-227-000006444 |
| ELP-227-000006458 | to | ELP-227-000006459 |
| ELP-227-000006463 | to | ELP-227-000006463 |
| ELP-227-000006472 | to | ELP-227-000006472 |
| ELP-227-000006476 | to | ELP-227-000006477 |
| ELP-227-000006482 | to | ELP-227-000006482 |
| ELP-227-000006486 | to | ELP-227-000006486 |
| ELP-227-000006489 | to | ELP-227-000006491 |
| ELP-227-000006493 | to | ELP-227-000006493 |
| ELP-227-000006496 | to | ELP-227-000006496 |
| ELP-227-000006498 | to | ELP-227-000006499 |

| | | |
|---|---|---|
| ELP-227-000006507 | to | ELP-227-000006507 |
| ELP-227-000006518 | to | ELP-227-000006519 |
| ELP-227-000006538 | to | ELP-227-000006538 |
| ELP-227-000006540 | to | ELP-227-000006540 |
| ELP-227-000006549 | to | ELP-227-000006553 |
| ELP-227-000006559 | to | ELP-227-000006560 |
| ELP-227-000006563 | to | ELP-227-000006564 |
| ELP-227-000006574 | to | ELP-227-000006576 |
| ELP-227-000006579 | to | ELP-227-000006579 |
| ELP-227-000006594 | to | ELP-227-000006594 |
| ELP-227-000006599 | to | ELP-227-000006600 |
| ELP-227-000006615 | to | ELP-227-000006615 |
| ELP-227-000006629 | to | ELP-227-000006629 |
| ELP-227-000006632 | to | ELP-227-000006633 |
| ELP-227-000006637 | to | ELP-227-000006637 |
| ELP-227-000006641 | to | ELP-227-000006641 |
| ELP-227-000006644 | to | ELP-227-000006646 |
| ELP-227-000006648 | to | ELP-227-000006649 |
| ELP-227-000006651 | to | ELP-227-000006654 |
| ELP-227-000006656 | to | ELP-227-000006656 |
| ELP-227-000006659 | to | ELP-227-000006660 |
| ELP-227-000006664 | to | ELP-227-000006664 |
| ELP-227-000006670 | to | ELP-227-000006670 |
| ELP-227-000006685 | to | ELP-227-000006685 |
| ELP-227-000006688 | to | ELP-227-000006688 |
| ELP-227-000006690 | to | ELP-227-000006690 |
| ELP-227-000006693 | to | ELP-227-000006693 |
| ELP-227-000006695 | to | ELP-227-000006696 |
| ELP-227-000006707 | to | ELP-227-000006707 |
| ELP-227-000006714 | to | ELP-227-000006714 |
| ELP-227-000006716 | to | ELP-227-000006716 |
| ELP-227-000006718 | to | ELP-227-000006718 |
| ELP-227-000006730 | to | ELP-227-000006731 |
| ELP-227-000006735 | to | ELP-227-000006735 |
| ELP-227-000006742 | to | ELP-227-000006742 |
| ELP-227-000006747 | to | ELP-227-000006749 |
| ELP-227-000006766 | to | ELP-227-000006766 |
| ELP-227-000006770 | to | ELP-227-000006773 |
| ELP-227-000006778 | to | ELP-227-000006778 |
| ELP-227-000006785 | to | ELP-227-000006785 |
| ELP-227-000006792 | to | ELP-227-000006792 |
| ELP-227-000006804 | to | ELP-227-000006804 |
| ELP-227-000006812 | to | ELP-227-000006812 |
| ELP-227-000006818 | to | ELP-227-000006818 |

| | | |
|---|---|---|
| ELP-227-000006823 | to | ELP-227-000006823 |
| ELP-227-000006831 | to | ELP-227-000006831 |
| ELP-227-000006834 | to | ELP-227-000006834 |
| ELP-227-000006838 | to | ELP-227-000006839 |
| ELP-227-000006843 | to | ELP-227-000006844 |
| ELP-227-000006851 | to | ELP-227-000006852 |
| ELP-227-000006855 | to | ELP-227-000006855 |
| ELP-227-000006860 | to | ELP-227-000006862 |
| ELP-227-000006866 | to | ELP-227-000006867 |
| ELP-227-000006869 | to | ELP-227-000006869 |
| ELP-227-000006871 | to | ELP-227-000006871 |
| ELP-227-000006875 | to | ELP-227-000006876 |
| ELP-227-000006883 | to | ELP-227-000006883 |
| ELP-227-000006885 | to | ELP-227-000006885 |
| ELP-227-000006893 | to | ELP-227-000006893 |
| ELP-227-000006903 | to | ELP-227-000006903 |
| ELP-227-000006905 | to | ELP-227-000006906 |
| ELP-227-000006908 | to | ELP-227-000006910 |
| ELP-227-000006912 | to | ELP-227-000006912 |
| ELP-227-000006918 | to | ELP-227-000006918 |
| ELP-227-000006920 | to | ELP-227-000006920 |
| ELP-227-000006922 | to | ELP-227-000006922 |
| ELP-227-000006926 | to | ELP-227-000006927 |
| ELP-227-000006931 | to | ELP-227-000006933 |
| ELP-227-000006935 | to | ELP-227-000006935 |
| ELP-227-000006940 | to | ELP-227-000006940 |
| ELP-227-000006944 | to | ELP-227-000006944 |
| ELP-227-000006949 | to | ELP-227-000006950 |
| ELP-227-000006955 | to | ELP-227-000006955 |
| ELP-227-000006967 | to | ELP-227-000006968 |
| ELP-227-000006974 | to | ELP-227-000006974 |
| ELP-227-000006979 | to | ELP-227-000006979 |
| ELP-227-000006984 | to | ELP-227-000006989 |
| ELP-227-000006998 | to | ELP-227-000006998 |
| ELP-227-000007002 | to | ELP-227-000007002 |
| ELP-227-000007007 | to | ELP-227-000007007 |
| ELP-227-000007013 | to | ELP-227-000007013 |
| ELP-227-000007017 | to | ELP-227-000007018 |
| ELP-227-000007020 | to | ELP-227-000007020 |
| ELP-227-000007023 | to | ELP-227-000007024 |
| ELP-227-000007030 | to | ELP-227-000007030 |
| ELP-227-000007044 | to | ELP-227-000007044 |
| ELP-227-000007047 | to | ELP-227-000007047 |
| ELP-227-000007050 | to | ELP-227-000007050 |

| | | |
|---|---|---|
| ELP-227-000007052 | to | ELP-227-000007052 |
| ELP-227-000007055 | to | ELP-227-000007055 |
| ELP-227-000007057 | to | ELP-227-000007058 |
| ELP-227-000007061 | to | ELP-227-000007061 |
| ELP-227-000007070 | to | ELP-227-000007070 |
| ELP-227-000007072 | to | ELP-227-000007072 |
| ELP-227-000007074 | to | ELP-227-000007074 |
| ELP-227-000007081 | to | ELP-227-000007081 |
| ELP-227-000007085 | to | ELP-227-000007085 |
| ELP-227-000007097 | to | ELP-227-000007098 |
| ELP-227-000007104 | to | ELP-227-000007105 |
| ELP-227-000007107 | to | ELP-227-000007107 |
| ELP-227-000007110 | to | ELP-227-000007110 |
| ELP-227-000007115 | to | ELP-227-000007115 |
| ELP-227-000007120 | to | ELP-227-000007120 |
| ELP-227-000007122 | to | ELP-227-000007122 |
| ELP-227-000007131 | to | ELP-227-000007131 |
| ELP-227-000007136 | to | ELP-227-000007136 |
| ELP-227-000007168 | to | ELP-227-000007169 |
| ELP-227-000007172 | to | ELP-227-000007172 |
| ELP-227-000007183 | to | ELP-227-000007183 |
| ELP-227-000007185 | to | ELP-227-000007185 |
| ELP-227-000007187 | to | ELP-227-000007187 |
| ELP-227-000007197 | to | ELP-227-000007197 |
| ELP-227-000007199 | to | ELP-227-000007199 |
| ELP-227-000007201 | to | ELP-227-000007201 |
| ELP-227-000007204 | to | ELP-227-000007205 |
| ELP-227-000007208 | to | ELP-227-000007209 |
| ELP-227-000007214 | to | ELP-227-000007216 |
| ELP-227-000007220 | to | ELP-227-000007220 |
| ELP-227-000007222 | to | ELP-227-000007223 |
| ELP-227-000007225 | to | ELP-227-000007225 |
| ELP-227-000007231 | to | ELP-227-000007231 |
| ELP-227-000007235 | to | ELP-227-000007235 |
| ELP-227-000007243 | to | ELP-227-000007244 |
| ELP-227-000007252 | to | ELP-227-000007252 |
| ELP-227-000007268 | to | ELP-227-000007268 |
| ELP-227-000007270 | to | ELP-227-000007270 |
| ELP-227-000007276 | to | ELP-227-000007276 |
| ELP-227-000007282 | to | ELP-227-000007282 |
| ELP-227-000007284 | to | ELP-227-000007284 |
| ELP-227-000007287 | to | ELP-227-000007287 |
| ELP-227-000007289 | to | ELP-227-000007290 |
| ELP-227-000007300 | to | ELP-227-000007300 |

| | | |
|---|---|---|
| ELP-227-000007302 | to | ELP-227-000007302 |
| ELP-227-000007309 | to | ELP-227-000007310 |
| ELP-227-000007316 | to | ELP-227-000007316 |
| ELP-227-000007318 | to | ELP-227-000007318 |
| ELP-227-000007321 | to | ELP-227-000007323 |
| ELP-227-000007325 | to | ELP-227-000007325 |
| ELP-227-000007328 | to | ELP-227-000007329 |
| ELP-227-000007331 | to | ELP-227-000007331 |
| ELP-227-000007333 | to | ELP-227-000007333 |
| ELP-227-000007336 | to | ELP-227-000007336 |
| ELP-227-000007339 | to | ELP-227-000007340 |
| ELP-227-000007346 | to | ELP-227-000007347 |
| ELP-227-000007350 | to | ELP-227-000007350 |
| ELP-227-000007352 | to | ELP-227-000007352 |
| ELP-227-000007356 | to | ELP-227-000007356 |
| ELP-227-000007362 | to | ELP-227-000007362 |
| ELP-227-000007376 | to | ELP-227-000007376 |
| ELP-227-000007378 | to | ELP-227-000007378 |
| ELP-227-000007385 | to | ELP-227-000007386 |
| ELP-227-000007388 | to | ELP-227-000007389 |
| ELP-227-000007392 | to | ELP-227-000007393 |
| ELP-227-000007403 | to | ELP-227-000007403 |
| ELP-227-000007408 | to | ELP-227-000007408 |
| ELP-227-000007417 | to | ELP-227-000007417 |
| ELP-227-000007419 | to | ELP-227-000007419 |
| ELP-227-000007421 | to | ELP-227-000007421 |
| ELP-227-000007428 | to | ELP-227-000007429 |
| ELP-227-000007434 | to | ELP-227-000007435 |
| ELP-227-000007445 | to | ELP-227-000007445 |
| ELP-227-000007452 | to | ELP-227-000007453 |
| ELP-227-000007456 | to | ELP-227-000007457 |
| ELP-227-000007459 | to | ELP-227-000007459 |
| ELP-227-000007464 | to | ELP-227-000007464 |
| ELP-227-000007469 | to | ELP-227-000007470 |
| ELP-227-000007475 | to | ELP-227-000007475 |
| ELP-227-000007478 | to | ELP-227-000007478 |
| ELP-227-000007483 | to | ELP-227-000007483 |
| ELP-227-000007492 | to | ELP-227-000007492 |
| ELP-227-000007501 | to | ELP-227-000007501 |
| ELP-227-000007503 | to | ELP-227-000007503 |
| ELP-227-000007507 | to | ELP-227-000007507 |
| ELP-227-000007509 | to | ELP-227-000007510 |
| ELP-227-000007514 | to | ELP-227-000007514 |
| ELP-227-000007525 | to | ELP-227-000007525 |

| | | |
|---|---|---|
| ELP-227-000007527 | to | ELP-227-000007527 |
| ELP-227-000007529 | to | ELP-227-000007530 |
| ELP-227-000007532 | to | ELP-227-000007533 |
| ELP-227-000007535 | to | ELP-227-000007535 |
| ELP-227-000007545 | to | ELP-227-000007545 |
| ELP-227-000007562 | to | ELP-227-000007562 |
| ELP-227-000007565 | to | ELP-227-000007565 |
| ELP-227-000007570 | to | ELP-227-000007570 |
| ELP-227-000007572 | to | ELP-227-000007572 |
| ELP-227-000007575 | to | ELP-227-000007575 |
| ELP-227-000007593 | to | ELP-227-000007593 |
| ELP-227-000007601 | to | ELP-227-000007601 |
| ELP-227-000007603 | to | ELP-227-000007603 |
| ELP-227-000007616 | to | ELP-227-000007616 |
| ELP-227-000007621 | to | ELP-227-000007622 |
| ELP-227-000007644 | to | ELP-227-000007644 |
| ELP-227-000007647 | to | ELP-227-000007647 |
| ELP-227-000007650 | to | ELP-227-000007650 |
| ELP-227-000007656 | to | ELP-227-000007656 |
| ELP-227-000007671 | to | ELP-227-000007671 |
| ELP-227-000007675 | to | ELP-227-000007676 |
| ELP-227-000007678 | to | ELP-227-000007678 |
| ELP-227-000007681 | to | ELP-227-000007683 |
| ELP-227-000007685 | to | ELP-227-000007686 |
| ELP-227-000007688 | to | ELP-227-000007688 |
| ELP-227-000007691 | to | ELP-227-000007695 |
| ELP-227-000007697 | to | ELP-227-000007697 |
| ELP-227-000007699 | to | ELP-227-000007703 |
| ELP-227-000007705 | to | ELP-227-000007705 |
| ELP-227-000007708 | to | ELP-227-000007708 |
| ELP-227-000007710 | to | ELP-227-000007710 |
| ELP-227-000007713 | to | ELP-227-000007713 |
| ELP-227-000007715 | to | ELP-227-000007719 |
| ELP-227-000007721 | to | ELP-227-000007724 |
| ELP-227-000007726 | to | ELP-227-000007728 |
| ELP-227-000007731 | to | ELP-227-000007731 |
| ELP-227-000007736 | to | ELP-227-000007736 |
| ELP-227-000007740 | to | ELP-227-000007741 |
| ELP-227-000007744 | to | ELP-227-000007745 |
| ELP-227-000007747 | to | ELP-227-000007748 |
| ELP-227-000007764 | to | ELP-227-000007765 |
| ELP-227-000007767 | to | ELP-227-000007767 |
| ELP-227-000007771 | to | ELP-227-000007771 |
| ELP-227-000007773 | to | ELP-227-000007776 |

| | | |
|---|---|---|
| ELP-227-000007778 | to | ELP-227-000007779 |
| ELP-227-000007784 | to | ELP-227-000007786 |
| ELP-227-000007790 | to | ELP-227-000007793 |
| ELP-227-000007795 | to | ELP-227-000007798 |
| ELP-227-000007800 | to | ELP-227-000007801 |
| ELP-227-000007817 | to | ELP-227-000007820 |
| ELP-227-000007823 | to | ELP-227-000007823 |
| ELP-227-000007831 | to | ELP-227-000007832 |
| ELP-227-000007835 | to | ELP-227-000007835 |
| ELP-227-000007837 | to | ELP-227-000007837 |
| ELP-227-000007839 | to | ELP-227-000007840 |
| ELP-227-000007842 | to | ELP-227-000007844 |
| ELP-227-000007846 | to | ELP-227-000007846 |
| ELP-227-000007848 | to | ELP-227-000007849 |
| ELP-227-000007856 | to | ELP-227-000007856 |
| ELP-227-000007858 | to | ELP-227-000007858 |
| ELP-227-000007860 | to | ELP-227-000007863 |
| ELP-227-000007867 | to | ELP-227-000007867 |
| ELP-227-000007871 | to | ELP-227-000007872 |
| ELP-227-000007876 | to | ELP-227-000007876 |
| ELP-227-000007878 | to | ELP-227-000007879 |
| ELP-227-000007885 | to | ELP-227-000007886 |
| ELP-227-000007901 | to | ELP-227-000007901 |
| ELP-227-000007904 | to | ELP-227-000007905 |
| ELP-227-000007908 | to | ELP-227-000007908 |
| ELP-227-000007910 | to | ELP-227-000007911 |
| ELP-227-000007927 | to | ELP-227-000007927 |
| ELP-227-000007929 | to | ELP-227-000007935 |
| ELP-227-000007937 | to | ELP-227-000007940 |
| ELP-227-000007946 | to | ELP-227-000007946 |
| ELP-227-000007962 | to | ELP-227-000007962 |
| ELP-227-000007966 | to | ELP-227-000007966 |
| ELP-227-000007973 | to | ELP-227-000007973 |
| ELP-227-000007984 | to | ELP-227-000007986 |
| ELP-227-000007988 | to | ELP-227-000007990 |
| ELP-227-000007994 | to | ELP-227-000007995 |
| ELP-227-000007997 | to | ELP-227-000008003 |
| ELP-227-000008005 | to | ELP-227-000008005 |
| ELP-227-000008009 | to | ELP-227-000008013 |
| ELP-227-000008015 | to | ELP-227-000008015 |
| ELP-227-000008019 | to | ELP-227-000008021 |
| ELP-227-000008025 | to | ELP-227-000008025 |
| ELP-227-000008029 | to | ELP-227-000008029 |
| ELP-227-000008032 | to | ELP-227-000008037 |

| | | |
|---|---|---|
| ELP-227-000008042 | to | ELP-227-000008043 |
| ELP-227-000008046 | to | ELP-227-000008046 |
| ELP-227-000008050 | to | ELP-227-000008050 |
| ELP-227-000008054 | to | ELP-227-000008054 |
| ELP-227-000008056 | to | ELP-227-000008056 |
| ELP-227-000008061 | to | ELP-227-000008062 |
| ELP-227-000008065 | to | ELP-227-000008065 |
| ELP-227-000008068 | to | ELP-227-000008068 |
| ELP-227-000008073 | to | ELP-227-000008073 |
| ELP-227-000008075 | to | ELP-227-000008075 |
| ELP-227-000008077 | to | ELP-227-000008077 |
| ELP-227-000008079 | to | ELP-227-000008083 |
| ELP-227-000008087 | to | ELP-227-000008087 |
| ELP-227-000008090 | to | ELP-227-000008090 |
| ELP-227-000008094 | to | ELP-227-000008094 |
| ELP-227-000008096 | to | ELP-227-000008098 |
| ELP-227-000008103 | to | ELP-227-000008103 |
| ELP-227-000008106 | to | ELP-227-000008111 |
| ELP-227-000008113 | to | ELP-227-000008113 |
| ELP-227-000008118 | to | ELP-227-000008118 |
| ELP-227-000008122 | to | ELP-227-000008123 |
| ELP-227-000008127 | to | ELP-227-000008128 |
| ELP-227-000008134 | to | ELP-227-000008134 |
| ELP-227-000008136 | to | ELP-227-000008137 |
| ELP-227-000008139 | to | ELP-227-000008140 |
| ELP-227-000008143 | to | ELP-227-000008143 |
| ELP-227-000008153 | to | ELP-227-000008154 |
| ELP-227-000008156 | to | ELP-227-000008156 |
| ELP-227-000008160 | to | ELP-227-000008160 |
| ELP-227-000008166 | to | ELP-227-000008166 |
| ELP-227-000008168 | to | ELP-227-000008168 |
| ELP-227-000008170 | to | ELP-227-000008172 |
| ELP-227-000008180 | to | ELP-227-000008180 |
| ELP-227-000008182 | to | ELP-227-000008182 |
| ELP-227-000008189 | to | ELP-227-000008192 |
| ELP-227-000008195 | to | ELP-227-000008195 |
| ELP-227-000008200 | to | ELP-227-000008200 |
| ELP-227-000008203 | to | ELP-227-000008203 |
| ELP-227-000008206 | to | ELP-227-000008206 |
| ELP-227-000008208 | to | ELP-227-000008210 |
| ELP-227-000008215 | to | ELP-227-000008216 |
| ELP-227-000008222 | to | ELP-227-000008223 |
| ELP-227-000008225 | to | ELP-227-000008225 |
| ELP-227-000008227 | to | ELP-227-000008228 |

| | | |
|---|---|---|
| ELP-227-000008232 | to | ELP-227-000008232 |
| ELP-227-000008242 | to | ELP-227-000008242 |
| ELP-227-000008244 | to | ELP-227-000008245 |
| ELP-227-000008248 | to | ELP-227-000008248 |
| ELP-227-000008250 | to | ELP-227-000008250 |
| ELP-227-000008252 | to | ELP-227-000008252 |
| ELP-227-000008254 | to | ELP-227-000008254 |
| ELP-227-000008257 | to | ELP-227-000008257 |
| ELP-227-000008261 | to | ELP-227-000008261 |
| ELP-227-000008267 | to | ELP-227-000008267 |
| ELP-227-000008269 | to | ELP-227-000008269 |
| ELP-227-000008276 | to | ELP-227-000008276 |
| ELP-227-000008286 | to | ELP-227-000008286 |
| ELP-227-000008290 | to | ELP-227-000008290 |
| ELP-227-000008292 | to | ELP-227-000008292 |
| ELP-227-000008295 | to | ELP-227-000008295 |
| ELP-227-000008297 | to | ELP-227-000008297 |
| ELP-227-000008300 | to | ELP-227-000008303 |
| ELP-227-000008311 | to | ELP-227-000008311 |
| ELP-227-000008315 | to | ELP-227-000008315 |
| ELP-227-000008318 | to | ELP-227-000008318 |
| ELP-227-000008329 | to | ELP-227-000008329 |
| ELP-227-000008339 | to | ELP-227-000008339 |
| ELP-227-000008351 | to | ELP-227-000008357 |
| ELP-227-000008362 | to | ELP-227-000008362 |
| ELP-227-000008365 | to | ELP-227-000008365 |
| ELP-227-000008367 | to | ELP-227-000008367 |
| ELP-227-000008369 | to | ELP-227-000008369 |
| ELP-227-000008371 | to | ELP-227-000008371 |
| ELP-227-000008373 | to | ELP-227-000008381 |
| ELP-227-000008384 | to | ELP-227-000008386 |
| ELP-227-000008390 | to | ELP-227-000008390 |
| ELP-227-000008398 | to | ELP-227-000008399 |
| ELP-227-000008401 | to | ELP-227-000008403 |
| ELP-227-000008410 | to | ELP-227-000008410 |
| ELP-227-000008413 | to | ELP-227-000008413 |
| ELP-227-000008415 | to | ELP-227-000008417 |
| ELP-227-000008426 | to | ELP-227-000008426 |
| ELP-227-000008428 | to | ELP-227-000008428 |
| ELP-227-000008435 | to | ELP-227-000008436 |
| ELP-227-000008438 | to | ELP-227-000008438 |
| ELP-227-000008443 | to | ELP-227-000008445 |
| ELP-227-000008467 | to | ELP-227-000008467 |
| ELP-227-000008473 | to | ELP-227-000008474 |

| | | |
|---|---|---|
| ELP-227-000008478 | to | ELP-227-000008478 |
| ELP-227-000008483 | to | ELP-227-000008483 |
| ELP-227-000008493 | to | ELP-227-000008493 |
| ELP-227-000008495 | to | ELP-227-000008498 |
| ELP-227-000008503 | to | ELP-227-000008505 |
| ELP-227-000008525 | to | ELP-227-000008525 |
| ELP-227-000008527 | to | ELP-227-000008527 |
| ELP-227-000008535 | to | ELP-227-000008535 |
| ELP-227-000008541 | to | ELP-227-000008541 |
| ELP-227-000008551 | to | ELP-227-000008551 |
| ELP-227-000008554 | to | ELP-227-000008555 |
| ELP-227-000008557 | to | ELP-227-000008557 |
| ELP-227-000008566 | to | ELP-227-000008566 |
| ELP-227-000008571 | to | ELP-227-000008571 |
| ELP-227-000008573 | to | ELP-227-000008573 |
| ELP-227-000008575 | to | ELP-227-000008575 |
| ELP-227-000008590 | to | ELP-227-000008590 |
| ELP-227-000008596 | to | ELP-227-000008596 |
| ELP-227-000008598 | to | ELP-227-000008599 |
| ELP-227-000008601 | to | ELP-227-000008603 |
| ELP-227-000008613 | to | ELP-227-000008614 |
| ELP-227-000008618 | to | ELP-227-000008618 |
| ELP-227-000008621 | to | ELP-227-000008624 |
| ELP-227-000008640 | to | ELP-227-000008641 |
| ELP-227-000008645 | to | ELP-227-000008645 |
| ELP-227-000008648 | to | ELP-227-000008648 |
| ELP-227-000008655 | to | ELP-227-000008656 |
| ELP-227-000008664 | to | ELP-227-000008665 |
| ELP-227-000008668 | to | ELP-227-000008668 |
| ELP-227-000008673 | to | ELP-227-000008673 |
| ELP-227-000008677 | to | ELP-227-000008678 |
| ELP-227-000008681 | to | ELP-227-000008681 |
| ELP-227-000008684 | to | ELP-227-000008685 |
| ELP-227-000008692 | to | ELP-227-000008693 |
| ELP-227-000008695 | to | ELP-227-000008702 |
| ELP-227-000008704 | to | ELP-227-000008705 |
| ELP-227-000008718 | to | ELP-227-000008718 |
| ELP-227-000008724 | to | ELP-227-000008725 |
| ELP-227-000008730 | to | ELP-227-000008730 |
| ELP-227-000008734 | to | ELP-227-000008734 |
| ELP-227-000008736 | to | ELP-227-000008737 |
| ELP-227-000008740 | to | ELP-227-000008742 |
| ELP-227-000008753 | to | ELP-227-000008755 |
| ELP-227-000008759 | to | ELP-227-000008759 |

| | | |
|---|---|---|
| ELP-227-000008761 | to | ELP-227-000008764 |
| ELP-227-000008766 | to | ELP-227-000008766 |
| ELP-227-000008771 | to | ELP-227-000008771 |
| ELP-227-000008775 | to | ELP-227-000008775 |
| ELP-227-000008778 | to | ELP-227-000008778 |
| ELP-227-000008782 | to | ELP-227-000008782 |
| ELP-227-000008784 | to | ELP-227-000008784 |
| ELP-227-000008793 | to | ELP-227-000008795 |
| ELP-227-000008799 | to | ELP-227-000008803 |
| ELP-227-000008812 | to | ELP-227-000008812 |
| ELP-227-000008814 | to | ELP-227-000008814 |
| ELP-227-000008818 | to | ELP-227-000008818 |
| ELP-227-000008821 | to | ELP-227-000008821 |
| ELP-227-000008823 | to | ELP-227-000008823 |
| ELP-227-000008825 | to | ELP-227-000008828 |
| ELP-227-000008831 | to | ELP-227-000008831 |
| ELP-227-000008837 | to | ELP-227-000008838 |
| ELP-227-000008841 | to | ELP-227-000008842 |
| ELP-227-000008844 | to | ELP-227-000008844 |
| ELP-227-000008850 | to | ELP-227-000008850 |
| ELP-227-000008852 | to | ELP-227-000008854 |
| ELP-227-000008859 | to | ELP-227-000008859 |
| ELP-227-000008865 | to | ELP-227-000008867 |
| ELP-227-000008876 | to | ELP-227-000008876 |
| ELP-227-000008879 | to | ELP-227-000008879 |
| ELP-227-000008881 | to | ELP-227-000008882 |
| ELP-227-000008894 | to | ELP-227-000008894 |
| ELP-227-000008901 | to | ELP-227-000008901 |
| ELP-227-000008906 | to | ELP-227-000008906 |
| ELP-227-000008922 | to | ELP-227-000008923 |
| ELP-227-000008926 | to | ELP-227-000008927 |
| ELP-227-000008932 | to | ELP-227-000008932 |
| ELP-227-000008942 | to | ELP-227-000008942 |
| ELP-227-000008953 | to | ELP-227-000008955 |
| ELP-227-000008958 | to | ELP-227-000008959 |
| ELP-227-000008985 | to | ELP-227-000008985 |
| ELP-227-000009000 | to | ELP-227-000009000 |
| ELP-227-000009003 | to | ELP-227-000009003 |
| ELP-227-000009005 | to | ELP-227-000009006 |
| ELP-227-000009019 | to | ELP-227-000009020 |
| ELP-227-000009022 | to | ELP-227-000009023 |
| ELP-227-000009028 | to | ELP-227-000009031 |
| ELP-227-000009038 | to | ELP-227-000009038 |
| ELP-227-000009040 | to | ELP-227-000009040 |

| | | |
|---|---|---|
| ELP-227-000009055 | to | ELP-227-000009055 |
| ELP-227-000009058 | to | ELP-227-000009060 |
| ELP-227-000009063 | to | ELP-227-000009063 |
| ELP-227-000009066 | to | ELP-227-000009066 |
| ELP-227-000009071 | to | ELP-227-000009072 |
| ELP-227-000009083 | to | ELP-227-000009083 |
| ELP-227-000009093 | to | ELP-227-000009093 |
| ELP-227-000009107 | to | ELP-227-000009108 |
| ELP-227-000009142 | to | ELP-227-000009143 |
| ELP-227-000009147 | to | ELP-227-000009147 |
| ELP-227-000009152 | to | ELP-227-000009153 |
| ELP-227-000009157 | to | ELP-227-000009159 |
| ELP-227-000009163 | to | ELP-227-000009163 |
| ELP-227-000009166 | to | ELP-227-000009170 |
| ELP-227-000009172 | to | ELP-227-000009172 |
| ELP-227-000009174 | to | ELP-227-000009174 |
| ELP-227-000009176 | to | ELP-227-000009176 |
| ELP-227-000009196 | to | ELP-227-000009197 |
| ELP-227-000009204 | to | ELP-227-000009207 |
| ELP-227-000009211 | to | ELP-227-000009211 |
| ELP-227-000009214 | to | ELP-227-000009214 |
| ELP-227-000009221 | to | ELP-227-000009221 |
| ELP-227-000009225 | to | ELP-227-000009225 |
| ELP-227-000009229 | to | ELP-227-000009229 |
| ELP-227-000009234 | to | ELP-227-000009235 |
| ELP-227-000009245 | to | ELP-227-000009245 |
| ELP-227-000009248 | to | ELP-227-000009249 |
| ELP-227-000009261 | to | ELP-227-000009261 |
| ELP-227-000009264 | to | ELP-227-000009264 |
| ELP-227-000009269 | to | ELP-227-000009270 |
| ELP-227-000009280 | to | ELP-227-000009281 |
| ELP-227-000009292 | to | ELP-227-000009292 |
| ELP-227-000009299 | to | ELP-227-000009299 |
| ELP-227-000009307 | to | ELP-227-000009307 |
| ELP-227-000009311 | to | ELP-227-000009315 |
| ELP-227-000009317 | to | ELP-227-000009318 |
| ELP-227-000009323 | to | ELP-227-000009324 |
| ELP-227-000009326 | to | ELP-227-000009326 |
| ELP-227-000009331 | to | ELP-227-000009331 |
| ELP-227-000009336 | to | ELP-227-000009336 |
| ELP-227-000009348 | to | ELP-227-000009348 |
| ELP-227-000009355 | to | ELP-227-000009355 |
| ELP-227-000009358 | to | ELP-227-000009358 |
| ELP-227-000009363 | to | ELP-227-000009364 |

| | | |
|---|---|---|
| ELP-227-000009366 | to | ELP-227-000009367 |
| ELP-227-000009377 | to | ELP-227-000009377 |
| ELP-227-000009381 | to | ELP-227-000009381 |
| ELP-227-000009387 | to | ELP-227-000009388 |
| ELP-227-000009393 | to | ELP-227-000009393 |
| ELP-227-000009395 | to | ELP-227-000009396 |
| ELP-227-000009410 | to | ELP-227-000009410 |
| ELP-227-000009417 | to | ELP-227-000009417 |
| ELP-227-000009427 | to | ELP-227-000009427 |
| ELP-227-000009429 | to | ELP-227-000009431 |
| ELP-227-000009435 | to | ELP-227-000009435 |
| ELP-227-000009437 | to | ELP-227-000009437 |
| ELP-227-000009453 | to | ELP-227-000009453 |
| ELP-227-000009456 | to | ELP-227-000009456 |
| ELP-227-000009473 | to | ELP-227-000009473 |
| ELP-227-000009484 | to | ELP-227-000009484 |
| ELP-227-000009497 | to | ELP-227-000009498 |
| ELP-227-000009504 | to | ELP-227-000009505 |
| ELP-227-000009520 | to | ELP-227-000009520 |
| ELP-227-000009532 | to | ELP-227-000009533 |
| ELP-227-000009535 | to | ELP-227-000009539 |
| ELP-227-000009546 | to | ELP-227-000009550 |
| ELP-227-000009556 | to | ELP-227-000009556 |
| ELP-227-000009561 | to | ELP-227-000009562 |
| ELP-227-000009564 | to | ELP-227-000009564 |
| ELP-227-000009566 | to | ELP-227-000009566 |
| ELP-227-000009573 | to | ELP-227-000009574 |
| ELP-227-000009576 | to | ELP-227-000009578 |
| ELP-227-000009580 | to | ELP-227-000009580 |
| ELP-227-000009592 | to | ELP-227-000009593 |
| ELP-227-000009596 | to | ELP-227-000009596 |
| ELP-227-000009598 | to | ELP-227-000009598 |
| ELP-227-000009600 | to | ELP-227-000009601 |
| ELP-227-000009607 | to | ELP-227-000009609 |
| ELP-227-000009612 | to | ELP-227-000009613 |
| ELP-227-000009618 | to | ELP-227-000009618 |
| ELP-227-000009625 | to | ELP-227-000009626 |
| ELP-227-000009629 | to | ELP-227-000009629 |
| ELP-227-000009632 | to | ELP-227-000009634 |
| ELP-227-000009636 | to | ELP-227-000009636 |
| ELP-227-000009640 | to | ELP-227-000009642 |
| ELP-227-000009646 | to | ELP-227-000009646 |
| ELP-227-000009657 | to | ELP-227-000009657 |
| ELP-227-000009659 | to | ELP-227-000009659 |

| | | |
|---|---|---|
| ELP-227-000009667 | to | ELP-227-000009669 |
| ELP-227-000009676 | to | ELP-227-000009676 |
| ELP-227-000009679 | to | ELP-227-000009679 |
| ELP-227-000009686 | to | ELP-227-000009688 |
| ELP-227-000009690 | to | ELP-227-000009693 |
| ELP-227-000009695 | to | ELP-227-000009696 |
| ELP-227-000009712 | to | ELP-227-000009712 |
| ELP-227-000009725 | to | ELP-227-000009725 |
| ELP-227-000009738 | to | ELP-227-000009738 |
| ELP-227-000009747 | to | ELP-227-000009747 |
| ELP-227-000009755 | to | ELP-227-000009755 |
| ELP-227-000009779 | to | ELP-227-000009780 |
| ELP-227-000009784 | to | ELP-227-000009790 |
| ELP-227-000009792 | to | ELP-227-000009792 |
| ELP-227-000009799 | to | ELP-227-000009799 |
| ELP-227-000009801 | to | ELP-227-000009801 |
| ELP-227-000009806 | to | ELP-227-000009806 |
| ELP-227-000009812 | to | ELP-227-000009813 |
| ELP-227-000009823 | to | ELP-227-000009835 |
| ELP-227-000009837 | to | ELP-227-000009853 |
| ELP-227-000009856 | to | ELP-227-000009859 |
| ELP-227-000009861 | to | ELP-227-000009864 |
| ELP-227-000009866 | to | ELP-227-000009866 |
| ELP-227-000009870 | to | ELP-227-000009871 |
| ELP-227-000009874 | to | ELP-227-000009878 |
| ELP-227-000009881 | to | ELP-227-000009883 |
| ELP-227-000009891 | to | ELP-227-000009891 |
| ELP-227-000009897 | to | ELP-227-000009898 |
| ELP-227-000009900 | to | ELP-227-000009900 |
| ELP-227-000009902 | to | ELP-227-000009902 |
| ELP-227-000009910 | to | ELP-227-000009910 |
| ELP-227-000009913 | to | ELP-227-000009913 |
| ELP-227-000009929 | to | ELP-227-000009931 |
| ELP-227-000009935 | to | ELP-227-000009935 |
| ELP-227-000009937 | to | ELP-227-000009938 |
| ELP-227-000009941 | to | ELP-227-000009948 |
| ELP-227-000009956 | to | ELP-227-000009957 |
| ELP-227-000009964 | to | ELP-227-000009964 |
| ELP-227-000009970 | to | ELP-227-000009970 |
| ELP-227-000009972 | to | ELP-227-000009972 |
| ELP-227-000009974 | to | ELP-227-000009974 |
| ELP-227-000009977 | to | ELP-227-000009979 |
| ELP-227-000009981 | to | ELP-227-000009982 |
| ELP-227-000009990 | to | ELP-227-000009990 |

| | | |
|---|---|---|
| ELP-227-000009992 | to | ELP-227-000009992 |
| ELP-227-000009996 | to | ELP-227-000009997 |
| ELP-227-000010000 | to | ELP-227-000010001 |
| ELP-227-000010008 | to | ELP-227-000010026 |
| ELP-227-000010028 | to | ELP-227-000010028 |
| ELP-227-000010042 | to | ELP-227-000010042 |
| ELP-227-000010045 | to | ELP-227-000010045 |
| ELP-227-000010050 | to | ELP-227-000010050 |
| ELP-227-000010068 | to | ELP-227-000010069 |
| ELP-227-000010071 | to | ELP-227-000010072 |
| ELP-227-000010082 | to | ELP-227-000010083 |
| ELP-227-000010096 | to | ELP-227-000010107 |
| ELP-227-000010118 | to | ELP-227-000010120 |
| ELP-227-000010122 | to | ELP-227-000010122 |
| ELP-227-000010125 | to | ELP-227-000010126 |
| ELP-227-000010130 | to | ELP-227-000010132 |
| ELP-227-000010134 | to | ELP-227-000010134 |
| ELP-227-000010147 | to | ELP-227-000010147 |
| ELP-227-000010149 | to | ELP-227-000010149 |
| ELP-227-000010154 | to | ELP-227-000010154 |
| ELP-227-000010161 | to | ELP-227-000010161 |
| ELP-227-000010170 | to | ELP-227-000010170 |
| ELP-227-000010186 | to | ELP-227-000010186 |
| ELP-227-000010193 | to | ELP-227-000010193 |
| ELP-227-000010197 | to | ELP-227-000010197 |
| ELP-227-000010206 | to | ELP-227-000010206 |
| ELP-227-000010221 | to | ELP-227-000010222 |
| ELP-227-000010229 | to | ELP-227-000010230 |
| ELP-227-000010235 | to | ELP-227-000010236 |
| ELP-227-000010241 | to | ELP-227-000010241 |
| ELP-227-000010245 | to | ELP-227-000010246 |
| ELP-227-000010258 | to | ELP-227-000010258 |
| ELP-227-000010268 | to | ELP-227-000010268 |
| ELP-227-000010289 | to | ELP-227-000010289 |
| ELP-227-000010298 | to | ELP-227-000010298 |
| ELP-227-000010307 | to | ELP-227-000010308 |
| ELP-227-000010310 | to | ELP-227-000010310 |
| ELP-227-000010320 | to | ELP-227-000010320 |
| ELP-227-000010330 | to | ELP-227-000010330 |
| ELP-227-000010341 | to | ELP-227-000010342 |
| ELP-227-000010350 | to | ELP-227-000010350 |
| ELP-227-000010354 | to | ELP-227-000010354 |
| ELP-227-000010362 | to | ELP-227-000010362 |
| ELP-227-000010367 | to | ELP-227-000010368 |

| | | |
|---|---|---|
| ELP-227-000010389 | to | ELP-227-000010390 |
| ELP-227-000010395 | to | ELP-227-000010395 |
| ELP-227-000010410 | to | ELP-227-000010410 |
| ELP-227-000010415 | to | ELP-227-000010415 |
| ELP-227-000010421 | to | ELP-227-000010421 |
| ELP-227-000010427 | to | ELP-227-000010427 |
| ELP-227-000010433 | to | ELP-227-000010433 |
| ELP-227-000010450 | to | ELP-227-000010450 |
| ELP-227-000010453 | to | ELP-227-000010453 |
| ELP-227-000010456 | to | ELP-227-000010456 |
| ELP-227-000010458 | to | ELP-227-000010458 |
| ELP-227-000010465 | to | ELP-227-000010465 |
| ELP-227-000010493 | to | ELP-227-000010493 |
| ELP-227-000010497 | to | ELP-227-000010497 |
| ELP-227-000010500 | to | ELP-227-000010500 |
| ELP-227-000010503 | to | ELP-227-000010503 |
| ELP-227-000010508 | to | ELP-227-000010508 |
| ELP-227-000010512 | to | ELP-227-000010512 |
| ELP-227-000010517 | to | ELP-227-000010517 |
| ELP-227-000010519 | to | ELP-227-000010519 |
| ELP-227-000010530 | to | ELP-227-000010531 |
| ELP-227-000010534 | to | ELP-227-000010534 |
| ELP-227-000010543 | to | ELP-227-000010544 |
| ELP-227-000010558 | to | ELP-227-000010558 |
| ELP-227-000010560 | to | ELP-227-000010560 |
| ELP-227-000010580 | to | ELP-227-000010580 |
| ELP-227-000010582 | to | ELP-227-000010582 |
| ELP-227-000010584 | to | ELP-227-000010584 |
| ELP-227-000010586 | to | ELP-227-000010586 |
| ELP-227-000010589 | to | ELP-227-000010590 |
| ELP-227-000010602 | to | ELP-227-000010602 |
| ELP-227-000010611 | to | ELP-227-000010611 |
| ELP-227-000010618 | to | ELP-227-000010618 |
| ELP-227-000010644 | to | ELP-227-000010644 |
| ELP-227-000010655 | to | ELP-227-000010655 |
| ELP-227-000010657 | to | ELP-227-000010657 |
| ELP-227-000010659 | to | ELP-227-000010660 |
| ELP-227-000010662 | to | ELP-227-000010662 |
| ELP-227-000010668 | to | ELP-227-000010668 |
| ELP-227-000010671 | to | ELP-227-000010672 |
| ELP-227-000010693 | to | ELP-227-000010693 |
| ELP-227-000010696 | to | ELP-227-000010696 |
| ELP-227-000010702 | to | ELP-227-000010702 |
| ELP-227-000010704 | to | ELP-227-000010705 |

| | | |
|---|---|---|
| ELP-227-000010721 | to | ELP-227-000010721 |
| ELP-227-000010723 | to | ELP-227-000010725 |
| ELP-227-000010738 | to | ELP-227-000010739 |
| ELP-227-000010743 | to | ELP-227-000010743 |
| ELP-227-000010747 | to | ELP-227-000010747 |
| ELP-227-000010750 | to | ELP-227-000010750 |
| ELP-227-000010753 | to | ELP-227-000010753 |
| ELP-227-000010764 | to | ELP-227-000010764 |
| ELP-227-000010771 | to | ELP-227-000010772 |
| ELP-227-000010776 | to | ELP-227-000010776 |
| ELP-227-000010784 | to | ELP-227-000010784 |
| ELP-227-000010786 | to | ELP-227-000010786 |
| ELP-227-000010792 | to | ELP-227-000010792 |
| ELP-227-000010802 | to | ELP-227-000010802 |
| ELP-227-000010804 | to | ELP-227-000010805 |
| ELP-227-000010808 | to | ELP-227-000010810 |
| ELP-227-000010814 | to | ELP-227-000010814 |
| ELP-227-000010820 | to | ELP-227-000010822 |
| ELP-227-000010824 | to | ELP-227-000010825 |
| ELP-227-000010827 | to | ELP-227-000010828 |
| ELP-227-000010833 | to | ELP-227-000010833 |
| ELP-227-000010841 | to | ELP-227-000010841 |
| ELP-227-000010843 | to | ELP-227-000010845 |
| ELP-227-000010849 | to | ELP-227-000010849 |
| ELP-227-000010852 | to | ELP-227-000010852 |
| ELP-227-000010859 | to | ELP-227-000010860 |
| ELP-227-000010872 | to | ELP-227-000010872 |
| ELP-227-000010882 | to | ELP-227-000010882 |
| ELP-227-000010884 | to | ELP-227-000010884 |
| ELP-227-000010887 | to | ELP-227-000010888 |
| ELP-227-000010890 | to | ELP-227-000010890 |
| ELP-227-000010896 | to | ELP-227-000010896 |
| ELP-227-000010898 | to | ELP-227-000010898 |
| ELP-227-000010903 | to | ELP-227-000010903 |
| ELP-227-000010907 | to | ELP-227-000010907 |
| ELP-227-000010918 | to | ELP-227-000010918 |
| ELP-227-000010920 | to | ELP-227-000010921 |
| ELP-227-000010923 | to | ELP-227-000010923 |
| ELP-227-000010925 | to | ELP-227-000010925 |
| ELP-227-000010932 | to | ELP-227-000010932 |
| ELP-227-000010939 | to | ELP-227-000010939 |
| ELP-227-000010945 | to | ELP-227-000010945 |
| ELP-227-000010952 | to | ELP-227-000010952 |
| ELP-227-000010954 | to | ELP-227-000010954 |

| | | |
|---|---|---|
| ELP-227-000010957 | to | ELP-227-000010958 |
| ELP-227-000010960 | to | ELP-227-000010963 |
| ELP-227-000010966 | to | ELP-227-000010966 |
| ELP-227-000010976 | to | ELP-227-000010976 |
| ELP-227-000010979 | to | ELP-227-000010980 |
| ELP-227-000010983 | to | ELP-227-000010983 |
| ELP-227-000010985 | to | ELP-227-000010985 |
| ELP-227-000010989 | to | ELP-227-000010989 |
| ELP-227-000010994 | to | ELP-227-000010994 |
| ELP-227-000011022 | to | ELP-227-000011023 |
| ELP-227-000011025 | to | ELP-227-000011025 |
| ELP-227-000011031 | to | ELP-227-000011033 |
| ELP-227-000011035 | to | ELP-227-000011036 |
| ELP-227-000011039 | to | ELP-227-000011042 |
| ELP-227-000011044 | to | ELP-227-000011044 |
| ELP-227-000011047 | to | ELP-227-000011047 |
| ELP-227-000011051 | to | ELP-227-000011051 |
| ELP-227-000011053 | to | ELP-227-000011053 |
| ELP-227-000011059 | to | ELP-227-000011062 |
| ELP-227-000011068 | to | ELP-227-000011068 |
| ELP-227-000011070 | to | ELP-227-000011071 |
| ELP-227-000011093 | to | ELP-227-000011093 |
| ELP-227-000011099 | to | ELP-227-000011099 |
| ELP-227-000011105 | to | ELP-227-000011105 |
| ELP-227-000011107 | to | ELP-227-000011107 |
| ELP-227-000011109 | to | ELP-227-000011110 |
| ELP-227-000011112 | to | ELP-227-000011112 |
| ELP-227-000011117 | to | ELP-227-000011118 |
| ELP-227-000011121 | to | ELP-227-000011121 |
| ELP-227-000011124 | to | ELP-227-000011124 |
| ELP-227-000011133 | to | ELP-227-000011133 |
| ELP-227-000011135 | to | ELP-227-000011137 |
| ELP-227-000011140 | to | ELP-227-000011140 |
| ELP-227-000011143 | to | ELP-227-000011143 |
| ELP-227-000011148 | to | ELP-227-000011148 |
| ELP-227-000011173 | to | ELP-227-000011173 |
| ELP-227-000011179 | to | ELP-227-000011180 |
| ELP-227-000011188 | to | ELP-227-000011188 |
| ELP-227-000011196 | to | ELP-227-000011196 |
| ELP-227-000011199 | to | ELP-227-000011199 |
| ELP-227-000011214 | to | ELP-227-000011214 |
| ELP-227-000011217 | to | ELP-227-000011217 |
| ELP-227-000011219 | to | ELP-227-000011220 |
| ELP-227-000011222 | to | ELP-227-000011222 |

| | | |
|---|---|---|
| ELP-227-000011225 | to | ELP-227-000011225 |
| ELP-227-000011232 | to | ELP-227-000011232 |
| ELP-227-000011238 | to | ELP-227-000011238 |
| ELP-227-000011245 | to | ELP-227-000011245 |
| ELP-227-000011247 | to | ELP-227-000011247 |
| ELP-227-000011262 | to | ELP-227-000011262 |
| ELP-227-000011275 | to | ELP-227-000011278 |
| ELP-227-000011292 | to | ELP-227-000011293 |
| ELP-227-000011295 | to | ELP-227-000011295 |
| ELP-227-000011302 | to | ELP-227-000011302 |
| ELP-227-000011312 | to | ELP-227-000011312 |
| ELP-227-000011314 | to | ELP-227-000011314 |
| ELP-227-000011326 | to | ELP-227-000011327 |
| ELP-227-000011331 | to | ELP-227-000011331 |
| ELP-227-000011335 | to | ELP-227-000011341 |
| ELP-227-000011367 | to | ELP-227-000011367 |
| ELP-227-000011371 | to | ELP-227-000011371 |
| ELP-227-000011374 | to | ELP-227-000011374 |
| ELP-227-000011377 | to | ELP-227-000011378 |
| ELP-227-000011394 | to | ELP-227-000011395 |
| ELP-227-000011399 | to | ELP-227-000011399 |
| ELP-227-000011402 | to | ELP-227-000011402 |
| ELP-227-000011408 | to | ELP-227-000011411 |
| ELP-227-000011418 | to | ELP-227-000011422 |
| ELP-227-000011426 | to | ELP-227-000011429 |
| ELP-227-000011432 | to | ELP-227-000011434 |
| ELP-227-000011438 | to | ELP-227-000011438 |
| ELP-227-000011441 | to | ELP-227-000011441 |
| ELP-227-000011443 | to | ELP-227-000011444 |
| ELP-227-000011478 | to | ELP-227-000011480 |
| ELP-227-000011482 | to | ELP-227-000011482 |
| ELP-227-000011485 | to | ELP-227-000011485 |
| ELP-227-000011493 | to | ELP-227-000011493 |
| ELP-227-000011495 | to | ELP-227-000011496 |
| ELP-227-000011501 | to | ELP-227-000011503 |
| ELP-227-000011510 | to | ELP-227-000011510 |
| ELP-227-000011513 | to | ELP-227-000011513 |
| ELP-227-000011520 | to | ELP-227-000011520 |
| ELP-227-000011530 | to | ELP-227-000011530 |
| ELP-227-000011532 | to | ELP-227-000011532 |
| ELP-227-000011534 | to | ELP-227-000011537 |
| ELP-227-000011539 | to | ELP-227-000011543 |
| ELP-227-000011546 | to | ELP-227-000011560 |
| ELP-227-000011565 | to | ELP-227-000011569 |

| | | |
|---|---|---|
| ELP-227-000011584 | to | ELP-227-000011589 |
| ELP-227-000011592 | to | ELP-227-000011592 |
| ELP-227-000011596 | to | ELP-227-000011596 |
| ELP-227-000011609 | to | ELP-227-000011612 |
| ELP-227-000011615 | to | ELP-227-000011616 |
| ELP-227-000011635 | to | ELP-227-000011636 |
| ELP-227-000011638 | to | ELP-227-000011639 |
| ELP-227-000011641 | to | ELP-227-000011641 |
| ELP-227-000011648 | to | ELP-227-000011649 |
| ELP-227-000011652 | to | ELP-227-000011652 |
| ELP-227-000011654 | to | ELP-227-000011655 |
| ELP-227-000011658 | to | ELP-227-000011661 |
| ELP-227-000011663 | to | ELP-227-000011664 |
| ELP-227-000011666 | to | ELP-227-000011667 |
| ELP-227-000011674 | to | ELP-227-000011676 |
| ELP-227-000011682 | to | ELP-227-000011682 |
| ELP-227-000011695 | to | ELP-227-000011695 |
| ELP-227-000011701 | to | ELP-227-000011701 |
| ELP-227-000011703 | to | ELP-227-000011705 |
| ELP-227-000011720 | to | ELP-227-000011721 |
| ELP-227-000011739 | to | ELP-227-000011740 |
| ELP-227-000011746 | to | ELP-227-000011747 |
| ELP-227-000011773 | to | ELP-227-000011773 |
| ELP-227-000011808 | to | ELP-227-000011808 |
| ELP-227-000011812 | to | ELP-227-000011816 |
| ELP-227-000011820 | to | ELP-227-000011820 |
| ELP-227-000011832 | to | ELP-227-000011832 |
| ELP-227-000011844 | to | ELP-227-000011844 |
| ELP-227-000011847 | to | ELP-227-000011847 |
| ELP-227-000011849 | to | ELP-227-000011850 |
| ELP-227-000011859 | to | ELP-227-000011859 |
| ELP-227-000011865 | to | ELP-227-000011866 |
| ELP-227-000011868 | to | ELP-227-000011868 |
| ELP-227-000011891 | to | ELP-227-000011891 |
| ELP-227-000011894 | to | ELP-227-000011895 |
| ELP-227-000011898 | to | ELP-227-000011898 |
| ELP-227-000011908 | to | ELP-227-000011908 |
| ELP-227-000011923 | to | ELP-227-000011923 |
| ELP-227-000011925 | to | ELP-227-000011925 |
| ELP-227-000011929 | to | ELP-227-000011930 |
| ELP-227-000011932 | to | ELP-227-000011932 |
| ELP-227-000011934 | to | ELP-227-000011934 |
| ELP-227-000011947 | to | ELP-227-000011951 |
| ELP-227-000011961 | to | ELP-227-000011961 |

| | | |
|---|---|---|
| ELP-227-000011982 | to | ELP-227-000011982 |
| ELP-227-000011992 | to | ELP-227-000011992 |
| ELP-227-000012011 | to | ELP-227-000012011 |
| ELP-227-000012015 | to | ELP-227-000012015 |
| ELP-227-000012037 | to | ELP-227-000012037 |
| ELP-227-000012040 | to | ELP-227-000012040 |
| ELP-227-000012042 | to | ELP-227-000012044 |
| ELP-227-000012073 | to | ELP-227-000012073 |
| ELP-227-000012092 | to | ELP-227-000012092 |
| ELP-227-000012118 | to | ELP-227-000012119 |
| ELP-227-000012126 | to | ELP-227-000012126 |
| ELP-227-000012156 | to | ELP-227-000012158 |
| ELP-227-000012160 | to | ELP-227-000012160 |
| ELP-227-000012167 | to | ELP-227-000012167 |
| ELP-227-000012184 | to | ELP-227-000012184 |
| ELP-227-000012191 | to | ELP-227-000012191 |
| ELP-227-000012197 | to | ELP-227-000012197 |
| ELP-227-000012204 | to | ELP-227-000012204 |
| ELP-227-000012211 | to | ELP-227-000012211 |
| ELP-227-000012223 | to | ELP-227-000012231 |
| ELP-227-000012238 | to | ELP-227-000012238 |
| ELP-227-000012270 | to | ELP-227-000012270 |
| ELP-227-000012281 | to | ELP-227-000012281 |
| ELP-227-000012296 | to | ELP-227-000012301 |
| ELP-227-000012308 | to | ELP-227-000012308 |
| ELP-227-000012310 | to | ELP-227-000012312 |
| ELP-227-000012339 | to | ELP-227-000012343 |
| ELP-227-000012349 | to | ELP-227-000012349 |
| ELP-227-000012361 | to | ELP-227-000012361 |
| ELP-227-000012375 | to | ELP-227-000012375 |
| ELP-227-000012378 | to | ELP-227-000012378 |
| ELP-227-000012391 | to | ELP-227-000012391 |
| ELP-227-000012400 | to | ELP-227-000012401 |
| ELP-227-000012437 | to | ELP-227-000012437 |
| ELP-227-000012449 | to | ELP-227-000012449 |
| ELP-227-000012465 | to | ELP-227-000012465 |
| ELP-227-000012467 | to | ELP-227-000012467 |
| ELP-227-000012475 | to | ELP-227-000012475 |
| ELP-227-000012501 | to | ELP-227-000012502 |
| ELP-227-000012505 | to | ELP-227-000012506 |
| ELP-227-000012518 | to | ELP-227-000012518 |
| ELP-227-000012549 | to | ELP-227-000012550 |
| ELP-227-000012554 | to | ELP-227-000012554 |
| ELP-227-000012563 | to | ELP-227-000012565 |

| | | |
|---|---|---|
| ELP-227-000012582 | to | ELP-227-000012582 |
| ELP-227-000012609 | to | ELP-227-000012609 |
| ELP-227-000012611 | to | ELP-227-000012612 |
| ELP-227-000012614 | to | ELP-227-000012614 |
| ELP-227-000012617 | to | ELP-227-000012617 |
| ELP-227-000012640 | to | ELP-227-000012640 |
| ELP-227-000012646 | to | ELP-227-000012646 |
| ELP-227-000012649 | to | ELP-227-000012650 |
| ELP-227-000012679 | to | ELP-227-000012679 |
| ELP-227-000012684 | to | ELP-227-000012684 |
| ELP-227-000012691 | to | ELP-227-000012691 |
| ELP-227-000012698 | to | ELP-227-000012698 |
| ELP-227-000012702 | to | ELP-227-000012702 |
| ELP-227-000012706 | to | ELP-227-000012706 |
| ELP-227-000012717 | to | ELP-227-000012717 |
| ELP-227-000012721 | to | ELP-227-000012725 |
| ELP-227-000012756 | to | ELP-227-000012756 |
| ELP-227-000012765 | to | ELP-227-000012767 |
| ELP-227-000012775 | to | ELP-227-000012775 |
| ELP-227-000012810 | to | ELP-227-000012810 |
| ELP-227-000012828 | to | ELP-227-000012829 |
| ELP-227-000012842 | to | ELP-227-000012842 |
| ELP-227-000012885 | to | ELP-227-000012888 |
| ELP-227-000012890 | to | ELP-227-000012890 |
| ELP-227-000012892 | to | ELP-227-000012893 |
| ELP-227-000012907 | to | ELP-227-000012907 |
| ELP-227-000012910 | to | ELP-227-000012913 |
| ELP-227-000012916 | to | ELP-227-000012918 |
| ELP-227-000012923 | to | ELP-227-000012923 |
| ELP-227-000012925 | to | ELP-227-000012925 |
| ELP-227-000012937 | to | ELP-227-000012944 |
| ELP-227-000012947 | to | ELP-227-000012947 |
| ELP-227-000012969 | to | ELP-227-000012969 |
| ELP-227-000012972 | to | ELP-227-000012973 |
| ELP-227-000012975 | to | ELP-227-000012975 |
| ELP-227-000012978 | to | ELP-227-000012978 |
| ELP-227-000012982 | to | ELP-227-000012982 |
| ELP-227-000012994 | to | ELP-227-000012994 |
| ELP-227-000012996 | to | ELP-227-000012996 |
| ELP-227-000012999 | to | ELP-227-000012999 |
| ELP-227-000013007 | to | ELP-227-000013007 |
| ELP-227-000013012 | to | ELP-227-000013012 |
| ELP-227-000013014 | to | ELP-227-000013015 |
| ELP-227-000013017 | to | ELP-227-000013017 |

| | | |
|---|---|---|
| ELP-227-000013019 | to | ELP-227-000013021 |
| ELP-227-000013023 | to | ELP-227-000013024 |
| ELP-227-000013027 | to | ELP-227-000013027 |
| ELP-227-000013039 | to | ELP-227-000013039 |
| ELP-227-000013057 | to | ELP-227-000013062 |
| ELP-227-000013064 | to | ELP-227-000013065 |
| ELP-227-000013068 | to | ELP-227-000013071 |
| ELP-227-000013073 | to | ELP-227-000013082 |
| ELP-227-000013084 | to | ELP-227-000013102 |
| ELP-227-000013104 | to | ELP-227-000013104 |
| ELP-227-000013106 | to | ELP-227-000013106 |
| ELP-227-000013108 | to | ELP-227-000013108 |
| ELP-227-000013110 | to | ELP-227-000013117 |
| ELP-227-000013123 | to | ELP-227-000013131 |
| ELP-227-000013133 | to | ELP-227-000013133 |
| ELP-227-000013140 | to | ELP-227-000013146 |
| ELP-227-000013148 | to | ELP-227-000013148 |
| ELP-227-000013150 | to | ELP-227-000013155 |
| ELP-227-000013171 | to | ELP-227-000013171 |
| ELP-227-000013183 | to | ELP-227-000013183 |
| ELP-227-000013186 | to | ELP-227-000013186 |
| ELP-227-000013192 | to | ELP-227-000013192 |
| ELP-227-000013200 | to | ELP-227-000013200 |
| ELP-227-000013207 | to | ELP-227-000013207 |
| ELP-227-000013209 | to | ELP-227-000013211 |
| ELP-227-000013213 | to | ELP-227-000013216 |
| ELP-227-000013219 | to | ELP-227-000013222 |
| ELP-227-000013224 | to | ELP-227-000013224 |
| ELP-227-000013226 | to | ELP-227-000013228 |
| ELP-227-000013230 | to | ELP-227-000013230 |
| ELP-227-000013233 | to | ELP-227-000013236 |
| ELP-227-000013238 | to | ELP-227-000013242 |
| ELP-227-000013244 | to | ELP-227-000013244 |
| ELP-227-000013246 | to | ELP-227-000013246 |
| ELP-227-000013270 | to | ELP-227-000013270 |
| ELP-227-000013289 | to | ELP-227-000013289 |
| ELP-227-000013294 | to | ELP-227-000013294 |
| ELP-227-000013297 | to | ELP-227-000013298 |
| ELP-227-000013304 | to | ELP-227-000013306 |
| ELP-227-000013315 | to | ELP-227-000013316 |
| ELP-227-000013334 | to | ELP-227-000013334 |
| ELP-227-000013337 | to | ELP-227-000013337 |
| ELP-227-000013339 | to | ELP-227-000013339 |
| ELP-227-000013342 | to | ELP-227-000013342 |

| | | |
|---|---|---|
| ELP-227-000013360 | to | ELP-227-000013360 |
| ELP-227-000013363 | to | ELP-227-000013363 |
| ELP-227-000013372 | to | ELP-227-000013372 |
| ELP-227-000013382 | to | ELP-227-000013383 |
| ELP-227-000013386 | to | ELP-227-000013386 |
| ELP-227-000013399 | to | ELP-227-000013399 |
| ELP-227-000013411 | to | ELP-227-000013412 |
| ELP-227-000013414 | to | ELP-227-000013416 |
| ELP-227-000013427 | to | ELP-227-000013429 |
| ELP-227-000013432 | to | ELP-227-000013432 |
| ELP-227-000013435 | to | ELP-227-000013437 |
| ELP-227-000013439 | to | ELP-227-000013440 |
| ELP-227-000013442 | to | ELP-227-000013442 |
| ELP-227-000013448 | to | ELP-227-000013448 |
| ELP-227-000013450 | to | ELP-227-000013450 |
| ELP-227-000013469 | to | ELP-227-000013469 |
| ELP-227-000013477 | to | ELP-227-000013477 |
| ELP-227-000013490 | to | ELP-227-000013490 |
| ELP-227-000013494 | to | ELP-227-000013496 |
| ELP-227-000013499 | to | ELP-227-000013499 |
| ELP-227-000013503 | to | ELP-227-000013506 |
| ELP-227-000013522 | to | ELP-227-000013522 |
| ELP-227-000013527 | to | ELP-227-000013527 |
| ELP-227-000013531 | to | ELP-227-000013534 |
| ELP-227-000013549 | to | ELP-227-000013549 |
| ELP-227-000013566 | to | ELP-227-000013566 |
| ELP-227-000013578 | to | ELP-227-000013578 |
| ELP-227-000013591 | to | ELP-227-000013591 |
| ELP-227-000013596 | to | ELP-227-000013596 |
| ELP-227-000013598 | to | ELP-227-000013598 |
| ELP-227-000013616 | to | ELP-227-000013616 |
| ELP-227-000013627 | to | ELP-227-000013627 |
| ELP-227-000013630 | to | ELP-227-000013631 |
| ELP-227-000013633 | to | ELP-227-000013633 |
| ELP-227-000013635 | to | ELP-227-000013635 |
| ELP-227-000013638 | to | ELP-227-000013638 |
| ELP-227-000013640 | to | ELP-227-000013640 |
| ELP-227-000013643 | to | ELP-227-000013645 |
| ELP-227-000013647 | to | ELP-227-000013647 |
| ELP-227-000013651 | to | ELP-227-000013651 |
| ELP-227-000013654 | to | ELP-227-000013654 |
| ELP-227-000013661 | to | ELP-227-000013661 |
| ELP-227-000013664 | to | ELP-227-000013664 |
| ELP-227-000013666 | to | ELP-227-000013673 |

| | | |
|---|---|---|
| ELP-227-000013675 | to | ELP-227-000013676 |
| ELP-227-000013678 | to | ELP-227-000013683 |
| ELP-227-000013686 | to | ELP-227-000013686 |
| ELP-227-000013689 | to | ELP-227-000013689 |
| ELP-227-000013692 | to | ELP-227-000013698 |
| ELP-227-000013700 | to | ELP-227-000013702 |
| ELP-227-000013713 | to | ELP-227-000013714 |
| ELP-227-000013716 | to | ELP-227-000013716 |
| ELP-227-000013720 | to | ELP-227-000013721 |
| ELP-227-000013723 | to | ELP-227-000013728 |
| ELP-227-000013731 | to | ELP-227-000013731 |
| ELP-227-000013739 | to | ELP-227-000013739 |
| ELP-227-000013760 | to | ELP-227-000013763 |
| ELP-227-000013771 | to | ELP-227-000013771 |
| ELP-227-000013773 | to | ELP-227-000013777 |
| ELP-227-000013779 | to | ELP-227-000013780 |
| ELP-227-000013789 | to | ELP-227-000013789 |
| ELP-227-000013791 | to | ELP-227-000013791 |
| ELP-227-000013801 | to | ELP-227-000013801 |
| ELP-227-000013812 | to | ELP-227-000013812 |
| ELP-227-000013820 | to | ELP-227-000013820 |
| ELP-227-000013825 | to | ELP-227-000013825 |
| ELP-227-000013828 | to | ELP-227-000013828 |
| ELP-227-000013838 | to | ELP-227-000013839 |
| ELP-227-000013841 | to | ELP-227-000013841 |
| ELP-227-000013843 | to | ELP-227-000013847 |
| ELP-227-000013850 | to | ELP-227-000013850 |
| ELP-227-000013853 | to | ELP-227-000013853 |
| ELP-227-000013855 | to | ELP-227-000013856 |
| ELP-227-000013859 | to | ELP-227-000013859 |
| ELP-227-000013869 | to | ELP-227-000013871 |
| ELP-227-000013873 | to | ELP-227-000013875 |
| ELP-227-000013877 | to | ELP-227-000013877 |
| ELP-227-000013902 | to | ELP-227-000013904 |
| ELP-227-000013906 | to | ELP-227-000013906 |
| ELP-227-000013909 | to | ELP-227-000013909 |
| ELP-227-000013917 | to | ELP-227-000013918 |
| ELP-227-000013923 | to | ELP-227-000013923 |
| ELP-227-000013929 | to | ELP-227-000013929 |
| ELP-227-000013932 | to | ELP-227-000013932 |
| ELP-227-000013935 | to | ELP-227-000013935 |
| ELP-227-000013937 | to | ELP-227-000013938 |
| ELP-227-000013940 | to | ELP-227-000013940 |
| ELP-227-000013974 | to | ELP-227-000013974 |

| | | |
|---|---|---|
| ELP-227-000013995 | to | ELP-227-000013995 |
| ELP-227-000013998 | to | ELP-227-000014002 |
| ELP-227-000014007 | to | ELP-227-000014008 |
| ELP-227-000014013 | to | ELP-227-000014017 |
| ELP-227-000014028 | to | ELP-227-000014032 |
| ELP-227-000014035 | to | ELP-227-000014035 |
| ELP-227-000014037 | to | ELP-227-000014037 |
| ELP-227-000014040 | to | ELP-227-000014042 |
| ELP-227-000014046 | to | ELP-227-000014049 |
| ELP-227-000014052 | to | ELP-227-000014052 |
| ELP-227-000014056 | to | ELP-227-000014057 |
| ELP-227-000014074 | to | ELP-227-000014076 |
| ELP-227-000014078 | to | ELP-227-000014082 |
| ELP-227-000014091 | to | ELP-227-000014092 |
| ELP-227-000014094 | to | ELP-227-000014097 |
| ELP-227-000014101 | to | ELP-227-000014102 |
| ELP-227-000014113 | to | ELP-227-000014113 |
| ELP-227-000014117 | to | ELP-227-000014119 |
| ELP-227-000014123 | to | ELP-227-000014125 |
| ELP-227-000014136 | to | ELP-227-000014146 |
| ELP-227-000014159 | to | ELP-227-000014159 |
| ELP-227-000014165 | to | ELP-227-000014165 |
| ELP-227-000014172 | to | ELP-227-000014179 |
| ELP-227-000014184 | to | ELP-227-000014184 |
| ELP-227-000014194 | to | ELP-227-000014216 |
| ELP-227-000014219 | to | ELP-227-000014219 |
| ELP-227-000014221 | to | ELP-227-000014221 |
| ELP-227-000014223 | to | ELP-227-000014223 |
| ELP-227-000014226 | to | ELP-227-000014227 |
| ELP-227-000014232 | to | ELP-227-000014234 |
| ELP-227-000014236 | to | ELP-227-000014236 |
| ELP-227-000014238 | to | ELP-227-000014239 |
| ELP-227-000014242 | to | ELP-227-000014242 |
| ELP-227-000014247 | to | ELP-227-000014247 |
| ELP-227-000014252 | to | ELP-227-000014254 |
| ELP-227-000014257 | to | ELP-227-000014262 |
| ELP-227-000014273 | to | ELP-227-000014301 |
| ELP-227-000014310 | to | ELP-227-000014311 |
| ELP-227-000014314 | to | ELP-227-000014314 |
| ELP-227-000014322 | to | ELP-227-000014322 |
| ELP-227-000014335 | to | ELP-227-000014372 |
| ELP-227-000014391 | to | ELP-227-000014391 |
| ELP-227-000014438 | to | ELP-227-000014448 |
| ELP-227-000014450 | to | ELP-227-000014450 |

| | | |
|---|---|---|
| ELP-227-000014459 | to | ELP-227-000014459 |
| ELP-227-000014479 | to | ELP-227-000014481 |
| ELP-227-000014483 | to | ELP-227-000014483 |
| ELP-227-000014485 | to | ELP-227-000014486 |
| ELP-227-000014512 | to | ELP-227-000014512 |
| ELP-227-000014525 | to | ELP-227-000014525 |
| ELP-227-000014529 | to | ELP-227-000014532 |
| ELP-227-000014536 | to | ELP-227-000014539 |
| ELP-227-000014564 | to | ELP-227-000014564 |
| ELP-227-000014568 | to | ELP-227-000014568 |
| ELP-227-000014573 | to | ELP-227-000014575 |
| ELP-227-000014584 | to | ELP-227-000014584 |
| ELP-227-000014588 | to | ELP-227-000014588 |
| ELP-227-000014590 | to | ELP-227-000014590 |
| ELP-227-000014593 | to | ELP-227-000014593 |
| ELP-227-000014606 | to | ELP-227-000014606 |
| ELP-227-000014620 | to | ELP-227-000014621 |
| ELP-227-000014623 | to | ELP-227-000014623 |
| ELP-227-000014625 | to | ELP-227-000014625 |
| ELP-227-000014628 | to | ELP-227-000014629 |
| ELP-227-000014631 | to | ELP-227-000014636 |
| ELP-227-000014645 | to | ELP-227-000014648 |
| ELP-227-000014653 | to | ELP-227-000014653 |
| ELP-227-000014662 | to | ELP-227-000014663 |
| ELP-227-000014665 | to | ELP-227-000014665 |
| ELP-227-000014675 | to | ELP-227-000014675 |
| ELP-227-000014688 | to | ELP-227-000014689 |
| ELP-227-000014708 | to | ELP-227-000014710 |
| ELP-227-000014725 | to | ELP-227-000014727 |
| ELP-227-000014731 | to | ELP-227-000014731 |
| ELP-227-000014735 | to | ELP-227-000014735 |
| ELP-227-000014739 | to | ELP-227-000014739 |
| ELP-227-000014742 | to | ELP-227-000014742 |
| ELP-227-000014748 | to | ELP-227-000014750 |
| ELP-227-000014756 | to | ELP-227-000014756 |
| ELP-227-000014760 | to | ELP-227-000014761 |
| ELP-227-000014768 | to | ELP-227-000014769 |
| ELP-227-000014791 | to | ELP-227-000014803 |
| ELP-227-000014808 | to | ELP-227-000014808 |
| ELP-227-000014816 | to | ELP-227-000014816 |
| ELP-227-000014832 | to | ELP-227-000014834 |
| ELP-227-000014837 | to | ELP-227-000014840 |
| ELP-227-000014845 | to | ELP-227-000014845 |
| ELP-227-000014849 | to | ELP-227-000014849 |

| | | |
|---|---|---|
| ELP-227-000014852 | to | ELP-227-000014852 |
| ELP-227-000014864 | to | ELP-227-000014865 |
| ELP-227-000014869 | to | ELP-227-000014869 |
| ELP-227-000014872 | to | ELP-227-000014872 |
| ELP-227-000014878 | to | ELP-227-000014879 |
| ELP-227-000014898 | to | ELP-227-000014898 |
| ELP-227-000014900 | to | ELP-227-000014901 |
| ELP-227-000014903 | to | ELP-227-000014906 |
| ELP-227-000014910 | to | ELP-227-000014910 |
| ELP-227-000014913 | to | ELP-227-000014913 |
| ELP-227-000014915 | to | ELP-227-000014917 |
| ELP-227-000014919 | to | ELP-227-000014922 |
| ELP-227-000014925 | to | ELP-227-000014928 |
| ELP-227-000014935 | to | ELP-227-000014967 |
| ELP-227-000014970 | to | ELP-227-000014981 |
| ELP-227-000014999 | to | ELP-227-000015000 |
| ELP-227-000015002 | to | ELP-227-000015003 |
| ELP-227-000015012 | to | ELP-227-000015018 |
| ELP-227-000015021 | to | ELP-227-000015025 |
| ELP-227-000015027 | to | ELP-227-000015029 |
| ELP-227-000015031 | to | ELP-227-000015031 |
| ELP-227-000015033 | to | ELP-227-000015033 |
| ELP-227-000015036 | to | ELP-227-000015037 |
| ELP-227-000015049 | to | ELP-227-000015050 |
| ELP-227-000015065 | to | ELP-227-000015069 |
| ELP-227-000015071 | to | ELP-227-000015071 |
| ELP-227-000015076 | to | ELP-227-000015076 |
| ELP-227-000015115 | to | ELP-227-000015115 |
| ELP-227-000015120 | to | ELP-227-000015123 |
| ELP-227-000015125 | to | ELP-227-000015125 |
| ELP-227-000015127 | to | ELP-227-000015129 |
| ELP-227-000015136 | to | ELP-227-000015140 |
| ELP-227-000015142 | to | ELP-227-000015153 |
| ELP-227-000015155 | to | ELP-227-000015157 |
| ELP-227-000015163 | to | ELP-227-000015164 |
| ELP-227-000015186 | to | ELP-227-000015186 |
| ELP-227-000015188 | to | ELP-227-000015191 |
| ELP-227-000015198 | to | ELP-227-000015201 |
| ELP-227-000015233 | to | ELP-227-000015235 |
| ELP-227-000015238 | to | ELP-227-000015252 |
| ELP-227-000015255 | to | ELP-227-000015257 |
| ELP-227-000015262 | to | ELP-227-000015263 |
| ELP-227-000015268 | to | ELP-227-000015270 |
| ELP-227-000015287 | to | ELP-227-000015291 |

| | | |
|---|---|---|
| ELP-227-000015298 | to | ELP-227-000015299 |
| ELP-227-000015301 | to | ELP-227-000015316 |
| ELP-227-000015338 | to | ELP-227-000015338 |
| ELP-227-000015355 | to | ELP-227-000015355 |
| ELP-227-000015358 | to | ELP-227-000015361 |
| ELP-227-000015368 | to | ELP-227-000015368 |
| ELP-227-000015377 | to | ELP-227-000015389 |
| ELP-227-000015394 | to | ELP-227-000015396 |
| ELP-227-000015398 | to | ELP-227-000015399 |
| ELP-227-000015403 | to | ELP-227-000015403 |
| ELP-227-000015408 | to | ELP-227-000015414 |
| ELP-227-000015419 | to | ELP-227-000015420 |
| ELP-227-000015426 | to | ELP-227-000015428 |
| ELP-227-000015430 | to | ELP-227-000015430 |
| ELP-227-000015447 | to | ELP-227-000015448 |
| ELP-227-000015454 | to | ELP-227-000015455 |
| ELP-227-000015457 | to | ELP-227-000015458 |
| ELP-227-000015474 | to | ELP-227-000015475 |
| ELP-227-000015477 | to | ELP-227-000015479 |
| ELP-227-000015482 | to | ELP-227-000015488 |
| ELP-227-000015491 | to | ELP-227-000015495 |
| ELP-227-000015499 | to | ELP-227-000015499 |
| ELP-227-000015507 | to | ELP-227-000015509 |
| ELP-227-000015514 | to | ELP-227-000015519 |
| ELP-227-000015524 | to | ELP-227-000015525 |
| ELP-227-000015528 | to | ELP-227-000015528 |
| ELP-227-000015534 | to | ELP-227-000015534 |
| ELP-227-000015544 | to | ELP-227-000015544 |
| ELP-227-000015546 | to | ELP-227-000015551 |
| ELP-227-000015554 | to | ELP-227-000015554 |
| ELP-227-000015557 | to | ELP-227-000015559 |
| ELP-227-000015564 | to | ELP-227-000015565 |
| ELP-227-000015573 | to | ELP-227-000015573 |
| ELP-227-000015576 | to | ELP-227-000015578 |
| ELP-227-000015584 | to | ELP-227-000015585 |
| ELP-227-000015590 | to | ELP-227-000015591 |
| ELP-227-000015598 | to | ELP-227-000015601 |
| ELP-227-000015604 | to | ELP-227-000015604 |
| ELP-227-000015607 | to | ELP-227-000015607 |
| ELP-227-000015609 | to | ELP-227-000015609 |
| ELP-227-000015613 | to | ELP-227-000015616 |
| ELP-227-000015619 | to | ELP-227-000015620 |
| ELP-227-000015623 | to | ELP-227-000015627 |
| ELP-227-000015641 | to | ELP-227-000015642 |

| | | |
|---|---|---|
| ELP-227-000015646 | to | ELP-227-000015652 |
| ELP-227-000015659 | to | ELP-227-000015659 |
| ELP-227-000015662 | to | ELP-227-000015662 |
| ELP-227-000015665 | to | ELP-227-000015672 |
| ELP-227-000015674 | to | ELP-227-000015677 |
| ELP-227-000015684 | to | ELP-227-000015690 |
| ELP-227-000015694 | to | ELP-227-000015695 |
| ELP-227-000015699 | to | ELP-227-000015701 |
| ELP-227-000015703 | to | ELP-227-000015703 |
| ELP-227-000015705 | to | ELP-227-000015705 |
| ELP-227-000015708 | to | ELP-227-000015709 |
| ELP-227-000015711 | to | ELP-227-000015724 |
| ELP-227-000015728 | to | ELP-227-000015735 |
| ELP-227-000015743 | to | ELP-227-000015743 |
| ELP-227-000015745 | to | ELP-227-000015750 |
| ELP-227-000015757 | to | ELP-227-000015765 |
| ELP-227-000015767 | to | ELP-227-000015767 |
| ELP-227-000015774 | to | ELP-227-000015775 |
| ELP-227-000015780 | to | ELP-227-000015782 |
| ELP-227-000015790 | to | ELP-227-000015790 |
| ELP-227-000015808 | to | ELP-227-000015809 |
| ELP-227-000015814 | to | ELP-227-000015814 |
| ELP-227-000015818 | to | ELP-227-000015820 |
| ELP-227-000015822 | to | ELP-227-000015822 |
| ELP-227-000015836 | to | ELP-227-000015837 |
| ELP-227-000015839 | to | ELP-227-000015839 |
| ELP-227-000015849 | to | ELP-227-000015850 |
| ELP-227-000015852 | to | ELP-227-000015853 |
| ELP-227-000015856 | to | ELP-227-000015856 |
| ELP-227-000015858 | to | ELP-227-000015859 |
| ELP-227-000015862 | to | ELP-227-000015862 |
| ELP-227-000015866 | to | ELP-227-000015866 |
| ELP-227-000015868 | to | ELP-227-000015870 |
| ELP-227-000015882 | to | ELP-227-000015883 |
| ELP-227-000015885 | to | ELP-227-000015887 |
| ELP-227-000015890 | to | ELP-227-000015891 |
| ELP-227-000015894 | to | ELP-227-000015894 |
| ELP-227-000015898 | to | ELP-227-000015898 |
| ELP-227-000015903 | to | ELP-227-000015904 |
| ELP-227-000015906 | to | ELP-227-000015913 |
| ELP-227-000015916 | to | ELP-227-000015916 |
| ELP-227-000015919 | to | ELP-227-000015919 |
| ELP-227-000015927 | to | ELP-227-000015927 |
| ELP-227-000015929 | to | ELP-227-000015929 |

| | | |
|---|---|---|
| ELP-227-000015931 | to | ELP-227-000015934 |
| ELP-227-000015936 | to | ELP-227-000015936 |
| ELP-227-000015943 | to | ELP-227-000015948 |
| ELP-227-000015983 | to | ELP-227-000015983 |
| ELP-227-000015985 | to | ELP-227-000015986 |
| ELP-227-000015991 | to | ELP-227-000016007 |
| ELP-227-000016009 | to | ELP-227-000016012 |
| ELP-227-000016016 | to | ELP-227-000016020 |
| ELP-227-000016023 | to | ELP-227-000016023 |
| ELP-227-000016026 | to | ELP-227-000016027 |
| ELP-227-000016038 | to | ELP-227-000016042 |
| ELP-227-000016048 | to | ELP-227-000016053 |
| ELP-227-000016071 | to | ELP-227-000016082 |
| ELP-227-000016089 | to | ELP-227-000016089 |
| ELP-227-000016094 | to | ELP-227-000016098 |
| ELP-227-000016100 | to | ELP-227-000016101 |
| ELP-227-000016106 | to | ELP-227-000016106 |
| ELP-227-000016109 | to | ELP-227-000016111 |
| ELP-227-000016118 | to | ELP-227-000016118 |
| ELP-227-000016120 | to | ELP-227-000016124 |
| ELP-227-000016127 | to | ELP-227-000016135 |
| ELP-227-000016139 | to | ELP-227-000016139 |
| ELP-227-000016141 | to | ELP-227-000016146 |
| ELP-227-000016149 | to | ELP-227-000016150 |
| ELP-227-000016152 | to | ELP-227-000016152 |
| ELP-227-000016154 | to | ELP-227-000016154 |
| ELP-227-000016161 | to | ELP-227-000016161 |
| ELP-227-000016163 | to | ELP-227-000016166 |
| ELP-227-000016168 | to | ELP-227-000016171 |
| ELP-227-000016173 | to | ELP-227-000016173 |
| ELP-227-000016191 | to | ELP-227-000016191 |
| ELP-227-000016198 | to | ELP-227-000016211 |
| ELP-227-000016213 | to | ELP-227-000016213 |
| ELP-227-000016216 | to | ELP-227-000016216 |
| ELP-227-000016218 | to | ELP-227-000016218 |
| ELP-227-000016220 | to | ELP-227-000016222 |
| ELP-227-000016228 | to | ELP-227-000016228 |
| ELP-227-000016230 | to | ELP-227-000016234 |
| ELP-227-000016239 | to | ELP-227-000016239 |
| ELP-227-000016254 | to | ELP-227-000016255 |
| ELP-227-000016258 | to | ELP-227-000016265 |
| ELP-227-000016268 | to | ELP-227-000016268 |
| ELP-227-000016271 | to | ELP-227-000016275 |
| ELP-227-000016293 | to | ELP-227-000016303 |

| | | |
|---|---|---|
| ELP-227-000016305 | to | ELP-227-000016305 |
| ELP-227-000016322 | to | ELP-227-000016322 |
| ELP-227-000016324 | to | ELP-227-000016324 |
| ELP-227-000016326 | to | ELP-227-000016329 |
| ELP-227-000016332 | to | ELP-227-000016335 |
| ELP-227-000016337 | to | ELP-227-000016341 |
| ELP-227-000016345 | to | ELP-227-000016347 |
| ELP-227-000016360 | to | ELP-227-000016362 |
| ELP-227-000016364 | to | ELP-227-000016364 |
| ELP-227-000016370 | to | ELP-227-000016370 |
| ELP-227-000016372 | to | ELP-227-000016372 |
| ELP-227-000016401 | to | ELP-227-000016402 |
| ELP-227-000016414 | to | ELP-227-000016426 |
| ELP-227-000016431 | to | ELP-227-000016431 |
| ELP-227-000016438 | to | ELP-227-000016438 |
| ELP-227-000016442 | to | ELP-227-000016443 |
| ELP-227-000016445 | to | ELP-227-000016445 |
| ELP-227-000016448 | to | ELP-227-000016452 |
| ELP-227-000016454 | to | ELP-227-000016454 |
| ELP-227-000016457 | to | ELP-227-000016457 |
| ELP-227-000016461 | to | ELP-227-000016462 |
| ELP-227-000016464 | to | ELP-227-000016464 |
| ELP-227-000016466 | to | ELP-227-000016468 |
| ELP-227-000016472 | to | ELP-227-000016472 |
| ELP-227-000016474 | to | ELP-227-000016475 |
| ELP-227-000016478 | to | ELP-227-000016479 |
| ELP-227-000016482 | to | ELP-227-000016482 |
| ELP-227-000016496 | to | ELP-227-000016500 |
| ELP-227-000016504 | to | ELP-227-000016506 |
| ELP-227-000016519 | to | ELP-227-000016533 |
| ELP-227-000016545 | to | ELP-227-000016547 |
| ELP-227-000016564 | to | ELP-227-000016568 |
| ELP-227-000016570 | to | ELP-227-000016570 |
| ELP-227-000016573 | to | ELP-227-000016573 |
| ELP-227-000016575 | to | ELP-227-000016576 |
| ELP-227-000016588 | to | ELP-227-000016589 |
| ELP-227-000016591 | to | ELP-227-000016592 |
| ELP-227-000016610 | to | ELP-227-000016610 |
| ELP-227-000016612 | to | ELP-227-000016612 |
| ELP-227-000016614 | to | ELP-227-000016617 |
| ELP-227-000016621 | to | ELP-227-000016621 |
| ELP-227-000016623 | to | ELP-227-000016624 |
| ELP-227-000016629 | to | ELP-227-000016631 |
| ELP-227-000016636 | to | ELP-227-000016637 |

| | | |
|---|---|---|
| ELP-227-000016647 | to | ELP-227-000016647 |
| ELP-227-000016649 | to | ELP-227-000016649 |
| ELP-227-000016652 | to | ELP-227-000016654 |
| ELP-227-000016660 | to | ELP-227-000016661 |
| ELP-227-000016663 | to | ELP-227-000016665 |
| ELP-227-000016667 | to | ELP-227-000016668 |
| ELP-227-000016672 | to | ELP-227-000016672 |
| ELP-227-000016674 | to | ELP-227-000016678 |
| ELP-227-000016680 | to | ELP-227-000016680 |
| ELP-227-000016684 | to | ELP-227-000016685 |
| ELP-227-000016688 | to | ELP-227-000016697 |
| ELP-227-000016699 | to | ELP-227-000016699 |
| ELP-227-000016701 | to | ELP-227-000016701 |
| ELP-227-000016705 | to | ELP-227-000016724 |
| ELP-227-000016730 | to | ELP-227-000016730 |
| ELP-227-000016733 | to | ELP-227-000016733 |
| ELP-227-000016735 | to | ELP-227-000016736 |
| ELP-227-000016739 | to | ELP-227-000016739 |
| ELP-227-000016746 | to | ELP-227-000016746 |
| ELP-227-000016753 | to | ELP-227-000016753 |
| ELP-227-000016755 | to | ELP-227-000016762 |
| ELP-227-000016764 | to | ELP-227-000016769 |
| ELP-227-000016777 | to | ELP-227-000016780 |
| ELP-227-000016783 | to | ELP-227-000016791 |
| ELP-227-000016795 | to | ELP-227-000016796 |
| ELP-227-000016802 | to | ELP-227-000016802 |
| ELP-227-000016804 | to | ELP-227-000016805 |
| ELP-227-000016810 | to | ELP-227-000016810 |
| ELP-227-000016819 | to | ELP-227-000016819 |
| ELP-227-000016821 | to | ELP-227-000016825 |
| ELP-227-000016827 | to | ELP-227-000016830 |
| ELP-227-000016833 | to | ELP-227-000016834 |
| ELP-227-000016838 | to | ELP-227-000016844 |
| ELP-227-000016846 | to | ELP-227-000016847 |
| ELP-227-000016849 | to | ELP-227-000016849 |
| ELP-227-000016856 | to | ELP-227-000016858 |
| ELP-227-000016862 | to | ELP-227-000016862 |
| ELP-227-000016866 | to | ELP-227-000016867 |
| ELP-227-000016878 | to | ELP-227-000016878 |
| ELP-227-000016890 | to | ELP-227-000016890 |
| ELP-227-000016893 | to | ELP-227-000016893 |
| ELP-227-000016896 | to | ELP-227-000016896 |
| ELP-227-000016907 | to | ELP-227-000016907 |
| ELP-227-000016911 | to | ELP-227-000016911 |

| | | |
|---|---|---|
| ELP-227-000016913 | to | ELP-227-000016915 |
| ELP-227-000016917 | to | ELP-227-000016917 |
| ELP-227-000016921 | to | ELP-227-000016921 |
| ELP-227-000016946 | to | ELP-227-000016946 |
| ELP-227-000016948 | to | ELP-227-000016949 |
| ELP-227-000016951 | to | ELP-227-000016951 |
| ELP-227-000016955 | to | ELP-227-000016960 |
| ELP-227-000016966 | to | ELP-227-000016966 |
| ELP-227-000016970 | to | ELP-227-000016971 |
| ELP-227-000016973 | to | ELP-227-000016973 |
| ELP-227-000016999 | to | ELP-227-000016999 |
| ELP-227-000017002 | to | ELP-227-000017002 |
| ELP-227-000017012 | to | ELP-227-000017012 |
| ELP-227-000017018 | to | ELP-227-000017018 |
| ELP-227-000017039 | to | ELP-227-000017039 |
| ELP-227-000017048 | to | ELP-227-000017048 |
| ELP-227-000017052 | to | ELP-227-000017053 |
| ELP-227-000017060 | to | ELP-227-000017060 |
| ELP-227-000017064 | to | ELP-227-000017068 |
| ELP-227-000017076 | to | ELP-227-000017077 |
| ELP-227-000017084 | to | ELP-227-000017086 |
| ELP-227-000017096 | to | ELP-227-000017096 |
| ELP-227-000017105 | to | ELP-227-000017105 |
| ELP-227-000017115 | to | ELP-227-000017115 |
| ELP-227-000017117 | to | ELP-227-000017117 |
| ELP-227-000017124 | to | ELP-227-000017126 |
| ELP-227-000017130 | to | ELP-227-000017130 |
| ELP-227-000017132 | to | ELP-227-000017132 |
| ELP-227-000017141 | to | ELP-227-000017141 |
| ELP-227-000017145 | to | ELP-227-000017146 |
| ELP-227-000017149 | to | ELP-227-000017152 |
| ELP-227-000017155 | to | ELP-227-000017155 |
| ELP-227-000017157 | to | ELP-227-000017158 |
| ELP-227-000017172 | to | ELP-227-000017173 |
| ELP-227-000017177 | to | ELP-227-000017179 |
| ELP-227-000017186 | to | ELP-227-000017186 |
| ELP-227-000017197 | to | ELP-227-000017197 |
| ELP-227-000017202 | to | ELP-227-000017202 |
| ELP-227-000017205 | to | ELP-227-000017205 |
| ELP-227-000017213 | to | ELP-227-000017217 |
| ELP-227-000017234 | to | ELP-227-000017235 |
| ELP-227-000017241 | to | ELP-227-000017243 |
| ELP-227-000017246 | to | ELP-227-000017250 |
| ELP-227-000017252 | to | ELP-227-000017259 |

| | | |
|---|---|---|
| ELP-227-000017283 | to | ELP-227-000017283 |
| ELP-227-000017294 | to | ELP-227-000017294 |
| ELP-227-000017296 | to | ELP-227-000017297 |
| ELP-227-000017299 | to | ELP-227-000017299 |
| ELP-227-000017301 | to | ELP-227-000017301 |
| ELP-227-000017305 | to | ELP-227-000017305 |
| ELP-227-000017307 | to | ELP-227-000017307 |
| ELP-227-000017312 | to | ELP-227-000017313 |
| ELP-227-000017317 | to | ELP-227-000017319 |
| ELP-227-000017323 | to | ELP-227-000017323 |
| ELP-227-000017325 | to | ELP-227-000017327 |
| ELP-227-000017330 | to | ELP-227-000017331 |
| ELP-227-000017335 | to | ELP-227-000017336 |
| ELP-227-000017346 | to | ELP-227-000017348 |
| ELP-227-000017359 | to | ELP-227-000017359 |
| ELP-227-000017364 | to | ELP-227-000017364 |
| ELP-227-000017370 | to | ELP-227-000017370 |
| ELP-227-000017375 | to | ELP-227-000017375 |
| ELP-227-000017377 | to | ELP-227-000017380 |
| ELP-227-000017383 | to | ELP-227-000017386 |
| ELP-227-000017394 | to | ELP-227-000017394 |
| ELP-227-000017396 | to | ELP-227-000017398 |
| ELP-227-000017404 | to | ELP-227-000017407 |
| ELP-227-000017410 | to | ELP-227-000017418 |
| ELP-227-000017420 | to | ELP-227-000017420 |
| ELP-227-000017426 | to | ELP-227-000017428 |
| ELP-227-000017431 | to | ELP-227-000017431 |
| ELP-227-000017434 | to | ELP-227-000017434 |
| ELP-227-000017436 | to | ELP-227-000017438 |
| ELP-227-000017442 | to | ELP-227-000017446 |
| ELP-227-000017460 | to | ELP-227-000017462 |
| ELP-227-000017464 | to | ELP-227-000017465 |
| ELP-227-000017468 | to | ELP-227-000017468 |
| ELP-227-000017471 | to | ELP-227-000017478 |
| ELP-227-000017488 | to | ELP-227-000017488 |
| ELP-227-000017493 | to | ELP-227-000017493 |
| ELP-227-000017495 | to | ELP-227-000017496 |
| ELP-227-000017501 | to | ELP-227-000017507 |
| ELP-227-000017509 | to | ELP-227-000017510 |
| ELP-227-000017512 | to | ELP-227-000017512 |
| ELP-227-000017514 | to | ELP-227-000017518 |
| ELP-227-000017520 | to | ELP-227-000017525 |
| ELP-227-000017529 | to | ELP-227-000017533 |
| ELP-227-000017536 | to | ELP-227-000017536 |

| | | |
|---|---|---|
| ELP-227-000017542 | to | ELP-227-000017546 |
| ELP-227-000017561 | to | ELP-227-000017562 |
| ELP-227-000017564 | to | ELP-227-000017565 |
| ELP-227-000017570 | to | ELP-227-000017571 |
| ELP-227-000017573 | to | ELP-227-000017573 |
| ELP-227-000017580 | to | ELP-227-000017580 |
| ELP-227-000017583 | to | ELP-227-000017583 |
| ELP-227-000017587 | to | ELP-227-000017587 |
| ELP-227-000017590 | to | ELP-227-000017591 |
| ELP-227-000017599 | to | ELP-227-000017603 |
| ELP-227-000017605 | to | ELP-227-000017609 |
| ELP-227-000017617 | to | ELP-227-000017618 |
| ELP-227-000017628 | to | ELP-227-000017633 |
| ELP-227-000017635 | to | ELP-227-000017635 |
| ELP-227-000017642 | to | ELP-227-000017642 |
| ELP-227-000017650 | to | ELP-227-000017652 |
| ELP-227-000017655 | to | ELP-227-000017656 |
| ELP-227-000017667 | to | ELP-227-000017668 |
| ELP-227-000017674 | to | ELP-227-000017676 |
| ELP-227-000017679 | to | ELP-227-000017679 |
| ELP-227-000017683 | to | ELP-227-000017683 |
| ELP-227-000017692 | to | ELP-227-000017692 |
| ELP-227-000017694 | to | ELP-227-000017694 |
| ELP-227-000017700 | to | ELP-227-000017701 |
| ELP-227-000017715 | to | ELP-227-000017722 |
| ELP-227-000017726 | to | ELP-227-000017728 |
| ELP-227-000017732 | to | ELP-227-000017732 |
| ELP-227-000017739 | to | ELP-227-000017740 |
| ELP-227-000017753 | to | ELP-227-000017753 |
| ELP-227-000017755 | to | ELP-227-000017757 |
| ELP-227-000017761 | to | ELP-227-000017764 |
| ELP-227-000017766 | to | ELP-227-000017766 |
| ELP-227-000017768 | to | ELP-227-000017768 |
| ELP-227-000017777 | to | ELP-227-000017777 |
| ELP-227-000017780 | to | ELP-227-000017781 |
| ELP-227-000017785 | to | ELP-227-000017786 |
| ELP-227-000017790 | to | ELP-227-000017790 |
| ELP-227-000017792 | to | ELP-227-000017792 |
| ELP-227-000017796 | to | ELP-227-000017796 |
| ELP-227-000017798 | to | ELP-227-000017799 |
| ELP-227-000017802 | to | ELP-227-000017803 |
| ELP-227-000017806 | to | ELP-227-000017809 |
| ELP-227-000017812 | to | ELP-227-000017816 |
| ELP-227-000017818 | to | ELP-227-000017818 |

| | | |
|---|---|---|
| ELP-227-000017820 | to | ELP-227-000017822 |
| ELP-227-000017824 | to | ELP-227-000017824 |
| ELP-227-000017826 | to | ELP-227-000017826 |
| ELP-227-000017836 | to | ELP-227-000017837 |
| ELP-227-000017842 | to | ELP-227-000017842 |
| ELP-227-000017844 | to | ELP-227-000017844 |
| ELP-227-000017846 | to | ELP-227-000017847 |
| ELP-227-000017852 | to | ELP-227-000017852 |
| ELP-227-000017856 | to | ELP-227-000017856 |
| ELP-227-000017858 | to | ELP-227-000017858 |
| ELP-227-000017861 | to | ELP-227-000017868 |
| ELP-227-000017870 | to | ELP-227-000017870 |
| ELP-227-000017872 | to | ELP-227-000017872 |
| ELP-227-000017874 | to | ELP-227-000017884 |
| ELP-227-000017886 | to | ELP-227-000017890 |
| ELP-227-000017892 | to | ELP-227-000017892 |
| ELP-227-000017901 | to | ELP-227-000017902 |
| ELP-227-000017906 | to | ELP-227-000017910 |
| ELP-227-000017918 | to | ELP-227-000017918 |
| ELP-227-000017920 | to | ELP-227-000017920 |
| ELP-227-000017923 | to | ELP-227-000017923 |
| ELP-227-000017927 | to | ELP-227-000017927 |
| ELP-227-000017930 | to | ELP-227-000017931 |
| ELP-227-000017936 | to | ELP-227-000017936 |
| ELP-227-000017938 | to | ELP-227-000017938 |
| ELP-227-000017949 | to | ELP-227-000017953 |
| ELP-227-000017965 | to | ELP-227-000017970 |
| ELP-227-000017972 | to | ELP-227-000017972 |
| ELP-227-000017974 | to | ELP-227-000017980 |
| ELP-227-000017995 | to | ELP-227-000017995 |
| ELP-227-000017997 | to | ELP-227-000017997 |
| ELP-227-000018001 | to | ELP-227-000018002 |
| ELP-227-000018005 | to | ELP-227-000018006 |
| ELP-227-000018012 | to | ELP-227-000018012 |
| ELP-227-000018014 | to | ELP-227-000018017 |
| ELP-227-000018022 | to | ELP-227-000018026 |
| ELP-227-000018029 | to | ELP-227-000018030 |
| ELP-227-000018035 | to | ELP-227-000018036 |
| ELP-227-000018038 | to | ELP-227-000018041 |
| ELP-227-000018058 | to | ELP-227-000018058 |
| ELP-227-000018078 | to | ELP-227-000018079 |
| ELP-227-000018081 | to | ELP-227-000018082 |
| ELP-227-000018085 | to | ELP-227-000018086 |
| ELP-227-000018103 | to | ELP-227-000018103 |

| | | |
|---|---|---|
| ELP-227-000018108 | to | ELP-227-000018108 |
| ELP-227-000018111 | to | ELP-227-000018114 |
| ELP-227-000018120 | to | ELP-227-000018121 |
| ELP-227-000018125 | to | ELP-227-000018127 |
| ELP-227-000018129 | to | ELP-227-000018131 |
| ELP-227-000018135 | to | ELP-227-000018135 |
| ELP-227-000018137 | to | ELP-227-000018139 |
| ELP-227-000018147 | to | ELP-227-000018147 |
| ELP-227-000018157 | to | ELP-227-000018159 |
| ELP-227-000018161 | to | ELP-227-000018161 |
| ELP-227-000018165 | to | ELP-227-000018165 |
| ELP-227-000018167 | to | ELP-227-000018167 |
| ELP-227-000018172 | to | ELP-227-000018173 |
| ELP-227-000018175 | to | ELP-227-000018176 |
| ELP-227-000018186 | to | ELP-227-000018193 |
| ELP-227-000018195 | to | ELP-227-000018197 |
| ELP-227-000018209 | to | ELP-227-000018212 |
| ELP-227-000018215 | to | ELP-227-000018215 |
| ELP-227-000018217 | to | ELP-227-000018218 |
| ELP-227-000018222 | to | ELP-227-000018226 |
| ELP-227-000018235 | to | ELP-227-000018235 |
| ELP-227-000018237 | to | ELP-227-000018238 |
| ELP-227-000018246 | to | ELP-227-000018247 |
| ELP-227-000018255 | to | ELP-227-000018256 |
| ELP-227-000018262 | to | ELP-227-000018262 |
| ELP-227-000018264 | to | ELP-227-000018265 |
| ELP-227-000018268 | to | ELP-227-000018269 |
| ELP-227-000018271 | to | ELP-227-000018275 |
| ELP-227-000018277 | to | ELP-227-000018277 |
| ELP-227-000018280 | to | ELP-227-000018280 |
| ELP-227-000018291 | to | ELP-227-000018291 |
| ELP-227-000018293 | to | ELP-227-000018295 |
| ELP-227-000018297 | to | ELP-227-000018299 |
| ELP-227-000018311 | to | ELP-227-000018312 |
| ELP-227-000018343 | to | ELP-227-000018350 |
| ELP-227-000018352 | to | ELP-227-000018357 |
| ELP-227-000018360 | to | ELP-227-000018360 |
| ELP-227-000018365 | to | ELP-227-000018365 |
| ELP-227-000018376 | to | ELP-227-000018377 |
| ELP-227-000018382 | to | ELP-227-000018386 |
| ELP-227-000018391 | to | ELP-227-000018391 |
| ELP-227-000018394 | to | ELP-227-000018394 |
| ELP-227-000018402 | to | ELP-227-000018402 |
| ELP-227-000018411 | to | ELP-227-000018420 |

| | | |
|---|---|---|
| ELP-227-000018423 | to | ELP-227-000018423 |
| ELP-227-000018441 | to | ELP-227-000018442 |
| ELP-227-000018445 | to | ELP-227-000018445 |
| ELP-227-000018449 | to | ELP-227-000018449 |
| ELP-227-000018452 | to | ELP-227-000018453 |
| ELP-227-000018455 | to | ELP-227-000018455 |
| ELP-227-000018462 | to | ELP-227-000018463 |
| ELP-227-000018467 | to | ELP-227-000018467 |
| ELP-227-000018469 | to | ELP-227-000018469 |
| ELP-227-000018473 | to | ELP-227-000018473 |
| ELP-227-000018480 | to | ELP-227-000018480 |
| ELP-227-000018482 | to | ELP-227-000018483 |
| ELP-227-000018485 | to | ELP-227-000018487 |
| ELP-227-000018492 | to | ELP-227-000018492 |
| ELP-227-000018494 | to | ELP-227-000018499 |
| ELP-227-000018507 | to | ELP-227-000018513 |
| ELP-227-000018517 | to | ELP-227-000018517 |
| ELP-227-000018527 | to | ELP-227-000018527 |
| ELP-227-000018532 | to | ELP-227-000018533 |
| ELP-227-000018539 | to | ELP-227-000018539 |
| ELP-227-000018549 | to | ELP-227-000018550 |
| ELP-227-000018557 | to | ELP-227-000018558 |
| ELP-227-000018566 | to | ELP-227-000018567 |
| ELP-227-000018570 | to | ELP-227-000018572 |
| ELP-227-000018576 | to | ELP-227-000018576 |
| ELP-227-000018579 | to | ELP-227-000018579 |
| ELP-227-000018582 | to | ELP-227-000018582 |
| ELP-227-000018585 | to | ELP-227-000018585 |
| ELP-227-000018593 | to | ELP-227-000018594 |
| ELP-227-000018597 | to | ELP-227-000018597 |
| ELP-227-000018614 | to | ELP-227-000018616 |
| ELP-227-000018618 | to | ELP-227-000018619 |
| ELP-227-000018621 | to | ELP-227-000018624 |
| ELP-227-000018630 | to | ELP-227-000018630 |
| ELP-227-000018632 | to | ELP-227-000018641 |
| ELP-227-000018643 | to | ELP-227-000018646 |
| ELP-227-000018667 | to | ELP-227-000018668 |
| ELP-227-000018670 | to | ELP-227-000018673 |
| ELP-227-000018675 | to | ELP-227-000018675 |
| ELP-227-000018677 | to | ELP-227-000018677 |
| ELP-227-000018679 | to | ELP-227-000018679 |
| ELP-227-000018685 | to | ELP-227-000018685 |
| ELP-227-000018696 | to | ELP-227-000018696 |
| ELP-227-000018703 | to | ELP-227-000018704 |

| | | |
|---|---|---|
| ELP-227-000018708 | to | ELP-227-000018709 |
| ELP-227-000018711 | to | ELP-227-000018711 |
| ELP-227-000018722 | to | ELP-227-000018722 |
| ELP-227-000018724 | to | ELP-227-000018726 |
| ELP-227-000018732 | to | ELP-227-000018734 |
| ELP-227-000018736 | to | ELP-227-000018742 |
| ELP-227-000018745 | to | ELP-227-000018745 |
| ELP-227-000018751 | to | ELP-227-000018752 |
| ELP-227-000018754 | to | ELP-227-000018756 |
| ELP-227-000018758 | to | ELP-227-000018758 |
| ELP-227-000018761 | to | ELP-227-000018763 |
| ELP-227-000018768 | to | ELP-227-000018768 |
| ELP-227-000018774 | to | ELP-227-000018774 |
| ELP-227-000018783 | to | ELP-227-000018791 |
| ELP-227-000018797 | to | ELP-227-000018798 |
| ELP-227-000018807 | to | ELP-227-000018808 |
| ELP-227-000018811 | to | ELP-227-000018839 |
| ELP-227-000018844 | to | ELP-227-000018850 |
| ELP-227-000018853 | to | ELP-227-000018864 |
| ELP-227-000018866 | to | ELP-227-000018868 |
| ELP-227-000018874 | to | ELP-227-000018874 |
| ELP-227-000018876 | to | ELP-227-000018876 |
| ELP-227-000018878 | to | ELP-227-000018879 |
| ELP-227-000018882 | to | ELP-227-000018883 |
| ELP-227-000018890 | to | ELP-227-000018897 |
| ELP-227-000018903 | to | ELP-227-000018905 |
| ELP-227-000018913 | to | ELP-227-000018917 |
| ELP-227-000018919 | to | ELP-227-000018919 |
| ELP-227-000018921 | to | ELP-227-000018921 |
| ELP-227-000018933 | to | ELP-227-000018933 |
| ELP-227-000018939 | to | ELP-227-000018939 |
| ELP-227-000018942 | to | ELP-227-000018947 |
| ELP-227-000018955 | to | ELP-227-000018960 |
| ELP-227-000018964 | to | ELP-227-000018967 |
| ELP-227-000018971 | to | ELP-227-000018975 |
| ELP-227-000018989 | to | ELP-227-000018990 |
| ELP-227-000018996 | to | ELP-227-000019004 |
| ELP-227-000019007 | to | ELP-227-000019007 |
| ELP-227-000019012 | to | ELP-227-000019014 |
| ELP-227-000019017 | to | ELP-227-000019017 |
| ELP-227-000019023 | to | ELP-227-000019023 |
| ELP-227-000019027 | to | ELP-227-000019027 |
| ELP-227-000019029 | to | ELP-227-000019029 |
| ELP-227-000019034 | to | ELP-227-000019035 |

| | | |
|---|---|---|
| ELP-227-000019037 | to | ELP-227-000019037 |
| ELP-227-000019040 | to | ELP-227-000019040 |
| ELP-227-000019049 | to | ELP-227-000019050 |
| ELP-227-000019053 | to | ELP-227-000019053 |
| ELP-227-000019056 | to | ELP-227-000019059 |
| ELP-227-000019062 | to | ELP-227-000019064 |
| ELP-227-000019074 | to | ELP-227-000019075 |
| ELP-227-000019093 | to | ELP-227-000019093 |
| ELP-227-000019099 | to | ELP-227-000019099 |
| ELP-227-000019107 | to | ELP-227-000019108 |
| ELP-227-000019123 | to | ELP-227-000019123 |
| ELP-227-000019142 | to | ELP-227-000019149 |
| ELP-227-000019157 | to | ELP-227-000019157 |
| ELP-227-000019169 | to | ELP-227-000019169 |
| ELP-227-000019185 | to | ELP-227-000019196 |
| ELP-227-000019200 | to | ELP-227-000019201 |
| ELP-227-000019203 | to | ELP-227-000019216 |
| ELP-227-000019220 | to | ELP-227-000019220 |
| ELP-227-000019224 | to | ELP-227-000019226 |
| ELP-227-000019228 | to | ELP-227-000019233 |
| ELP-227-000019238 | to | ELP-227-000019238 |
| ELP-227-000019240 | to | ELP-227-000019240 |
| ELP-227-000019248 | to | ELP-227-000019250 |
| ELP-227-000019267 | to | ELP-227-000019267 |
| ELP-227-000019273 | to | ELP-227-000019273 |
| ELP-227-000019277 | to | ELP-227-000019277 |
| ELP-227-000019295 | to | ELP-227-000019306 |
| ELP-227-000019308 | to | ELP-227-000019308 |
| ELP-227-000019327 | to | ELP-227-000019327 |
| ELP-227-000019332 | to | ELP-227-000019335 |
| ELP-227-000019344 | to | ELP-227-000019345 |
| ELP-227-000019348 | to | ELP-227-000019349 |
| ELP-227-000019351 | to | ELP-227-000019351 |
| ELP-227-000019363 | to | ELP-227-000019366 |
| ELP-227-000019370 | to | ELP-227-000019373 |
| ELP-227-000019379 | to | ELP-227-000019379 |
| ELP-227-000019403 | to | ELP-227-000019403 |
| ELP-227-000019419 | to | ELP-227-000019421 |
| ELP-227-000019427 | to | ELP-227-000019429 |
| ELP-227-000019431 | to | ELP-227-000019432 |
| ELP-227-000019445 | to | ELP-227-000019446 |
| ELP-227-000019449 | to | ELP-227-000019455 |
| ELP-227-000019459 | to | ELP-227-000019459 |
| ELP-227-000019461 | to | ELP-227-000019461 |

| | | |
|---|---|---|
| ELP-227-000019464 | to | ELP-227-000019465 |
| ELP-227-000019467 | to | ELP-227-000019473 |
| ELP-227-000019476 | to | ELP-227-000019477 |
| ELP-227-000019484 | to | ELP-227-000019485 |
| ELP-227-000019502 | to | ELP-227-000019502 |
| ELP-227-000019506 | to | ELP-227-000019507 |
| ELP-227-000019513 | to | ELP-227-000019513 |
| ELP-227-000019517 | to | ELP-227-000019519 |
| ELP-227-000019521 | to | ELP-227-000019525 |
| ELP-227-000019529 | to | ELP-227-000019530 |
| ELP-227-000019536 | to | ELP-227-000019539 |
| ELP-227-000019541 | to | ELP-227-000019542 |
| ELP-227-000019548 | to | ELP-227-000019550 |
| ELP-227-000019556 | to | ELP-227-000019557 |
| ELP-227-000019559 | to | ELP-227-000019559 |
| ELP-227-000019561 | to | ELP-227-000019561 |
| ELP-227-000019582 | to | ELP-227-000019584 |
| ELP-227-000019587 | to | ELP-227-000019588 |
| ELP-227-000019593 | to | ELP-227-000019593 |
| ELP-227-000019605 | to | ELP-227-000019607 |
| ELP-227-000019611 | to | ELP-227-000019611 |
| ELP-227-000019615 | to | ELP-227-000019622 |
| ELP-227-000019639 | to | ELP-227-000019639 |
| ELP-227-000019643 | to | ELP-227-000019643 |
| ELP-227-000019649 | to | ELP-227-000019649 |
| ELP-227-000019652 | to | ELP-227-000019652 |
| ELP-227-000019660 | to | ELP-227-000019665 |
| ELP-227-000019669 | to | ELP-227-000019687 |
| ELP-227-000019689 | to | ELP-227-000019690 |
| ELP-227-000019710 | to | ELP-227-000019712 |
| ELP-227-000019718 | to | ELP-227-000019718 |
| ELP-227-000019720 | to | ELP-227-000019720 |
| ELP-227-000019726 | to | ELP-227-000019729 |
| ELP-227-000019740 | to | ELP-227-000019741 |
| ELP-227-000019744 | to | ELP-227-000019744 |
| ELP-227-000019748 | to | ELP-227-000019752 |
| ELP-227-000019755 | to | ELP-227-000019756 |
| ELP-227-000019760 | to | ELP-227-000019760 |
| ELP-227-000019773 | to | ELP-227-000019777 |
| ELP-227-000019779 | to | ELP-227-000019779 |
| ELP-227-000019783 | to | ELP-227-000019784 |
| ELP-227-000019786 | to | ELP-227-000019789 |
| ELP-227-000019791 | to | ELP-227-000019793 |
| ELP-227-000019797 | to | ELP-227-000019799 |

| | | |
|---|---|---|
| ELP-227-000019807 | to | ELP-227-000019809 |
| ELP-227-000019814 | to | ELP-227-000019814 |
| ELP-227-000019828 | to | ELP-227-000019828 |
| ELP-227-000019839 | to | ELP-227-000019839 |
| ELP-227-000019842 | to | ELP-227-000019842 |
| ELP-227-000019849 | to | ELP-227-000019849 |
| ELP-227-000019873 | to | ELP-227-000019873 |
| ELP-227-000019882 | to | ELP-227-000019885 |
| ELP-227-000019887 | to | ELP-227-000019887 |
| ELP-227-000019898 | to | ELP-227-000019898 |
| ELP-227-000019918 | to | ELP-227-000019924 |
| ELP-227-000019931 | to | ELP-227-000019931 |
| ELP-227-000019935 | to | ELP-227-000019935 |
| ELP-227-000019937 | to | ELP-227-000019937 |
| ELP-227-000019942 | to | ELP-227-000019943 |
| ELP-227-000019952 | to | ELP-227-000019952 |
| ELP-227-000019957 | to | ELP-227-000019959 |
| ELP-227-000019967 | to | ELP-227-000019967 |
| ELP-227-000019969 | to | ELP-227-000019975 |
| ELP-227-000019980 | to | ELP-227-000019981 |
| ELP-227-000019984 | to | ELP-227-000019986 |
| ELP-227-000019989 | to | ELP-227-000019990 |
| ELP-227-000020001 | to | ELP-227-000020001 |
| ELP-227-000020003 | to | ELP-227-000020003 |
| ELP-227-000020013 | to | ELP-227-000020013 |
| ELP-227-000020019 | to | ELP-227-000020019 |
| ELP-227-000020021 | to | ELP-227-000020024 |
| ELP-227-000020026 | to | ELP-227-000020029 |
| ELP-227-000020032 | to | ELP-227-000020032 |
| ELP-227-000020035 | to | ELP-227-000020040 |
| ELP-227-000020056 | to | ELP-227-000020062 |
| ELP-227-000020065 | to | ELP-227-000020067 |
| ELP-227-000020077 | to | ELP-227-000020079 |
| ELP-227-000020081 | to | ELP-227-000020081 |
| ELP-227-000020094 | to | ELP-227-000020094 |
| ELP-227-000020098 | to | ELP-227-000020103 |
| ELP-227-000020113 | to | ELP-227-000020114 |
| ELP-227-000020116 | to | ELP-227-000020117 |
| ELP-227-000020130 | to | ELP-227-000020130 |
| ELP-227-000020139 | to | ELP-227-000020139 |
| ELP-227-000020142 | to | ELP-227-000020144 |
| ELP-227-000020149 | to | ELP-227-000020149 |
| ELP-227-000020164 | to | ELP-227-000020164 |
| ELP-227-000020168 | to | ELP-227-000020169 |

| | | |
|---|---|---|
| ELP-227-000020175 | to | ELP-227-000020175 |
| ELP-227-000020184 | to | ELP-227-000020185 |
| ELP-227-000020202 | to | ELP-227-000020203 |
| ELP-227-000020206 | to | ELP-227-000020206 |
| ELP-227-000020217 | to | ELP-227-000020218 |
| ELP-227-000020233 | to | ELP-227-000020236 |
| ELP-227-000020239 | to | ELP-227-000020241 |
| ELP-227-000020243 | to | ELP-227-000020243 |
| ELP-227-000020249 | to | ELP-227-000020249 |
| ELP-227-000020255 | to | ELP-227-000020256 |
| ELP-227-000020269 | to | ELP-227-000020269 |
| ELP-227-000020284 | to | ELP-227-000020287 |
| ELP-227-000020291 | to | ELP-227-000020292 |
| ELP-227-000020295 | to | ELP-227-000020300 |
| ELP-227-000020304 | to | ELP-227-000020304 |
| ELP-227-000020306 | to | ELP-227-000020314 |
| ELP-227-000020316 | to | ELP-227-000020318 |
| ELP-227-000020325 | to | ELP-227-000020326 |
| ELP-227-000020331 | to | ELP-227-000020332 |
| ELP-227-000020345 | to | ELP-227-000020345 |
| ELP-227-000020348 | to | ELP-227-000020348 |
| ELP-227-000020351 | to | ELP-227-000020355 |
| ELP-227-000020358 | to | ELP-227-000020358 |
| ELP-227-000020360 | to | ELP-227-000020360 |
| ELP-227-000020364 | to | ELP-227-000020367 |
| ELP-227-000020370 | to | ELP-227-000020370 |
| ELP-227-000020372 | to | ELP-227-000020372 |
| ELP-227-000020378 | to | ELP-227-000020378 |
| ELP-227-000020392 | to | ELP-227-000020394 |
| ELP-227-000020403 | to | ELP-227-000020403 |
| ELP-227-000020406 | to | ELP-227-000020408 |
| ELP-227-000020412 | to | ELP-227-000020413 |
| ELP-227-000020417 | to | ELP-227-000020417 |
| ELP-227-000020420 | to | ELP-227-000020420 |
| ELP-227-000020434 | to | ELP-227-000020434 |
| ELP-227-000020437 | to | ELP-227-000020438 |
| ELP-227-000020440 | to | ELP-227-000020442 |
| ELP-227-000020446 | to | ELP-227-000020446 |
| ELP-227-000020459 | to | ELP-227-000020462 |
| ELP-227-000020483 | to | ELP-227-000020483 |
| ELP-227-000020491 | to | ELP-227-000020495 |
| ELP-227-000020498 | to | ELP-227-000020504 |
| ELP-227-000020510 | to | ELP-227-000020513 |
| ELP-227-000020535 | to | ELP-227-000020542 |

| | | |
|---|---|---|
| ELP-227-000020544 | to | ELP-227-000020546 |
| ELP-227-000020553 | to | ELP-227-000020558 |
| ELP-227-000020564 | to | ELP-227-000020564 |
| ELP-227-000020569 | to | ELP-227-000020569 |
| ELP-227-000020572 | to | ELP-227-000020573 |
| ELP-227-000020578 | to | ELP-227-000020578 |
| ELP-227-000020584 | to | ELP-227-000020584 |
| ELP-227-000020598 | to | ELP-227-000020598 |
| ELP-227-000020604 | to | ELP-227-000020608 |
| ELP-227-000020610 | to | ELP-227-000020610 |
| ELP-227-000020612 | to | ELP-227-000020612 |
| ELP-227-000020619 | to | ELP-227-000020619 |
| ELP-227-000020630 | to | ELP-227-000020633 |
| ELP-227-000020635 | to | ELP-227-000020636 |
| ELP-227-000020640 | to | ELP-227-000020640 |
| ELP-227-000020649 | to | ELP-227-000020649 |
| ELP-227-000020651 | to | ELP-227-000020652 |
| ELP-227-000020658 | to | ELP-227-000020664 |
| ELP-227-000020668 | to | ELP-227-000020669 |
| ELP-227-000020678 | to | ELP-227-000020680 |
| ELP-227-000020685 | to | ELP-227-000020689 |
| ELP-227-000020693 | to | ELP-227-000020693 |
| ELP-227-000020697 | to | ELP-227-000020697 |
| ELP-227-000020700 | to | ELP-227-000020700 |
| ELP-227-000020705 | to | ELP-227-000020708 |
| ELP-227-000020710 | to | ELP-227-000020711 |
| ELP-227-000020717 | to | ELP-227-000020718 |
| ELP-227-000020728 | to | ELP-227-000020729 |
| ELP-227-000020737 | to | ELP-227-000020737 |
| ELP-227-000020743 | to | ELP-227-000020743 |
| ELP-227-000020749 | to | ELP-227-000020749 |
| ELP-227-000020758 | to | ELP-227-000020758 |
| ELP-227-000020761 | to | ELP-227-000020763 |
| ELP-227-000020769 | to | ELP-227-000020771 |
| ELP-227-000020774 | to | ELP-227-000020775 |
| ELP-227-000020777 | to | ELP-227-000020777 |
| ELP-227-000020782 | to | ELP-227-000020782 |
| ELP-227-000020784 | to | ELP-227-000020788 |
| ELP-227-000020793 | to | ELP-227-000020794 |
| ELP-227-000020800 | to | ELP-227-000020800 |
| ELP-227-000020802 | to | ELP-227-000020804 |
| ELP-227-000020807 | to | ELP-227-000020808 |
| ELP-227-000020815 | to | ELP-227-000020817 |
| ELP-227-000020830 | to | ELP-227-000020834 |

| | | |
|---|---|---|
| ELP-227-000020839 | to | ELP-227-000020849 |
| ELP-227-000020852 | to | ELP-227-000020852 |
| ELP-227-000020858 | to | ELP-227-000020859 |
| ELP-227-000020896 | to | ELP-227-000020897 |
| ELP-227-000020899 | to | ELP-227-000020899 |
| ELP-227-000020903 | to | ELP-227-000020907 |
| ELP-227-000020910 | to | ELP-227-000020921 |
| ELP-227-000020925 | to | ELP-227-000020925 |
| ELP-227-000020929 | to | ELP-227-000020942 |
| ELP-227-000020951 | to | ELP-227-000020951 |
| ELP-227-000020965 | to | ELP-227-000020966 |
| ELP-227-000020968 | to | ELP-227-000020969 |
| ELP-227-000020976 | to | ELP-227-000020976 |
| ELP-227-000020978 | to | ELP-227-000020979 |
| ELP-227-000020992 | to | ELP-227-000020995 |
| ELP-227-000020997 | to | ELP-227-000020997 |
| ELP-227-000021002 | to | ELP-227-000021002 |
| ELP-227-000021004 | to | ELP-227-000021004 |
| ELP-227-000021006 | to | ELP-227-000021008 |
| ELP-227-000021010 | to | ELP-227-000021017 |
| ELP-227-000021023 | to | ELP-227-000021024 |
| ELP-227-000021031 | to | ELP-227-000021039 |
| ELP-227-000021041 | to | ELP-227-000021044 |
| ELP-227-000021052 | to | ELP-227-000021068 |
| ELP-227-000021071 | to | ELP-227-000021081 |
| ELP-227-000021084 | to | ELP-227-000021086 |
| ELP-227-000021091 | to | ELP-227-000021091 |
| ELP-227-000021093 | to | ELP-227-000021093 |
| ELP-227-000021095 | to | ELP-227-000021109 |
| ELP-227-000021123 | to | ELP-227-000021123 |
| ELP-227-000021129 | to | ELP-227-000021130 |
| ELP-227-000021155 | to | ELP-227-000021171 |
| ELP-227-000021173 | to | ELP-227-000021175 |
| ELP-227-000021181 | to | ELP-227-000021183 |
| ELP-227-000021185 | to | ELP-227-000021188 |
| ELP-227-000021190 | to | ELP-227-000021192 |
| ELP-227-000021195 | to | ELP-227-000021195 |
| ELP-227-000021198 | to | ELP-227-000021200 |
| ELP-227-000021202 | to | ELP-227-000021206 |
| ELP-227-000021215 | to | ELP-227-000021215 |
| ELP-227-000021217 | to | ELP-227-000021218 |
| ELP-227-000021220 | to | ELP-227-000021220 |
| ELP-227-000021230 | to | ELP-227-000021233 |
| ELP-227-000021235 | to | ELP-227-000021235 |

| | | |
|---|---|---|
| ELP-227-000021237 | to | ELP-227-000021241 |
| ELP-227-000021245 | to | ELP-227-000021248 |
| ELP-227-000021251 | to | ELP-227-000021251 |
| ELP-227-000021264 | to | ELP-227-000021264 |
| ELP-227-000021267 | to | ELP-227-000021267 |
| ELP-227-000021269 | to | ELP-227-000021270 |
| ELP-227-000021278 | to | ELP-227-000021278 |
| ELP-227-000021284 | to | ELP-227-000021284 |
| ELP-227-000021292 | to | ELP-227-000021292 |
| ELP-227-000021295 | to | ELP-227-000021296 |
| ELP-227-000021306 | to | ELP-227-000021312 |
| ELP-227-000021329 | to | ELP-227-000021330 |
| ELP-227-000021335 | to | ELP-227-000021341 |
| ELP-227-000021347 | to | ELP-227-000021347 |
| ELP-227-000021355 | to | ELP-227-000021355 |
| ELP-227-000021362 | to | ELP-227-000021362 |
| ELP-227-000021369 | to | ELP-227-000021370 |
| ELP-227-000021386 | to | ELP-227-000021387 |
| ELP-227-000021392 | to | ELP-227-000021395 |
| ELP-227-000021407 | to | ELP-227-000021412 |
| ELP-227-000021422 | to | ELP-227-000021422 |
| ELP-227-000021425 | to | ELP-227-000021426 |
| ELP-227-000021429 | to | ELP-227-000021429 |
| ELP-227-000021433 | to | ELP-227-000021433 |
| ELP-227-000021453 | to | ELP-227-000021454 |
| ELP-227-000021460 | to | ELP-227-000021460 |
| ELP-227-000021462 | to | ELP-227-000021462 |
| ELP-227-000021468 | to | ELP-227-000021472 |
| ELP-227-000021474 | to | ELP-227-000021475 |
| ELP-227-000021491 | to | ELP-227-000021492 |
| ELP-227-000021500 | to | ELP-227-000021505 |
| ELP-227-000021507 | to | ELP-227-000021507 |
| ELP-227-000021510 | to | ELP-227-000021514 |
| ELP-227-000021516 | to | ELP-227-000021516 |
| ELP-227-000021518 | to | ELP-227-000021518 |
| ELP-227-000021520 | to | ELP-227-000021521 |
| ELP-227-000021526 | to | ELP-227-000021526 |
| ELP-227-000021552 | to | ELP-227-000021553 |
| ELP-227-000021560 | to | ELP-227-000021569 |
| ELP-227-000021574 | to | ELP-227-000021577 |
| ELP-227-000021580 | to | ELP-227-000021584 |
| ELP-227-000021593 | to | ELP-227-000021593 |
| ELP-227-000021598 | to | ELP-227-000021599 |
| ELP-227-000021603 | to | ELP-227-000021604 |

| ELP-227-000021608 | to | ELP-227-000021609 |
|---|---|---|
| ELP-227-000021620 | to | ELP-227-000021620 |
| ELP-227-000021624 | to | ELP-227-000021625 |
| ELP-227-000021628 | to | ELP-227-000021629 |
| ELP-227-000021631 | to | ELP-227-000021650 |
| ELP-227-000021664 | to | ELP-227-000021664 |
| ELP-227-000021667 | to | ELP-227-000021668 |
| ELP-227-000021670 | to | ELP-227-000021673 |
| ELP-227-000021676 | to | ELP-227-000021678 |
| ELP-227-000021682 | to | ELP-227-000021685 |
| ELP-227-000021689 | to | ELP-227-000021692 |
| ELP-227-000021700 | to | ELP-227-000021710 |
| ELP-227-000021712 | to | ELP-227-000021717 |
| ELP-227-000021732 | to | ELP-227-000021733 |
| ELP-227-000021747 | to | ELP-227-000021752 |
| ELP-227-000021754 | to | ELP-227-000021755 |
| ELP-227-000021757 | to | ELP-227-000021757 |
| ELP-227-000021759 | to | ELP-227-000021762 |
| ELP-227-000021771 | to | ELP-227-000021772 |
| ELP-227-000021775 | to | ELP-227-000021775 |
| ELP-227-000021786 | to | ELP-227-000021789 |
| ELP-227-000021792 | to | ELP-227-000021794 |
| ELP-227-000021802 | to | ELP-227-000021802 |
| ELP-227-000021815 | to | ELP-227-000021815 |
| ELP-227-000021826 | to | ELP-227-000021827 |
| ELP-227-000021837 | to | ELP-227-000021838 |
| ELP-227-000021851 | to | ELP-227-000021853 |
| ELP-227-000021857 | to | ELP-227-000021857 |
| ELP-227-000021859 | to | ELP-227-000021859 |
| ELP-227-000021865 | to | ELP-227-000021865 |
| ELP-227-000021867 | to | ELP-227-000021869 |
| ELP-227-000021878 | to | ELP-227-000021878 |
| ELP-227-000021881 | to | ELP-227-000021883 |
| ELP-227-000021885 | to | ELP-227-000021886 |
| ELP-227-000021898 | to | ELP-227-000021898 |
| ELP-227-000021905 | to | ELP-227-000021905 |
| ELP-227-000021907 | to | ELP-227-000021910 |
| ELP-227-000021915 | to | ELP-227-000021916 |
| ELP-227-000021922 | to | ELP-227-000021927 |
| ELP-227-000021930 | to | ELP-227-000021930 |
| ELP-227-000021932 | to | ELP-227-000021932 |
| ELP-227-000021950 | to | ELP-227-000021950 |
| ELP-227-000021969 | to | ELP-227-000021969 |
| ELP-227-000021972 | to | ELP-227-000021972 |

| | | |
|---|---|---|
| ELP-227-000021975 | to | ELP-227-000021975 |
| ELP-227-000021977 | to | ELP-227-000021978 |
| ELP-227-000021984 | to | ELP-227-000021987 |
| ELP-227-000021992 | to | ELP-227-000021996 |
| ELP-227-000021998 | to | ELP-227-000021998 |
| ELP-227-000022003 | to | ELP-227-000022007 |
| ELP-227-000022012 | to | ELP-227-000022029 |
| ELP-227-000022032 | to | ELP-227-000022032 |
| ELP-227-000022044 | to | ELP-227-000022044 |
| ELP-227-000022055 | to | ELP-227-000022055 |
| ELP-227-000022058 | to | ELP-227-000022062 |
| ELP-227-000022066 | to | ELP-227-000022067 |
| ELP-227-000022076 | to | ELP-227-000022076 |
| ELP-227-000022084 | to | ELP-227-000022085 |
| ELP-227-000022091 | to | ELP-227-000022091 |
| ELP-227-000022093 | to | ELP-227-000022093 |
| ELP-227-000022097 | to | ELP-227-000022099 |
| ELP-227-000022105 | to | ELP-227-000022106 |
| ELP-227-000022108 | to | ELP-227-000022108 |
| ELP-227-000022113 | to | ELP-227-000022114 |
| ELP-227-000022116 | to | ELP-227-000022119 |
| ELP-227-000022128 | to | ELP-227-000022128 |
| ELP-227-000022130 | to | ELP-227-000022130 |
| ELP-227-000022132 | to | ELP-227-000022133 |
| ELP-227-000022136 | to | ELP-227-000022136 |
| ELP-227-000022140 | to | ELP-227-000022140 |
| ELP-227-000022142 | to | ELP-227-000022142 |
| ELP-227-000022145 | to | ELP-227-000022145 |
| ELP-227-000022151 | to | ELP-227-000022158 |
| ELP-227-000022187 | to | ELP-227-000022188 |
| ELP-227-000022195 | to | ELP-227-000022197 |
| ELP-227-000022199 | to | ELP-227-000022199 |
| ELP-227-000022209 | to | ELP-227-000022214 |
| ELP-227-000022218 | to | ELP-227-000022218 |
| ELP-227-000022220 | to | ELP-227-000022227 |
| ELP-227-000022230 | to | ELP-227-000022231 |
| ELP-227-000022233 | to | ELP-227-000022235 |
| ELP-227-000022237 | to | ELP-227-000022239 |
| ELP-227-000022244 | to | ELP-227-000022244 |
| ELP-227-000022249 | to | ELP-227-000022252 |
| ELP-227-000022259 | to | ELP-227-000022268 |
| ELP-227-000022274 | to | ELP-227-000022274 |
| ELP-227-000022277 | to | ELP-227-000022277 |
| ELP-227-000022279 | to | ELP-227-000022279 |

| | | |
|---|---|---|
| ELP-227-000022282 | to | ELP-227-000022283 |
| ELP-227-000022285 | to | ELP-227-000022291 |
| ELP-227-000022296 | to | ELP-227-000022301 |
| ELP-227-000022306 | to | ELP-227-000022308 |
| ELP-227-000022310 | to | ELP-227-000022312 |
| ELP-227-000022315 | to | ELP-227-000022321 |
| ELP-227-000022329 | to | ELP-227-000022332 |
| ELP-227-000022344 | to | ELP-227-000022351 |
| ELP-227-000022354 | to | ELP-227-000022354 |
| ELP-227-000022356 | to | ELP-227-000022357 |
| ELP-227-000022367 | to | ELP-227-000022376 |
| ELP-227-000022385 | to | ELP-227-000022385 |
| ELP-227-000022390 | to | ELP-227-000022393 |
| ELP-227-000022396 | to | ELP-227-000022398 |
| ELP-227-000022401 | to | ELP-227-000022401 |
| ELP-227-000022409 | to | ELP-227-000022409 |
| ELP-227-000022415 | to | ELP-227-000022415 |
| ELP-227-000022417 | to | ELP-227-000022422 |
| ELP-227-000022426 | to | ELP-227-000022426 |
| ELP-227-000022442 | to | ELP-227-000022444 |
| ELP-227-000022446 | to | ELP-227-000022456 |
| ELP-227-000022459 | to | ELP-227-000022460 |
| ELP-227-000022462 | to | ELP-227-000022462 |
| ELP-227-000022465 | to | ELP-227-000022481 |
| ELP-227-000022488 | to | ELP-227-000022488 |
| ELP-227-000022495 | to | ELP-227-000022503 |
| ELP-227-000022508 | to | ELP-227-000022508 |
| ELP-227-000022511 | to | ELP-227-000022514 |
| ELP-227-000022517 | to | ELP-227-000022517 |
| ELP-227-000022519 | to | ELP-227-000022524 |
| ELP-227-000022534 | to | ELP-227-000022539 |
| ELP-227-000022541 | to | ELP-227-000022543 |
| ELP-227-000022550 | to | ELP-227-000022551 |
| ELP-227-000022553 | to | ELP-227-000022556 |
| ELP-227-000022558 | to | ELP-227-000022558 |
| ELP-227-000022561 | to | ELP-227-000022562 |
| ELP-227-000022564 | to | ELP-227-000022576 |
| ELP-227-000022578 | to | ELP-227-000022594 |
| ELP-227-000022596 | to | ELP-227-000022616 |
| ELP-227-000022618 | to | ELP-227-000022618 |
| ELP-227-000022621 | to | ELP-227-000022628 |
| ELP-227-000022632 | to | ELP-227-000022632 |
| ELP-227-000022635 | to | ELP-227-000022635 |
| ELP-227-000022637 | to | ELP-227-000022644 |

| | | |
|---|---|---|
| ELP-227-000022647 | to | ELP-227-000022649 |
| ELP-227-000022652 | to | ELP-227-000022653 |
| ELP-227-000022660 | to | ELP-227-000022660 |
| ELP-227-000022662 | to | ELP-227-000022663 |
| ELP-227-000022684 | to | ELP-227-000022686 |
| ELP-227-000022688 | to | ELP-227-000022688 |
| ELP-227-000022691 | to | ELP-227-000022694 |
| ELP-227-000022703 | to | ELP-227-000022704 |
| ELP-227-000022708 | to | ELP-227-000022712 |
| ELP-227-000022714 | to | ELP-227-000022714 |
| ELP-227-000022716 | to | ELP-227-000022721 |
| ELP-227-000022741 | to | ELP-227-000022742 |
| ELP-227-000022746 | to | ELP-227-000022750 |
| ELP-227-000022756 | to | ELP-227-000022756 |
| ELP-227-000022758 | to | ELP-227-000022758 |
| ELP-227-000022760 | to | ELP-227-000022760 |
| ELP-227-000022763 | to | ELP-227-000022763 |
| ELP-227-000022765 | to | ELP-227-000022765 |
| ELP-227-000022768 | to | ELP-227-000022770 |
| ELP-227-000022775 | to | ELP-227-000022777 |
| ELP-227-000022780 | to | ELP-227-000022780 |
| ELP-227-000022789 | to | ELP-227-000022790 |
| ELP-227-000022796 | to | ELP-227-000022796 |
| ELP-227-000022803 | to | ELP-227-000022803 |
| ELP-227-000022824 | to | ELP-227-000022825 |
| ELP-227-000022829 | to | ELP-227-000022830 |
| ELP-227-000022845 | to | ELP-227-000022845 |
| ELP-227-000022848 | to | ELP-227-000022853 |
| ELP-227-000022861 | to | ELP-227-000022863 |
| ELP-227-000022866 | to | ELP-227-000022867 |
| ELP-227-000022869 | to | ELP-227-000022870 |
| ELP-227-000022881 | to | ELP-227-000022881 |
| ELP-227-000022886 | to | ELP-227-000022886 |
| ELP-227-000022899 | to | ELP-227-000022905 |
| ELP-227-000022923 | to | ELP-227-000022923 |
| ELP-227-000022925 | to | ELP-227-000022925 |
| ELP-227-000022929 | to | ELP-227-000022929 |
| ELP-227-000022938 | to | ELP-227-000022940 |
| ELP-227-000022943 | to | ELP-227-000022943 |
| ELP-227-000022954 | to | ELP-227-000022954 |
| ELP-227-000022959 | to | ELP-227-000022960 |
| ELP-227-000022962 | to | ELP-227-000022962 |
| ELP-227-000022964 | to | ELP-227-000022964 |
| ELP-227-000022966 | to | ELP-227-000022966 |

| ELP-227-000022969 | to | ELP-227-000022969 |
|---|---|---|
| ELP-227-000022972 | to | ELP-227-000022973 |
| ELP-227-000022977 | to | ELP-227-000022984 |
| ELP-227-000022986 | to | ELP-227-000022986 |
| ELP-227-000022989 | to | ELP-227-000022989 |
| ELP-227-000023002 | to | ELP-227-000023010 |
| ELP-227-000023012 | to | ELP-227-000023013 |
| ELP-227-000023018 | to | ELP-227-000023018 |
| ELP-227-000023022 | to | ELP-227-000023022 |
| ELP-227-000023024 | to | ELP-227-000023025 |
| ELP-227-000023033 | to | ELP-227-000023038 |
| ELP-227-000023046 | to | ELP-227-000023046 |
| ELP-227-000023051 | to | ELP-227-000023055 |
| ELP-227-000023061 | to | ELP-227-000023064 |
| ELP-227-000023068 | to | ELP-227-000023070 |
| ELP-227-000023072 | to | ELP-227-000023072 |
| ELP-227-000023075 | to | ELP-227-000023075 |
| ELP-227-000023077 | to | ELP-227-000023080 |
| ELP-227-000023090 | to | ELP-227-000023090 |
| ELP-227-000023096 | to | ELP-227-000023097 |
| ELP-227-000023109 | to | ELP-227-000023111 |
| ELP-227-000023113 | to | ELP-227-000023118 |
| ELP-227-000023128 | to | ELP-227-000023128 |
| ELP-227-000023132 | to | ELP-227-000023132 |
| ELP-227-000023139 | to | ELP-227-000023141 |
| ELP-227-000023149 | to | ELP-227-000023152 |
| ELP-227-000023156 | to | ELP-227-000023157 |
| ELP-227-000023160 | to | ELP-227-000023160 |
| ELP-227-000023168 | to | ELP-227-000023170 |
| ELP-227-000023172 | to | ELP-227-000023172 |
| ELP-227-000023174 | to | ELP-227-000023185 |
| ELP-227-000023188 | to | ELP-227-000023190 |
| ELP-227-000023196 | to | ELP-227-000023196 |
| ELP-227-000023200 | to | ELP-227-000023202 |
| ELP-227-000023221 | to | ELP-227-000023223 |
| ELP-227-000023239 | to | ELP-227-000023240 |
| ELP-227-000023245 | to | ELP-227-000023246 |
| ELP-227-000023250 | to | ELP-227-000023253 |
| ELP-227-000023255 | to | ELP-227-000023256 |
| ELP-227-000023258 | to | ELP-227-000023258 |
| ELP-227-000023262 | to | ELP-227-000023263 |
| ELP-227-000023268 | to | ELP-227-000023272 |
| ELP-227-000023274 | to | ELP-227-000023274 |
| ELP-227-000023277 | to | ELP-227-000023277 |

| | | |
|---|---|---|
| ELP-227-000023283 | to | ELP-227-000023283 |
| ELP-227-000023286 | to | ELP-227-000023286 |
| ELP-227-000023288 | to | ELP-227-000023288 |
| ELP-227-000023295 | to | ELP-227-000023296 |
| ELP-227-000023303 | to | ELP-227-000023303 |
| ELP-227-000023305 | to | ELP-227-000023308 |
| ELP-227-000023314 | to | ELP-227-000023317 |
| ELP-227-000023319 | to | ELP-227-000023319 |
| ELP-227-000023325 | to | ELP-227-000023326 |
| ELP-227-000023333 | to | ELP-227-000023335 |
| ELP-227-000023337 | to | ELP-227-000023337 |
| ELP-227-000023339 | to | ELP-227-000023339 |
| ELP-227-000023344 | to | ELP-227-000023348 |
| ELP-227-000023353 | to | ELP-227-000023355 |
| ELP-227-000023359 | to | ELP-227-000023364 |
| ELP-227-000023370 | to | ELP-227-000023375 |
| ELP-227-000023385 | to | ELP-227-000023385 |
| ELP-227-000023388 | to | ELP-227-000023388 |
| ELP-227-000023393 | to | ELP-227-000023395 |
| ELP-227-000023400 | to | ELP-227-000023401 |
| ELP-227-000023405 | to | ELP-227-000023412 |
| ELP-227-000023414 | to | ELP-227-000023417 |
| ELP-227-000023421 | to | ELP-227-000023422 |
| ELP-227-000023427 | to | ELP-227-000023427 |
| ELP-227-000023431 | to | ELP-227-000023432 |
| ELP-227-000023436 | to | ELP-227-000023437 |
| ELP-227-000023439 | to | ELP-227-000023439 |
| ELP-227-000023442 | to | ELP-227-000023443 |
| ELP-227-000023449 | to | ELP-227-000023449 |
| ELP-227-000023454 | to | ELP-227-000023455 |
| ELP-227-000023458 | to | ELP-227-000023475 |
| ELP-227-000023477 | to | ELP-227-000023477 |
| ELP-227-000023479 | to | ELP-227-000023479 |
| ELP-227-000023481 | to | ELP-227-000023481 |
| ELP-227-000023483 | to | ELP-227-000023484 |
| ELP-227-000023490 | to | ELP-227-000023492 |
| ELP-227-000023495 | to | ELP-227-000023496 |
| ELP-227-000023498 | to | ELP-227-000023499 |
| ELP-227-000023503 | to | ELP-227-000023503 |
| ELP-227-000023512 | to | ELP-227-000023512 |
| ELP-227-000023531 | to | ELP-227-000023532 |
| ELP-227-000023537 | to | ELP-227-000023540 |
| ELP-227-000023542 | to | ELP-227-000023547 |
| ELP-227-000023565 | to | ELP-227-000023567 |

| | | |
|---|---|---|
| ELP-227-000023572 | to | ELP-227-000023576 |
| ELP-227-000023587 | to | ELP-227-000023588 |
| ELP-227-000023595 | to | ELP-227-000023601 |
| ELP-227-000023607 | to | ELP-227-000023609 |
| ELP-227-000023611 | to | ELP-227-000023611 |
| ELP-227-000023613 | to | ELP-227-000023625 |
| ELP-227-000023632 | to | ELP-227-000023632 |
| ELP-227-000023634 | to | ELP-227-000023634 |
| ELP-227-000023639 | to | ELP-227-000023639 |
| ELP-227-000023641 | to | ELP-227-000023643 |
| ELP-227-000023645 | to | ELP-227-000023649 |
| ELP-227-000023654 | to | ELP-227-000023654 |
| ELP-227-000023656 | to | ELP-227-000023657 |
| ELP-227-000023660 | to | ELP-227-000023660 |
| ELP-227-000023662 | to | ELP-227-000023666 |
| ELP-227-000023677 | to | ELP-227-000023677 |
| ELP-227-000023681 | to | ELP-227-000023681 |
| ELP-227-000023685 | to | ELP-227-000023686 |
| ELP-227-000023689 | to | ELP-227-000023693 |
| ELP-227-000023699 | to | ELP-227-000023701 |
| ELP-227-000023703 | to | ELP-227-000023704 |
| ELP-227-000023706 | to | ELP-227-000023711 |
| ELP-227-000023718 | to | ELP-227-000023719 |
| ELP-227-000023722 | to | ELP-227-000023722 |
| ELP-227-000023727 | to | ELP-227-000023727 |
| ELP-227-000023730 | to | ELP-227-000023732 |
| ELP-227-000023734 | to | ELP-227-000023738 |
| ELP-227-000023748 | to | ELP-227-000023751 |
| ELP-227-000023754 | to | ELP-227-000023755 |
| ELP-227-000023761 | to | ELP-227-000023766 |
| ELP-227-000023774 | to | ELP-227-000023774 |
| ELP-227-000023779 | to | ELP-227-000023781 |
| ELP-227-000023784 | to | ELP-227-000023787 |
| ELP-227-000023795 | to | ELP-227-000023795 |
| ELP-227-000023799 | to | ELP-227-000023803 |
| ELP-227-000023814 | to | ELP-227-000023814 |
| ELP-227-000023816 | to | ELP-227-000023824 |
| ELP-227-000023827 | to | ELP-227-000023830 |
| ELP-227-000023838 | to | ELP-227-000023838 |
| ELP-227-000023844 | to | ELP-227-000023844 |
| ELP-227-000023848 | to | ELP-227-000023849 |
| ELP-227-000023854 | to | ELP-227-000023883 |
| ELP-227-000023889 | to | ELP-227-000023890 |
| ELP-227-000023899 | to | ELP-227-000023900 |

| | | |
|---|---|---|
| ELP-227-000023905 | to | ELP-227-000023905 |
| ELP-227-000023907 | to | ELP-227-000023907 |
| ELP-227-000023914 | to | ELP-227-000023914 |
| ELP-227-000023922 | to | ELP-227-000023922 |
| ELP-227-000023931 | to | ELP-227-000023931 |
| ELP-227-000023933 | to | ELP-227-000023933 |
| ELP-227-000023943 | to | ELP-227-000023945 |
| ELP-227-000023947 | to | ELP-227-000023965 |
| ELP-227-000023967 | to | ELP-227-000023975 |
| ELP-227-000023980 | to | ELP-227-000023980 |
| ELP-227-000024003 | to | ELP-227-000024005 |
| ELP-227-000024008 | to | ELP-227-000024013 |
| ELP-227-000024020 | to | ELP-227-000024023 |
| ELP-227-000024025 | to | ELP-227-000024026 |
| ELP-227-000024039 | to | ELP-227-000024039 |
| ELP-227-000024041 | to | ELP-227-000024044 |
| ELP-227-000024046 | to | ELP-227-000024048 |
| ELP-227-000024055 | to | ELP-227-000024060 |
| ELP-227-000024069 | to | ELP-227-000024074 |
| ELP-227-000024081 | to | ELP-227-000024081 |
| ELP-227-000024108 | to | ELP-227-000024115 |
| ELP-227-000024118 | to | ELP-227-000024118 |
| ELP-227-000024120 | to | ELP-227-000024124 |
| ELP-227-000024136 | to | ELP-227-000024138 |
| ELP-227-000024154 | to | ELP-227-000024158 |
| ELP-227-000024175 | to | ELP-227-000024175 |
| ELP-227-000024178 | to | ELP-227-000024178 |
| ELP-227-000024181 | to | ELP-227-000024181 |
| ELP-227-000024184 | to | ELP-227-000024184 |
| ELP-227-000024186 | to | ELP-227-000024190 |
| ELP-227-000024192 | to | ELP-227-000024192 |
| ELP-227-000024197 | to | ELP-227-000024197 |
| ELP-227-000024199 | to | ELP-227-000024218 |
| ELP-227-000024221 | to | ELP-227-000024221 |
| ELP-227-000024230 | to | ELP-227-000024235 |
| ELP-227-000024238 | to | ELP-227-000024238 |
| ELP-227-000024241 | to | ELP-227-000024246 |
| ELP-227-000024248 | to | ELP-227-000024248 |
| ELP-227-000024250 | to | ELP-227-000024250 |
| ELP-227-000024252 | to | ELP-227-000024252 |
| ELP-227-000024254 | to | ELP-227-000024262 |
| ELP-227-000024267 | to | ELP-227-000024268 |
| ELP-227-000024288 | to | ELP-227-000024290 |
| ELP-227-000024308 | to | ELP-227-000024308 |

| | | |
|---|---|---|
| ELP-227-000024311 | to | ELP-227-000024311 |
| ELP-227-000024324 | to | ELP-227-000024324 |
| ELP-227-000024326 | to | ELP-227-000024329 |
| ELP-227-000024332 | to | ELP-227-000024333 |
| ELP-227-000024336 | to | ELP-227-000024341 |
| ELP-227-000024344 | to | ELP-227-000024345 |
| ELP-227-000024353 | to | ELP-227-000024353 |
| ELP-227-000024355 | to | ELP-227-000024355 |
| ELP-227-000024357 | to | ELP-227-000024358 |
| ELP-227-000024365 | to | ELP-227-000024365 |
| ELP-227-000024372 | to | ELP-227-000024375 |
| ELP-227-000024378 | to | ELP-227-000024380 |
| ELP-227-000024382 | to | ELP-227-000024382 |
| ELP-227-000024384 | to | ELP-227-000024385 |
| ELP-227-000024387 | to | ELP-227-000024394 |
| ELP-227-000024396 | to | ELP-227-000024396 |
| ELP-227-000024399 | to | ELP-227-000024400 |
| ELP-227-000024405 | to | ELP-227-000024405 |
| ELP-227-000024407 | to | ELP-227-000024407 |
| ELP-227-000024409 | to | ELP-227-000024410 |
| ELP-227-000024412 | to | ELP-227-000024414 |
| ELP-227-000024424 | to | ELP-227-000024425 |
| ELP-227-000024427 | to | ELP-227-000024431 |
| ELP-227-000024434 | to | ELP-227-000024434 |
| ELP-227-000024439 | to | ELP-227-000024445 |
| ELP-227-000024447 | to | ELP-227-000024447 |
| ELP-227-000024450 | to | ELP-227-000024450 |
| ELP-227-000024455 | to | ELP-227-000024459 |
| ELP-227-000024462 | to | ELP-227-000024462 |
| ELP-227-000024464 | to | ELP-227-000024464 |
| ELP-227-000024469 | to | ELP-227-000024469 |
| ELP-227-000024479 | to | ELP-227-000024479 |
| ELP-227-000024481 | to | ELP-227-000024481 |
| ELP-227-000024483 | to | ELP-227-000024483 |
| ELP-227-000024485 | to | ELP-227-000024487 |
| ELP-227-000024494 | to | ELP-227-000024497 |
| ELP-227-000024499 | to | ELP-227-000024500 |
| ELP-227-000024520 | to | ELP-227-000024525 |
| ELP-227-000024546 | to | ELP-227-000024546 |
| ELP-227-000024548 | to | ELP-227-000024549 |
| ELP-227-000024551 | to | ELP-227-000024551 |
| ELP-227-000024553 | to | ELP-227-000024553 |
| ELP-227-000024556 | to | ELP-227-000024556 |
| ELP-227-000024558 | to | ELP-227-000024558 |

| | | |
|---|---|---|
| ELP-227-000024560 | to | ELP-227-000024560 |
| ELP-227-000024564 | to | ELP-227-000024565 |
| ELP-227-000024574 | to | ELP-227-000024575 |
| ELP-227-000024580 | to | ELP-227-000024580 |
| ELP-227-000024583 | to | ELP-227-000024583 |
| ELP-227-000024595 | to | ELP-227-000024597 |
| ELP-227-000024599 | to | ELP-227-000024616 |
| ELP-227-000024624 | to | ELP-227-000024625 |
| ELP-227-000024629 | to | ELP-227-000024630 |
| ELP-227-000024640 | to | ELP-227-000024640 |
| ELP-227-000024648 | to | ELP-227-000024648 |
| ELP-227-000024650 | to | ELP-227-000024651 |
| ELP-227-000024654 | to | ELP-227-000024654 |
| ELP-227-000024665 | to | ELP-227-000024667 |
| ELP-227-000024669 | to | ELP-227-000024669 |
| ELP-227-000024671 | to | ELP-227-000024671 |
| ELP-227-000024673 | to | ELP-227-000024673 |
| ELP-227-000024687 | to | ELP-227-000024700 |
| ELP-227-000024702 | to | ELP-227-000024702 |
| ELP-227-000024704 | to | ELP-227-000024706 |
| ELP-227-000024723 | to | ELP-227-000024723 |
| ELP-227-000024728 | to | ELP-227-000024728 |
| ELP-227-000024730 | to | ELP-227-000024730 |
| ELP-227-000024732 | to | ELP-227-000024733 |
| ELP-227-000024744 | to | ELP-227-000024744 |
| ELP-227-000024746 | to | ELP-227-000024746 |
| ELP-227-000024751 | to | ELP-227-000024752 |
| ELP-227-000024755 | to | ELP-227-000024756 |
| ELP-227-000024769 | to | ELP-227-000024769 |
| ELP-227-000024774 | to | ELP-227-000024775 |
| ELP-227-000024799 | to | ELP-227-000024799 |
| ELP-227-000024811 | to | ELP-227-000024812 |
| ELP-227-000024814 | to | ELP-227-000024817 |
| ELP-227-000024828 | to | ELP-227-000024828 |
| ELP-227-000024832 | to | ELP-227-000024832 |
| ELP-227-000024834 | to | ELP-227-000024834 |
| ELP-227-000024837 | to | ELP-227-000024838 |
| ELP-227-000024842 | to | ELP-227-000024842 |
| ELP-227-000024854 | to | ELP-227-000024857 |
| ELP-227-000024859 | to | ELP-227-000024861 |
| ELP-227-000024863 | to | ELP-227-000024869 |
| ELP-227-000024871 | to | ELP-227-000024874 |
| ELP-227-000024877 | to | ELP-227-000024894 |
| ELP-227-000024897 | to | ELP-227-000024897 |

| | | |
|---|---|---|
| ELP-227-000024900 | to | ELP-227-000024902 |
| ELP-227-000024907 | to | ELP-227-000024907 |
| ELP-227-000024909 | to | ELP-227-000024909 |
| ELP-227-000024911 | to | ELP-227-000024912 |
| ELP-227-000024914 | to | ELP-227-000024914 |
| ELP-227-000024921 | to | ELP-227-000024921 |
| ELP-227-000024923 | to | ELP-227-000024923 |
| ELP-227-000024925 | to | ELP-227-000024925 |
| ELP-227-000024931 | to | ELP-227-000024932 |
| ELP-227-000024943 | to | ELP-227-000024949 |
| ELP-227-000024952 | to | ELP-227-000024971 |
| ELP-227-000024991 | to | ELP-227-000024992 |
| ELP-227-000025020 | to | ELP-227-000025020 |
| ELP-227-000025022 | to | ELP-227-000025022 |
| ELP-227-000025027 | to | ELP-227-000025031 |
| ELP-227-000025036 | to | ELP-227-000025036 |
| ELP-227-000025048 | to | ELP-227-000025059 |
| ELP-227-000025065 | to | ELP-227-000025065 |
| ELP-227-000025067 | to | ELP-227-000025068 |
| ELP-227-000025082 | to | ELP-227-000025082 |
| ELP-227-000025084 | to | ELP-227-000025084 |
| ELP-227-000025092 | to | ELP-227-000025093 |
| ELP-227-000025097 | to | ELP-227-000025100 |
| ELP-227-000025102 | to | ELP-227-000025102 |
| ELP-227-000025104 | to | ELP-227-000025104 |
| ELP-227-000025106 | to | ELP-227-000025106 |
| ELP-227-000025108 | to | ELP-227-000025109 |
| ELP-227-000025139 | to | ELP-227-000025139 |
| ELP-227-000025145 | to | ELP-227-000025147 |
| ELP-227-000025149 | to | ELP-227-000025150 |
| ELP-227-000025152 | to | ELP-227-000025152 |
| ELP-227-000025154 | to | ELP-227-000025154 |
| ELP-227-000025156 | to | ELP-227-000025164 |
| ELP-227-000025167 | to | ELP-227-000025171 |
| ELP-227-000025173 | to | ELP-227-000025173 |
| ELP-227-000025175 | to | ELP-227-000025175 |
| ELP-227-000025177 | to | ELP-227-000025179 |
| ELP-227-000025205 | to | ELP-227-000025209 |
| ELP-227-000025213 | to | ELP-227-000025213 |
| ELP-227-000025218 | to | ELP-227-000025219 |
| ELP-227-000025222 | to | ELP-227-000025222 |
| ELP-227-000025226 | to | ELP-227-000025230 |
| ELP-227-000025233 | to | ELP-227-000025233 |
| ELP-227-000025236 | to | ELP-227-000025237 |

| | | |
|---|---|---|
| ELP-227-000025246 | to | ELP-227-000025274 |
| ELP-227-000025276 | to | ELP-227-000025276 |
| ELP-227-000025281 | to | ELP-227-000025282 |
| ELP-227-000025284 | to | ELP-227-000025285 |
| ELP-227-000025287 | to | ELP-227-000025287 |
| ELP-227-000025289 | to | ELP-227-000025289 |
| ELP-227-000025291 | to | ELP-227-000025301 |
| ELP-227-000025308 | to | ELP-227-000025309 |
| ELP-227-000025318 | to | ELP-227-000025319 |
| ELP-227-000025321 | to | ELP-227-000025325 |
| ELP-227-000025327 | to | ELP-227-000025327 |
| ELP-227-000025329 | to | ELP-227-000025330 |
| ELP-227-000025332 | to | ELP-227-000025336 |
| ELP-227-000025341 | to | ELP-227-000025349 |
| ELP-227-000025388 | to | ELP-227-000025392 |
| ELP-227-000025401 | to | ELP-227-000025401 |
| ELP-227-000025406 | to | ELP-227-000025406 |
| ELP-227-000025408 | to | ELP-227-000025409 |
| ELP-227-000025413 | to | ELP-227-000025413 |
| ELP-227-000025416 | to | ELP-227-000025416 |
| ELP-227-000025418 | to | ELP-227-000025418 |
| ELP-227-000025422 | to | ELP-227-000025422 |
| ELP-227-000025424 | to | ELP-227-000025424 |
| ELP-227-000025432 | to | ELP-227-000025433 |
| ELP-227-000025439 | to | ELP-227-000025439 |
| ELP-227-000025443 | to | ELP-227-000025443 |
| ELP-227-000025445 | to | ELP-227-000025449 |
| ELP-227-000025453 | to | ELP-227-000025456 |
| ELP-227-000025458 | to | ELP-227-000025461 |
| ELP-227-000025463 | to | ELP-227-000025464 |
| ELP-227-000025466 | to | ELP-227-000025488 |
| ELP-227-000025490 | to | ELP-227-000025492 |
| ELP-227-000025494 | to | ELP-227-000025495 |
| ELP-227-000025497 | to | ELP-227-000025513 |
| ELP-227-000025515 | to | ELP-227-000025515 |
| ELP-227-000025518 | to | ELP-227-000025534 |
| ELP-227-000025540 | to | ELP-227-000025540 |
| ELP-227-000025543 | to | ELP-227-000025543 |
| ELP-227-000025553 | to | ELP-227-000025553 |
| ELP-227-000025556 | to | ELP-227-000025556 |
| ELP-227-000025559 | to | ELP-227-000025559 |
| ELP-227-000025561 | to | ELP-227-000025561 |
| ELP-227-000025563 | to | ELP-227-000025563 |
| ELP-227-000025565 | to | ELP-227-000025567 |

| | | |
|---|---|---|
| ELP-227-000025569 | to | ELP-227-000025569 |
| ELP-227-000025572 | to | ELP-227-000025572 |
| ELP-227-000025574 | to | ELP-227-000025575 |
| ELP-227-000025578 | to | ELP-227-000025583 |
| ELP-227-000025587 | to | ELP-227-000025587 |
| ELP-227-000025589 | to | ELP-227-000025589 |
| ELP-227-000025595 | to | ELP-227-000025596 |
| ELP-227-000025616 | to | ELP-227-000025618 |
| ELP-227-000025630 | to | ELP-227-000025630 |
| ELP-227-000025632 | to | ELP-227-000025633 |
| ELP-227-000025635 | to | ELP-227-000025635 |
| ELP-227-000025639 | to | ELP-227-000025640 |
| ELP-227-000025645 | to | ELP-227-000025645 |
| ELP-227-000025649 | to | ELP-227-000025654 |
| ELP-227-000025662 | to | ELP-227-000025663 |
| ELP-227-000025666 | to | ELP-227-000025668 |
| ELP-227-000025672 | to | ELP-227-000025675 |
| ELP-227-000025682 | to | ELP-227-000025682 |
| ELP-227-000025686 | to | ELP-227-000025692 |
| ELP-227-000025694 | to | ELP-227-000025697 |
| ELP-227-000025703 | to | ELP-227-000025705 |
| ELP-227-000025709 | to | ELP-227-000025709 |
| ELP-227-000025717 | to | ELP-227-000025721 |
| ELP-227-000025739 | to | ELP-227-000025739 |
| ELP-227-000025744 | to | ELP-227-000025744 |
| ELP-227-000025750 | to | ELP-227-000025754 |
| ELP-227-000025759 | to | ELP-227-000025760 |
| ELP-227-000025762 | to | ELP-227-000025762 |
| ELP-227-000025768 | to | ELP-227-000025768 |
| ELP-227-000025782 | to | ELP-227-000025782 |
| ELP-227-000025785 | to | ELP-227-000025785 |
| ELP-227-000025787 | to | ELP-227-000025787 |
| ELP-227-000025796 | to | ELP-227-000025796 |
| ELP-227-000025809 | to | ELP-227-000025809 |
| ELP-227-000025818 | to | ELP-227-000025818 |
| ELP-227-000025820 | to | ELP-227-000025822 |
| ELP-227-000025824 | to | ELP-227-000025824 |
| ELP-227-000025826 | to | ELP-227-000025826 |
| ELP-227-000025828 | to | ELP-227-000025828 |
| ELP-227-000025830 | to | ELP-227-000025830 |
| ELP-227-000025838 | to | ELP-227-000025845 |
| ELP-227-000025848 | to | ELP-227-000025848 |
| ELP-227-000025851 | to | ELP-227-000025852 |
| ELP-227-000025856 | to | ELP-227-000025856 |

| | | |
|---|---|---|
| ELP-227-000025870 | to | ELP-227-000025870 |
| ELP-227-000025878 | to | ELP-227-000025878 |
| ELP-227-000025881 | to | ELP-227-000025882 |
| ELP-227-000025884 | to | ELP-227-000025885 |
| ELP-227-000025889 | to | ELP-227-000025889 |
| ELP-227-000025891 | to | ELP-227-000025892 |
| ELP-227-000025899 | to | ELP-227-000025899 |
| ELP-227-000025911 | to | ELP-227-000025911 |
| ELP-227-000025919 | to | ELP-227-000025920 |
| ELP-227-000025922 | to | ELP-227-000025924 |
| ELP-227-000025937 | to | ELP-227-000025940 |
| ELP-227-000025942 | to | ELP-227-000025943 |
| ELP-227-000025948 | to | ELP-227-000025948 |
| ELP-227-000025956 | to | ELP-227-000025956 |
| ELP-227-000025958 | to | ELP-227-000025958 |
| ELP-227-000025961 | to | ELP-227-000025961 |
| ELP-227-000025963 | to | ELP-227-000025963 |
| ELP-227-000025965 | to | ELP-227-000025965 |
| ELP-227-000025968 | to | ELP-227-000025968 |
| ELP-227-000025970 | to | ELP-227-000025970 |
| ELP-227-000025983 | to | ELP-227-000025983 |
| ELP-227-000025986 | to | ELP-227-000025986 |
| ELP-227-000025988 | to | ELP-227-000025988 |
| ELP-227-000025991 | to | ELP-227-000025991 |
| ELP-227-000025995 | to | ELP-227-000025998 |
| ELP-227-000026007 | to | ELP-227-000026007 |
| ELP-227-000026011 | to | ELP-227-000026011 |
| ELP-227-000026026 | to | ELP-227-000026026 |
| ELP-227-000026033 | to | ELP-227-000026033 |
| ELP-227-000026035 | to | ELP-227-000026037 |
| ELP-227-000026047 | to | ELP-227-000026047 |
| ELP-227-000026065 | to | ELP-227-000026069 |
| ELP-227-000026071 | to | ELP-227-000026071 |
| ELP-227-000026098 | to | ELP-227-000026106 |
| ELP-227-000026114 | to | ELP-227-000026114 |
| ELP-227-000026118 | to | ELP-227-000026122 |
| ELP-227-000026127 | to | ELP-227-000026127 |
| ELP-227-000026131 | to | ELP-227-000026137 |
| ELP-227-000026140 | to | ELP-227-000026140 |
| ELP-227-000026147 | to | ELP-227-000026153 |
| ELP-227-000026155 | to | ELP-227-000026156 |
| ELP-227-000026174 | to | ELP-227-000026174 |
| ELP-227-000026176 | to | ELP-227-000026176 |
| ELP-227-000026178 | to | ELP-227-000026178 |

| | | |
|---|---|---|
| ELP-227-000026199 | to | ELP-227-000026199 |
| ELP-227-000026210 | to | ELP-227-000026210 |
| ELP-227-000026212 | to | ELP-227-000026212 |
| ELP-227-000026214 | to | ELP-227-000026214 |
| ELP-227-000026216 | to | ELP-227-000026216 |
| ELP-227-000026218 | to | ELP-227-000026220 |
| ELP-227-000026224 | to | ELP-227-000026224 |
| ELP-227-000026238 | to | ELP-227-000026241 |
| ELP-227-000026245 | to | ELP-227-000026245 |
| ELP-227-000026247 | to | ELP-227-000026247 |
| ELP-227-000026251 | to | ELP-227-000026252 |
| ELP-227-000026255 | to | ELP-227-000026255 |
| ELP-227-000026263 | to | ELP-227-000026263 |
| ELP-227-000026269 | to | ELP-227-000026269 |
| ELP-227-000026283 | to | ELP-227-000026288 |
| ELP-227-000026291 | to | ELP-227-000026294 |
| ELP-227-000026300 | to | ELP-227-000026300 |
| ELP-227-000026305 | to | ELP-227-000026305 |
| ELP-227-000026308 | to | ELP-227-000026309 |
| ELP-227-000026311 | to | ELP-227-000026311 |
| ELP-227-000026313 | to | ELP-227-000026313 |
| ELP-227-000026318 | to | ELP-227-000026319 |
| ELP-227-000026325 | to | ELP-227-000026326 |
| ELP-227-000026328 | to | ELP-227-000026328 |
| ELP-227-000026330 | to | ELP-227-000026332 |
| ELP-227-000026342 | to | ELP-227-000026342 |
| ELP-227-000026346 | to | ELP-227-000026347 |
| ELP-227-000026353 | to | ELP-227-000026354 |
| ELP-227-000026356 | to | ELP-227-000026356 |
| ELP-227-000026362 | to | ELP-227-000026362 |
| ELP-227-000026405 | to | ELP-227-000026407 |
| ELP-227-000026412 | to | ELP-227-000026412 |
| ELP-227-000026420 | to | ELP-227-000026422 |
| ELP-227-000026424 | to | ELP-227-000026429 |
| ELP-227-000026431 | to | ELP-227-000026431 |
| ELP-227-000026434 | to | ELP-227-000026435 |
| ELP-227-000026442 | to | ELP-227-000026442 |
| ELP-227-000026453 | to | ELP-227-000026455 |
| ELP-227-000026465 | to | ELP-227-000026467 |
| ELP-227-000026469 | to | ELP-227-000026470 |
| ELP-227-000026472 | to | ELP-227-000026478 |
| ELP-227-000026481 | to | ELP-227-000026482 |
| ELP-227-000026484 | to | ELP-227-000026488 |
| ELP-227-000026490 | to | ELP-227-000026490 |

| | | |
|---|---|---|
| ELP-227-000026492 | to | ELP-227-000026492 |
| ELP-227-000026495 | to | ELP-227-000026495 |
| ELP-227-000026498 | to | ELP-227-000026501 |
| ELP-227-000026504 | to | ELP-227-000026504 |
| ELP-227-000026506 | to | ELP-227-000026508 |
| ELP-227-000026512 | to | ELP-227-000026512 |
| ELP-227-000026525 | to | ELP-227-000026525 |
| ELP-227-000026527 | to | ELP-227-000026527 |
| ELP-227-000026529 | to | ELP-227-000026530 |
| ELP-227-000026538 | to | ELP-227-000026538 |
| ELP-227-000026551 | to | ELP-227-000026553 |
| ELP-227-000026555 | to | ELP-227-000026555 |
| ELP-227-000026557 | to | ELP-227-000026557 |
| ELP-227-000026560 | to | ELP-227-000026560 |
| ELP-227-000026569 | to | ELP-227-000026570 |
| ELP-227-000026583 | to | ELP-227-000026584 |
| ELP-227-000026590 | to | ELP-227-000026590 |
| ELP-227-000026606 | to | ELP-227-000026607 |
| ELP-227-000026610 | to | ELP-227-000026611 |
| ELP-227-000026618 | to | ELP-227-000026623 |
| ELP-227-000026654 | to | ELP-227-000026654 |
| ELP-227-000026656 | to | ELP-227-000026656 |
| ELP-227-000026659 | to | ELP-227-000026659 |
| ELP-227-000026662 | to | ELP-227-000026662 |
| ELP-227-000026664 | to | ELP-227-000026664 |
| ELP-227-000026666 | to | ELP-227-000026666 |
| ELP-227-000026671 | to | ELP-227-000026671 |
| ELP-227-000026673 | to | ELP-227-000026675 |
| ELP-227-000026688 | to | ELP-227-000026688 |
| ELP-227-000026690 | to | ELP-227-000026693 |
| ELP-227-000026700 | to | ELP-227-000026702 |
| ELP-227-000026754 | to | ELP-227-000026754 |
| ELP-227-000026785 | to | ELP-227-000026786 |
| ELP-227-000026792 | to | ELP-227-000026794 |
| ELP-227-000026797 | to | ELP-227-000026799 |
| ELP-227-000026815 | to | ELP-227-000026815 |
| ELP-227-000026817 | to | ELP-227-000026818 |
| ELP-227-000026827 | to | ELP-227-000026827 |
| ELP-227-000026848 | to | ELP-227-000026849 |
| ELP-227-000026852 | to | ELP-227-000026852 |
| ELP-227-000026854 | to | ELP-227-000026854 |
| ELP-227-000026856 | to | ELP-227-000026857 |
| ELP-227-000026859 | to | ELP-227-000026859 |
| ELP-227-000026861 | to | ELP-227-000026862 |

| | | |
|---|---|---|
| ELP-227-000026883 | to | ELP-227-000026885 |
| ELP-227-000026899 | to | ELP-227-000026899 |
| ELP-227-000026901 | to | ELP-227-000026901 |
| ELP-227-000026903 | to | ELP-227-000026903 |
| ELP-227-000026913 | to | ELP-227-000026913 |
| ELP-227-000026924 | to | ELP-227-000026924 |
| ELP-227-000026928 | to | ELP-227-000026929 |
| ELP-227-000026938 | to | ELP-227-000026940 |
| ELP-227-000026949 | to | ELP-227-000026950 |
| ELP-227-000026952 | to | ELP-227-000026952 |
| ELP-227-000026954 | to | ELP-227-000026955 |
| ELP-227-000026957 | to | ELP-227-000026958 |
| ELP-227-000026960 | to | ELP-227-000026960 |
| ELP-227-000026962 | to | ELP-227-000026962 |
| ELP-227-000026964 | to | ELP-227-000026967 |
| ELP-227-000026983 | to | ELP-227-000026983 |
| ELP-227-000026987 | to | ELP-227-000026987 |
| ELP-227-000026994 | to | ELP-227-000026994 |
| ELP-227-000026996 | to | ELP-227-000026997 |
| ELP-227-000026999 | to | ELP-227-000027001 |
| ELP-227-000027003 | to | ELP-227-000027004 |
| ELP-227-000027007 | to | ELP-227-000027007 |
| ELP-227-000027015 | to | ELP-227-000027016 |
| ELP-227-000027018 | to | ELP-227-000027021 |
| ELP-227-000027024 | to | ELP-227-000027024 |
| ELP-227-000027030 | to | ELP-227-000027030 |
| ELP-227-000027036 | to | ELP-227-000027036 |
| ELP-227-000027044 | to | ELP-227-000027045 |
| ELP-227-000027047 | to | ELP-227-000027047 |
| ELP-227-000027049 | to | ELP-227-000027052 |
| ELP-227-000027057 | to | ELP-227-000027058 |
| ELP-227-000027060 | to | ELP-227-000027062 |
| ELP-227-000027065 | to | ELP-227-000027066 |
| ELP-227-000027068 | to | ELP-227-000027072 |
| ELP-227-000027077 | to | ELP-227-000027081 |
| ELP-227-000027083 | to | ELP-227-000027085 |
| ELP-227-000027089 | to | ELP-227-000027091 |
| ELP-227-000027094 | to | ELP-227-000027094 |
| ELP-227-000027097 | to | ELP-227-000027097 |
| ELP-227-000027114 | to | ELP-227-000027117 |
| ELP-227-000027134 | to | ELP-227-000027136 |
| ELP-227-000027140 | to | ELP-227-000027140 |
| ELP-227-000027150 | to | ELP-227-000027151 |
| ELP-227-000027153 | to | ELP-227-000027156 |

| | | |
|---|---|---|
| ELP-227-000027158 | to | ELP-227-000027158 |
| ELP-227-000027166 | to | ELP-227-000027167 |
| ELP-227-000027177 | to | ELP-227-000027178 |
| ELP-227-000027182 | to | ELP-227-000027183 |
| ELP-227-000027192 | to | ELP-227-000027192 |
| ELP-227-000027203 | to | ELP-227-000027204 |
| ELP-227-000027206 | to | ELP-227-000027207 |
| ELP-227-000027210 | to | ELP-227-000027210 |
| ELP-227-000027216 | to | ELP-227-000027217 |
| ELP-227-000027224 | to | ELP-227-000027225 |
| ELP-227-000027239 | to | ELP-227-000027242 |
| ELP-227-000027256 | to | ELP-227-000027259 |
| ELP-227-000027264 | to | ELP-227-000027265 |
| ELP-227-000027274 | to | ELP-227-000027274 |
| ELP-227-000027280 | to | ELP-227-000027281 |
| ELP-227-000027286 | to | ELP-227-000027287 |
| ELP-227-000027289 | to | ELP-227-000027290 |
| ELP-227-000027292 | to | ELP-227-000027295 |
| ELP-227-000027298 | to | ELP-227-000027298 |
| ELP-227-000027302 | to | ELP-227-000027302 |
| ELP-227-000027309 | to | ELP-227-000027313 |
| ELP-227-000027316 | to | ELP-227-000027316 |
| ELP-227-000027328 | to | ELP-227-000027329 |
| ELP-227-000027333 | to | ELP-227-000027333 |
| ELP-227-000027336 | to | ELP-227-000027337 |
| ELP-227-000027339 | to | ELP-227-000027340 |
| ELP-227-000027377 | to | ELP-227-000027378 |
| ELP-227-000027384 | to | ELP-227-000027384 |
| ELP-227-000027390 | to | ELP-227-000027390 |
| ELP-227-000027396 | to | ELP-227-000027397 |
| ELP-227-000027417 | to | ELP-227-000027418 |
| ELP-227-000027424 | to | ELP-227-000027424 |
| ELP-227-000027427 | to | ELP-227-000027427 |
| ELP-227-000027431 | to | ELP-227-000027431 |
| ELP-227-000027437 | to | ELP-227-000027439 |
| ELP-227-000027442 | to | ELP-227-000027446 |
| ELP-227-000027452 | to | ELP-227-000027452 |
| ELP-227-000027456 | to | ELP-227-000027456 |
| ELP-227-000027458 | to | ELP-227-000027459 |
| ELP-227-000027523 | to | ELP-227-000027525 |
| ELP-227-000027536 | to | ELP-227-000027537 |
| ELP-227-000027542 | to | ELP-227-000027547 |
| ELP-227-000027577 | to | ELP-227-000027577 |
| ELP-227-000027580 | to | ELP-227-000027581 |

| | | |
|---|---|---|
| ELP-227-000027584 | to | ELP-227-000027585 |
| ELP-227-000027588 | to | ELP-227-000027589 |
| ELP-227-000027598 | to | ELP-227-000027599 |
| ELP-227-000027601 | to | ELP-227-000027602 |
| ELP-227-000027604 | to | ELP-227-000027605 |
| ELP-227-000027607 | to | ELP-227-000027607 |
| ELP-227-000027611 | to | ELP-227-000027625 |
| ELP-227-000027635 | to | ELP-227-000027638 |
| ELP-227-000027650 | to | ELP-227-000027662 |
| ELP-227-000027665 | to | ELP-227-000027665 |
| ELP-227-000027670 | to | ELP-227-000027670 |
| ELP-227-000027673 | to | ELP-227-000027673 |
| ELP-227-000027677 | to | ELP-227-000027677 |
| ELP-227-000027683 | to | ELP-227-000027684 |
| ELP-227-000027686 | to | ELP-227-000027690 |
| ELP-227-000027695 | to | ELP-227-000027709 |
| ELP-227-000027721 | to | ELP-227-000027728 |
| ELP-227-000027733 | to | ELP-227-000027741 |
| ELP-227-000027745 | to | ELP-227-000027746 |
| ELP-227-000027773 | to | ELP-227-000027774 |
| ELP-227-000027777 | to | ELP-227-000027780 |
| ELP-230-000000087 | to | ELP-230-000000087 |
| ELP-230-000000098 | to | ELP-230-000000098 |
| ELP-230-000000181 | to | ELP-230-000000182 |
| ELP-230-000000213 | to | ELP-230-000000213 |
| ELP-230-000000227 | to | ELP-230-000000227 |
| ELP-230-000000234 | to | ELP-230-000000234 |
| ELP-230-000000256 | to | ELP-230-000000256 |
| ELP-230-000000265 | to | ELP-230-000000265 |
| ELP-230-000000268 | to | ELP-230-000000270 |
| ELP-230-000000275 | to | ELP-230-000000275 |
| ELP-230-000000290 | to | ELP-230-000000290 |
| ELP-230-000000316 | to | ELP-230-000000316 |
| ELP-230-000000327 | to | ELP-230-000000327 |
| ELP-230-000000333 | to | ELP-230-000000333 |
| ELP-230-000000336 | to | ELP-230-000000336 |
| ELP-230-000000404 | to | ELP-230-000000404 |
| ELP-230-000000410 | to | ELP-230-000000410 |
| ELP-230-000000462 | to | ELP-230-000000462 |
| ELP-230-000000477 | to | ELP-230-000000477 |
| ELP-230-000000512 | to | ELP-230-000000512 |
| ELP-230-000000531 | to | ELP-230-000000531 |
| ELP-230-000000535 | to | ELP-230-000000535 |
| ELP-230-000000548 | to | ELP-230-000000548 |

| | | |
|---|---|---|
| ELP-230-000000552 | to | ELP-230-000000552 |
| ELP-230-000000569 | to | ELP-230-000000569 |
| ELP-230-000000576 | to | ELP-230-000000576 |
| ELP-230-000000595 | to | ELP-230-000000595 |
| ELP-230-000000599 | to | ELP-230-000000599 |
| ELP-230-000000605 | to | ELP-230-000000605 |
| ELP-230-000000667 | to | ELP-230-000000667 |
| ELP-230-000000730 | to | ELP-230-000000730 |
| ELP-230-000000784 | to | ELP-230-000000784 |
| ELP-230-000000802 | to | ELP-230-000000802 |
| ELP-230-000000810 | to | ELP-230-000000810 |
| ELP-230-000000824 | to | ELP-230-000000824 |
| ELP-230-000000858 | to | ELP-230-000000858 |
| ELP-230-000000917 | to | ELP-230-000000919 |
| ELP-230-000000969 | to | ELP-230-000000969 |
| ELP-230-000001036 | to | ELP-230-000001036 |
| ELP-230-000001046 | to | ELP-230-000001046 |
| ELP-230-000001113 | to | ELP-230-000001113 |
| ELP-230-000001147 | to | ELP-230-000001147 |
| ELP-230-000001150 | to | ELP-230-000001150 |
| ELP-230-000001152 | to | ELP-230-000001152 |
| ELP-230-000001175 | to | ELP-230-000001175 |
| ELP-230-000001184 | to | ELP-230-000001184 |
| ELP-230-000001196 | to | ELP-230-000001196 |
| ELP-230-000001198 | to | ELP-230-000001198 |
| ELP-230-000001210 | to | ELP-230-000001210 |
| ELP-230-000001245 | to | ELP-230-000001245 |
| ELP-230-000001253 | to | ELP-230-000001253 |
| ELP-230-000001365 | to | ELP-230-000001365 |
| ELP-230-000001407 | to | ELP-230-000001407 |
| ELP-230-000001419 | to | ELP-230-000001419 |
| ELP-230-000001421 | to | ELP-230-000001422 |
| ELP-230-000001430 | to | ELP-230-000001430 |
| ELP-230-000001435 | to | ELP-230-000001435 |
| ELP-230-000001453 | to | ELP-230-000001453 |
| ELP-230-000001457 | to | ELP-230-000001457 |
| ELP-230-000001497 | to | ELP-230-000001497 |
| ELP-230-000001504 | to | ELP-230-000001505 |
| ELP-230-000001513 | to | ELP-230-000001513 |
| ELP-230-000001521 | to | ELP-230-000001521 |
| ELP-230-000001570 | to | ELP-230-000001570 |
| ELP-230-000001574 | to | ELP-230-000001574 |
| ELP-230-000001582 | to | ELP-230-000001582 |
| ELP-230-000001585 | to | ELP-230-000001585 |

| | | |
|---|---|---|
| ELP-230-000001677 | to | ELP-230-000001677 |
| ELP-230-000001691 | to | ELP-230-000001691 |
| ELP-230-000001755 | to | ELP-230-000001755 |
| ELP-230-000001768 | to | ELP-230-000001768 |
| ELP-230-000001796 | to | ELP-230-000001796 |
| ELP-230-000001835 | to | ELP-230-000001835 |
| ELP-230-000001881 | to | ELP-230-000001881 |
| ELP-230-000001974 | to | ELP-230-000001974 |
| ELP-230-000001994 | to | ELP-230-000001994 |
| ELP-230-000002007 | to | ELP-230-000002007 |
| ELP-230-000002031 | to | ELP-230-000002031 |
| ELP-230-000002034 | to | ELP-230-000002034 |
| ELP-230-000002059 | to | ELP-230-000002059 |
| ELP-230-000002145 | to | ELP-230-000002145 |
| ELP-230-000002147 | to | ELP-230-000002147 |
| ELP-230-000002171 | to | ELP-230-000002171 |
| ELP-230-000002177 | to | ELP-230-000002177 |
| ELP-230-000002187 | to | ELP-230-000002189 |
| ELP-230-000002191 | to | ELP-230-000002191 |
| ELP-230-000002195 | to | ELP-230-000002195 |
| ELP-230-000002213 | to | ELP-230-000002213 |
| ELP-230-000002263 | to | ELP-230-000002263 |
| ELP-230-000002296 | to | ELP-230-000002296 |
| ELP-230-000002299 | to | ELP-230-000002299 |
| ELP-230-000002303 | to | ELP-230-000002303 |
| ELP-230-000002308 | to | ELP-230-000002308 |
| ELP-230-000002324 | to | ELP-230-000002324 |
| ELP-230-000002328 | to | ELP-230-000002328 |
| ELP-230-000002359 | to | ELP-230-000002359 |
| ELP-230-000002362 | to | ELP-230-000002362 |
| ELP-230-000002369 | to | ELP-230-000002369 |
| ELP-230-000002371 | to | ELP-230-000002371 |
| ELP-230-000002374 | to | ELP-230-000002374 |
| ELP-230-000002419 | to | ELP-230-000002419 |
| ELP-230-000002452 | to | ELP-230-000002453 |
| ELP-230-000002479 | to | ELP-230-000002480 |
| ELP-230-000002604 | to | ELP-230-000002604 |
| ELP-230-000002639 | to | ELP-230-000002639 |
| ELP-230-000002929 | to | ELP-230-000002929 |
| ELP-230-000002939 | to | ELP-230-000002939 |
| ELP-230-000003004 | to | ELP-230-000003004 |
| ELP-230-000003051 | to | ELP-230-000003051 |
| ELP-230-000003087 | to | ELP-230-000003087 |
| ELP-230-000003128 | to | ELP-230-000003128 |

| | | |
|---|---|---|
| ELP-230-000003175 | to | ELP-230-000003175 |
| ELP-230-000003209 | to | ELP-230-000003209 |
| ELP-230-000003247 | to | ELP-230-000003247 |
| ELP-230-000003261 | to | ELP-230-000003261 |
| ELP-230-000003274 | to | ELP-230-000003274 |
| ELP-230-000003291 | to | ELP-230-000003291 |
| ELP-230-000003305 | to | ELP-230-000003305 |
| ELP-230-000003332 | to | ELP-230-000003332 |
| ELP-230-000003338 | to | ELP-230-000003338 |
| ELP-230-000003350 | to | ELP-230-000003350 |
| ELP-230-000003369 | to | ELP-230-000003369 |
| ELP-230-000003374 | to | ELP-230-000003374 |
| ELP-230-000003384 | to | ELP-230-000003384 |
| ELP-230-000003391 | to | ELP-230-000003391 |
| ELP-230-000003395 | to | ELP-230-000003397 |
| ELP-230-000003402 | to | ELP-230-000003402 |
| ELP-230-000003409 | to | ELP-230-000003409 |
| ELP-230-000003430 | to | ELP-230-000003430 |
| ELP-230-000003439 | to | ELP-230-000003440 |
| ELP-230-000003443 | to | ELP-230-000003443 |
| ELP-230-000003449 | to | ELP-230-000003449 |
| ELP-230-000003479 | to | ELP-230-000003479 |
| ELP-230-000003513 | to | ELP-230-000003513 |
| ELP-230-000003523 | to | ELP-230-000003523 |
| ELP-230-000003526 | to | ELP-230-000003526 |
| ELP-230-000003535 | to | ELP-230-000003535 |
| ELP-230-000003550 | to | ELP-230-000003551 |
| ELP-230-000003553 | to | ELP-230-000003553 |
| ELP-230-000003565 | to | ELP-230-000003566 |
| ELP-230-000003579 | to | ELP-230-000003579 |
| ELP-230-000003625 | to | ELP-230-000003625 |
| ELP-230-000003628 | to | ELP-230-000003628 |
| ELP-230-000003635 | to | ELP-230-000003635 |
| ELP-230-000003649 | to | ELP-230-000003649 |
| ELP-230-000003667 | to | ELP-230-000003668 |
| ELP-230-000003681 | to | ELP-230-000003681 |
| ELP-230-000003685 | to | ELP-230-000003685 |
| ELP-230-000003700 | to | ELP-230-000003700 |
| ELP-230-000003721 | to | ELP-230-000003721 |
| ELP-230-000003756 | to | ELP-230-000003756 |
| ELP-230-000003851 | to | ELP-230-000003851 |
| ELP-230-000003860 | to | ELP-230-000003860 |
| ELP-230-000003867 | to | ELP-230-000003867 |
| ELP-230-000003873 | to | ELP-230-000003873 |

| | | |
|---|---|---|
| ELP-230-000003887 | to | ELP-230-000003888 |
| ELP-230-000003913 | to | ELP-230-000003913 |
| ELP-230-000003933 | to | ELP-230-000003933 |
| ELP-230-000003935 | to | ELP-230-000003935 |
| ELP-230-000003939 | to | ELP-230-000003939 |
| ELP-230-000003948 | to | ELP-230-000003948 |
| ELP-230-000004015 | to | ELP-230-000004016 |
| ELP-230-000004026 | to | ELP-230-000004026 |
| ELP-230-000004071 | to | ELP-230-000004071 |
| ELP-230-000004105 | to | ELP-230-000004105 |
| ELP-230-000004137 | to | ELP-230-000004137 |
| ELP-230-000004153 | to | ELP-230-000004153 |
| ELP-230-000004157 | to | ELP-230-000004157 |
| ELP-230-000004167 | to | ELP-230-000004167 |
| ELP-230-000004206 | to | ELP-230-000004206 |
| ELP-230-000004233 | to | ELP-230-000004234 |
| ELP-230-000004240 | to | ELP-230-000004240 |
| ELP-230-000004260 | to | ELP-230-000004260 |
| ELP-230-000004273 | to | ELP-230-000004273 |
| ELP-230-000004281 | to | ELP-230-000004281 |
| ELP-230-000004328 | to | ELP-230-000004328 |
| ELP-230-000004331 | to | ELP-230-000004332 |
| ELP-230-000004335 | to | ELP-230-000004335 |
| ELP-230-000004339 | to | ELP-230-000004339 |
| ELP-230-000004345 | to | ELP-230-000004345 |
| ELP-230-000004352 | to | ELP-230-000004352 |
| ELP-230-000004360 | to | ELP-230-000004360 |
| ELP-230-000004369 | to | ELP-230-000004369 |
| ELP-230-000004406 | to | ELP-230-000004406 |
| ELP-230-000004422 | to | ELP-230-000004422 |
| ELP-230-000004467 | to | ELP-230-000004469 |
| ELP-230-000004477 | to | ELP-230-000004477 |
| ELP-230-000004482 | to | ELP-230-000004482 |
| ELP-230-000004485 | to | ELP-230-000004485 |
| ELP-230-000004505 | to | ELP-230-000004505 |
| ELP-230-000004511 | to | ELP-230-000004511 |
| ELP-230-000004518 | to | ELP-230-000004518 |
| ELP-230-000004524 | to | ELP-230-000004524 |
| ELP-230-000004540 | to | ELP-230-000004540 |
| ELP-230-000004563 | to | ELP-230-000004563 |
| ELP-230-000004569 | to | ELP-230-000004570 |
| ELP-230-000004589 | to | ELP-230-000004589 |
| ELP-230-000004605 | to | ELP-230-000004605 |
| ELP-230-000004613 | to | ELP-230-000004613 |

| | | |
|---|---|---|
| ELP-230-000004637 | to | ELP-230-000004637 |
| ELP-230-000004646 | to | ELP-230-000004646 |
| ELP-230-000004650 | to | ELP-230-000004650 |
| ELP-230-000004654 | to | ELP-230-000004654 |
| ELP-230-000004667 | to | ELP-230-000004667 |
| ELP-230-000004674 | to | ELP-230-000004674 |
| ELP-230-000004689 | to | ELP-230-000004689 |
| ELP-230-000004717 | to | ELP-230-000004719 |
| ELP-230-000004751 | to | ELP-230-000004751 |
| ELP-230-000004768 | to | ELP-230-000004768 |
| ELP-230-000004771 | to | ELP-230-000004771 |
| ELP-230-000004800 | to | ELP-230-000004800 |
| ELP-230-000004812 | to | ELP-230-000004812 |
| ELP-230-000004858 | to | ELP-230-000004858 |
| ELP-230-000004867 | to | ELP-230-000004867 |
| ELP-230-000004883 | to | ELP-230-000004883 |
| ELP-230-000004908 | to | ELP-230-000004908 |
| ELP-230-000004911 | to | ELP-230-000004911 |
| ELP-230-000004927 | to | ELP-230-000004928 |
| ELP-230-000004930 | to | ELP-230-000004931 |
| ELP-230-000004934 | to | ELP-230-000004934 |
| ELP-230-000004951 | to | ELP-230-000004951 |
| ELP-230-000004969 | to | ELP-230-000004969 |
| ELP-230-000004995 | to | ELP-230-000004995 |
| ELP-230-000005011 | to | ELP-230-000005011 |
| ELP-230-000005018 | to | ELP-230-000005018 |
| ELP-230-000005025 | to | ELP-230-000005025 |
| ELP-230-000005034 | to | ELP-230-000005034 |
| ELP-230-000005044 | to | ELP-230-000005044 |
| ELP-230-000005053 | to | ELP-230-000005053 |
| ELP-230-000005102 | to | ELP-230-000005102 |
| ELP-230-000005126 | to | ELP-230-000005126 |
| ELP-230-000005128 | to | ELP-230-000005128 |
| ELP-230-000005186 | to | ELP-230-000005186 |
| ELP-230-000005301 | to | ELP-230-000005301 |
| ELP-230-000005498 | to | ELP-230-000005498 |
| ELP-230-000005503 | to | ELP-230-000005503 |
| ELP-230-000005521 | to | ELP-230-000005522 |
| ELP-230-000005545 | to | ELP-230-000005545 |
| ELP-230-000005611 | to | ELP-230-000005611 |
| ELP-230-000005614 | to | ELP-230-000005614 |
| ELP-230-000005636 | to | ELP-230-000005636 |
| ELP-230-000005647 | to | ELP-230-000005647 |
| ELP-230-000005750 | to | ELP-230-000005751 |

| | | |
|---|---|---|
| ELP-230-000005760 | to | ELP-230-000005760 |
| ELP-230-000005762 | to | ELP-230-000005762 |
| ELP-230-000005813 | to | ELP-230-000005813 |
| ELP-230-000005833 | to | ELP-230-000005833 |
| ELP-230-000005844 | to | ELP-230-000005844 |
| ELP-230-000005899 | to | ELP-230-000005899 |
| ELP-230-000005901 | to | ELP-230-000005901 |
| ELP-230-000005909 | to | ELP-230-000005909 |
| ELP-230-000005928 | to | ELP-230-000005928 |
| ELP-230-000005936 | to | ELP-230-000005936 |
| ELP-230-000005940 | to | ELP-230-000005940 |
| ELP-230-000005953 | to | ELP-230-000005954 |
| ELP-230-000005968 | to | ELP-230-000005969 |
| ELP-230-000005977 | to | ELP-230-000005977 |
| ELP-230-000005981 | to | ELP-230-000005981 |
| ELP-230-000005987 | to | ELP-230-000005987 |
| ELP-230-000005993 | to | ELP-230-000005993 |
| ELP-230-000006004 | to | ELP-230-000006004 |
| ELP-230-000006007 | to | ELP-230-000006007 |
| ELP-230-000006009 | to | ELP-230-000006009 |
| ELP-230-000006027 | to | ELP-230-000006027 |
| ELP-230-000006033 | to | ELP-230-000006033 |
| ELP-230-000006047 | to | ELP-230-000006047 |
| ELP-230-000006051 | to | ELP-230-000006051 |
| ELP-230-000006054 | to | ELP-230-000006054 |
| ELP-230-000006075 | to | ELP-230-000006075 |
| ELP-230-000006079 | to | ELP-230-000006079 |
| ELP-230-000006095 | to | ELP-230-000006095 |
| ELP-230-000006113 | to | ELP-230-000006113 |
| ELP-230-000006115 | to | ELP-230-000006115 |
| ELP-230-000006122 | to | ELP-230-000006123 |
| ELP-230-000006125 | to | ELP-230-000006126 |
| ELP-230-000006128 | to | ELP-230-000006129 |
| ELP-230-000006134 | to | ELP-230-000006136 |
| ELP-230-000006144 | to | ELP-230-000006144 |
| ELP-230-000006177 | to | ELP-230-000006177 |
| ELP-230-000006198 | to | ELP-230-000006198 |
| ELP-230-000006213 | to | ELP-230-000006213 |
| ELP-230-000006229 | to | ELP-230-000006229 |
| ELP-230-000006242 | to | ELP-230-000006242 |
| ELP-230-000006246 | to | ELP-230-000006246 |
| ELP-230-000006271 | to | ELP-230-000006271 |
| ELP-230-000006273 | to | ELP-230-000006273 |
| ELP-230-000006275 | to | ELP-230-000006275 |

| | | |
|---|---|---|
| ELP-230-000006287 | to | ELP-230-000006287 |
| ELP-230-000006290 | to | ELP-230-000006290 |
| ELP-230-000006311 | to | ELP-230-000006312 |
| ELP-230-000006315 | to | ELP-230-000006315 |
| ELP-230-000006322 | to | ELP-230-000006322 |
| ELP-230-000006324 | to | ELP-230-000006324 |
| ELP-230-000006327 | to | ELP-230-000006327 |
| ELP-230-000006329 | to | ELP-230-000006329 |
| ELP-230-000006364 | to | ELP-230-000006364 |
| ELP-230-000006372 | to | ELP-230-000006372 |
| ELP-230-000006382 | to | ELP-230-000006382 |
| ELP-230-000006389 | to | ELP-230-000006389 |
| ELP-230-000006399 | to | ELP-230-000006400 |
| ELP-230-000006410 | to | ELP-230-000006410 |
| ELP-230-000006412 | to | ELP-230-000006412 |
| ELP-230-000006428 | to | ELP-230-000006428 |
| ELP-230-000006460 | to | ELP-230-000006460 |
| ELP-230-000006465 | to | ELP-230-000006465 |
| ELP-230-000006480 | to | ELP-230-000006481 |
| ELP-230-000006493 | to | ELP-230-000006494 |
| ELP-230-000006516 | to | ELP-230-000006516 |
| ELP-230-000006528 | to | ELP-230-000006528 |
| ELP-230-000006537 | to | ELP-230-000006537 |
| ELP-230-000006546 | to | ELP-230-000006546 |
| ELP-230-000006575 | to | ELP-230-000006575 |
| ELP-230-000006631 | to | ELP-230-000006631 |
| ELP-230-000006634 | to | ELP-230-000006634 |
| ELP-230-000006640 | to | ELP-230-000006640 |
| ELP-230-000006653 | to | ELP-230-000006653 |
| ELP-230-000006672 | to | ELP-230-000006672 |
| ELP-230-000006681 | to | ELP-230-000006681 |
| ELP-230-000006683 | to | ELP-230-000006683 |
| ELP-230-000006695 | to | ELP-230-000006695 |
| ELP-230-000006723 | to | ELP-230-000006723 |
| ELP-230-000006754 | to | ELP-230-000006755 |
| ELP-230-000006766 | to | ELP-230-000006766 |
| ELP-230-000006786 | to | ELP-230-000006786 |
| ELP-230-000006801 | to | ELP-230-000006804 |
| ELP-230-000006808 | to | ELP-230-000006809 |
| ELP-230-000006812 | to | ELP-230-000006812 |
| ELP-230-000006829 | to | ELP-230-000006829 |
| ELP-230-000006835 | to | ELP-230-000006836 |
| ELP-230-000006852 | to | ELP-230-000006853 |
| ELP-230-000006856 | to | ELP-230-000006856 |

| | | |
|---|---|---|
| ELP-230-000006858 | to | ELP-230-000006858 |
| ELP-230-000006861 | to | ELP-230-000006861 |
| ELP-230-000006866 | to | ELP-230-000006866 |
| ELP-230-000006868 | to | ELP-230-000006868 |
| ELP-230-000006874 | to | ELP-230-000006874 |
| ELP-230-000006876 | to | ELP-230-000006877 |
| ELP-230-000006886 | to | ELP-230-000006886 |
| ELP-230-000006889 | to | ELP-230-000006889 |
| ELP-230-000006894 | to | ELP-230-000006896 |
| ELP-230-000006898 | to | ELP-230-000006898 |
| ELP-230-000006905 | to | ELP-230-000006905 |
| ELP-230-000006909 | to | ELP-230-000006909 |
| ELP-230-000006911 | to | ELP-230-000006911 |
| ELP-230-000006914 | to | ELP-230-000006914 |
| ELP-230-000006919 | to | ELP-230-000006920 |
| ELP-230-000006925 | to | ELP-230-000006925 |
| ELP-230-000006927 | to | ELP-230-000006928 |
| ELP-230-000006931 | to | ELP-230-000006932 |
| ELP-230-000006947 | to | ELP-230-000006947 |
| ELP-230-000006956 | to | ELP-230-000006956 |
| ELP-230-000006968 | to | ELP-230-000006969 |
| ELP-230-000006975 | to | ELP-230-000006975 |
| ELP-230-000006982 | to | ELP-230-000006982 |
| ELP-230-000006986 | to | ELP-230-000006987 |
| ELP-230-000006994 | to | ELP-230-000006997 |
| ELP-230-000006999 | to | ELP-230-000007000 |
| ELP-230-000007020 | to | ELP-230-000007023 |
| ELP-230-000007087 | to | ELP-230-000007087 |
| ELP-230-000007091 | to | ELP-230-000007091 |
| ELP-230-000007113 | to | ELP-230-000007113 |
| ELP-230-000007135 | to | ELP-230-000007135 |
| ELP-230-000007137 | to | ELP-230-000007137 |
| ELP-230-000007163 | to | ELP-230-000007163 |
| ELP-230-000007219 | to | ELP-230-000007219 |
| ELP-230-000007274 | to | ELP-230-000007275 |
| ELP-230-000007277 | to | ELP-230-000007277 |
| ELP-230-000007287 | to | ELP-230-000007287 |
| ELP-230-000007307 | to | ELP-230-000007307 |
| ELP-230-000007445 | to | ELP-230-000007446 |
| ELP-230-000007449 | to | ELP-230-000007449 |
| ELP-230-000007477 | to | ELP-230-000007477 |
| ELP-230-000007480 | to | ELP-230-000007480 |
| ELP-230-000007557 | to | ELP-230-000007557 |
| ELP-230-000007569 | to | ELP-230-000007569 |

| | | |
|---|---|---|
| ELP-230-000007580 | to | ELP-230-000007580 |
| ELP-230-000007608 | to | ELP-230-000007608 |
| ELP-230-000007643 | to | ELP-230-000007643 |
| ELP-230-000007650 | to | ELP-230-000007650 |
| ELP-230-000007670 | to | ELP-230-000007670 |
| ELP-230-000007679 | to | ELP-230-000007679 |
| ELP-230-000007685 | to | ELP-230-000007685 |
| ELP-230-000007700 | to | ELP-230-000007700 |
| ELP-230-000007705 | to | ELP-230-000007705 |
| ELP-230-000007715 | to | ELP-230-000007715 |
| ELP-230-000007717 | to | ELP-230-000007717 |
| ELP-230-000007733 | to | ELP-230-000007733 |
| ELP-230-000007739 | to | ELP-230-000007739 |
| ELP-230-000007745 | to | ELP-230-000007746 |
| ELP-230-000007767 | to | ELP-230-000007767 |
| ELP-230-000007771 | to | ELP-230-000007771 |
| ELP-230-000007774 | to | ELP-230-000007774 |
| ELP-230-000007786 | to | ELP-230-000007786 |
| ELP-230-000007789 | to | ELP-230-000007789 |
| ELP-230-000007791 | to | ELP-230-000007791 |
| ELP-230-000007794 | to | ELP-230-000007794 |
| ELP-230-000007803 | to | ELP-230-000007803 |
| ELP-230-000007806 | to | ELP-230-000007806 |
| ELP-230-000007808 | to | ELP-230-000007808 |
| ELP-230-000007820 | to | ELP-230-000007820 |
| ELP-230-000007823 | to | ELP-230-000007824 |
| ELP-230-000007832 | to | ELP-230-000007832 |
| ELP-230-000007853 | to | ELP-230-000007853 |
| ELP-230-000007856 | to | ELP-230-000007858 |
| ELP-230-000007868 | to | ELP-230-000007868 |
| ELP-230-000007885 | to | ELP-230-000007885 |
| ELP-230-000007895 | to | ELP-230-000007896 |
| ELP-230-000007899 | to | ELP-230-000007899 |
| ELP-230-000007933 | to | ELP-230-000007934 |
| ELP-230-000007937 | to | ELP-230-000007937 |
| ELP-230-000007969 | to | ELP-230-000007969 |
| ELP-230-000007975 | to | ELP-230-000007977 |
| ELP-230-000007982 | to | ELP-230-000007982 |
| ELP-230-000007990 | to | ELP-230-000007990 |
| ELP-230-000007993 | to | ELP-230-000007993 |
| ELP-230-000007996 | to | ELP-230-000007996 |
| ELP-230-000008004 | to | ELP-230-000008004 |
| ELP-230-000008011 | to | ELP-230-000008011 |
| ELP-230-000008019 | to | ELP-230-000008020 |

| | | |
|---|---|---|
| ELP-230-000008029 | to | ELP-230-000008029 |
| ELP-230-000008054 | to | ELP-230-000008054 |
| ELP-230-000008059 | to | ELP-230-000008059 |
| ELP-230-000008061 | to | ELP-230-000008061 |
| ELP-230-000008065 | to | ELP-230-000008065 |
| ELP-230-000008086 | to | ELP-230-000008086 |
| ELP-230-000008088 | to | ELP-230-000008088 |
| ELP-230-000008103 | to | ELP-230-000008104 |
| ELP-230-000008106 | to | ELP-230-000008106 |
| ELP-230-000008116 | to | ELP-230-000008117 |
| ELP-230-000008124 | to | ELP-230-000008127 |
| ELP-230-000008129 | to | ELP-230-000008129 |
| ELP-230-000008149 | to | ELP-230-000008150 |
| ELP-230-000008156 | to | ELP-230-000008156 |
| ELP-230-000008162 | to | ELP-230-000008162 |
| ELP-230-000008168 | to | ELP-230-000008169 |
| ELP-230-000008176 | to | ELP-230-000008176 |
| ELP-230-000008191 | to | ELP-230-000008191 |
| ELP-230-000008193 | to | ELP-230-000008193 |
| ELP-230-000008207 | to | ELP-230-000008209 |
| ELP-230-000008211 | to | ELP-230-000008212 |
| ELP-230-000008214 | to | ELP-230-000008214 |
| ELP-230-000008227 | to | ELP-230-000008227 |
| ELP-230-000008246 | to | ELP-230-000008247 |
| ELP-230-000008251 | to | ELP-230-000008251 |
| ELP-230-000008269 | to | ELP-230-000008269 |
| ELP-230-000008282 | to | ELP-230-000008282 |
| ELP-230-000008313 | to | ELP-230-000008314 |
| ELP-230-000008322 | to | ELP-230-000008322 |
| ELP-230-000008326 | to | ELP-230-000008326 |
| ELP-230-000008334 | to | ELP-230-000008334 |
| ELP-230-000008353 | to | ELP-230-000008353 |
| ELP-230-000008374 | to | ELP-230-000008374 |
| ELP-230-000008391 | to | ELP-230-000008392 |
| ELP-230-000008397 | to | ELP-230-000008397 |
| ELP-230-000008403 | to | ELP-230-000008403 |
| ELP-230-000008423 | to | ELP-230-000008425 |
| ELP-230-000008439 | to | ELP-230-000008440 |
| ELP-230-000008446 | to | ELP-230-000008446 |
| ELP-230-000008451 | to | ELP-230-000008451 |
| ELP-230-000008459 | to | ELP-230-000008459 |
| ELP-230-000008475 | to | ELP-230-000008475 |
| ELP-230-000008479 | to | ELP-230-000008479 |
| ELP-230-000008493 | to | ELP-230-000008493 |

| | | |
|---|---|---|
| ELP-230-000008495 | to | ELP-230-000008496 |
| ELP-230-000008501 | to | ELP-230-000008502 |
| ELP-230-000008504 | to | ELP-230-000008504 |
| ELP-230-000008506 | to | ELP-230-000008506 |
| ELP-230-000008515 | to | ELP-230-000008515 |
| ELP-230-000008517 | to | ELP-230-000008517 |
| ELP-230-000008520 | to | ELP-230-000008521 |
| ELP-230-000008527 | to | ELP-230-000008527 |
| ELP-230-000008548 | to | ELP-230-000008548 |
| ELP-230-000008553 | to | ELP-230-000008553 |
| ELP-230-000008556 | to | ELP-230-000008556 |
| ELP-230-000008558 | to | ELP-230-000008558 |
| ELP-230-000008564 | to | ELP-230-000008564 |
| ELP-230-000008566 | to | ELP-230-000008567 |
| ELP-230-000008570 | to | ELP-230-000008570 |
| ELP-230-000008590 | to | ELP-230-000008590 |
| ELP-230-000008600 | to | ELP-230-000008600 |
| ELP-230-000008618 | to | ELP-230-000008618 |
| ELP-230-000008644 | to | ELP-230-000008644 |
| ELP-230-000008664 | to | ELP-230-000008664 |
| ELP-230-000008666 | to | ELP-230-000008666 |
| ELP-230-000008677 | to | ELP-230-000008677 |
| ELP-230-000008685 | to | ELP-230-000008685 |
| ELP-230-000008705 | to | ELP-230-000008706 |
| ELP-230-000008713 | to | ELP-230-000008715 |
| ELP-230-000008722 | to | ELP-230-000008722 |
| ELP-230-000008725 | to | ELP-230-000008725 |
| ELP-230-000008729 | to | ELP-230-000008729 |
| ELP-230-000008731 | to | ELP-230-000008731 |
| ELP-230-000008733 | to | ELP-230-000008733 |
| ELP-230-000008736 | to | ELP-230-000008736 |
| ELP-230-000008741 | to | ELP-230-000008742 |
| ELP-230-000008751 | to | ELP-230-000008751 |
| ELP-230-000008764 | to | ELP-230-000008764 |
| ELP-230-000008767 | to | ELP-230-000008767 |
| ELP-230-000008770 | to | ELP-230-000008770 |
| ELP-230-000008772 | to | ELP-230-000008773 |
| ELP-230-000008779 | to | ELP-230-000008780 |
| ELP-230-000008782 | to | ELP-230-000008782 |
| ELP-230-000008803 | to | ELP-230-000008803 |
| ELP-230-000008807 | to | ELP-230-000008807 |
| ELP-230-000008813 | to | ELP-230-000008813 |
| ELP-230-000008819 | to | ELP-230-000008819 |
| ELP-230-000008895 | to | ELP-230-000008895 |

| | | |
|---|---|---|
| ELP-230-000008922 | to | ELP-230-000008923 |
| ELP-230-000008927 | to | ELP-230-000008929 |
| ELP-230-000008932 | to | ELP-230-000008932 |
| ELP-230-000008943 | to | ELP-230-000008944 |
| ELP-230-000008963 | to | ELP-230-000008963 |
| ELP-230-000008968 | to | ELP-230-000008971 |
| ELP-230-000008997 | to | ELP-230-000008997 |
| ELP-230-000008999 | to | ELP-230-000009000 |
| ELP-230-000009009 | to | ELP-230-000009009 |
| ELP-230-000009015 | to | ELP-230-000009017 |
| ELP-230-000009021 | to | ELP-230-000009022 |
| ELP-230-000009024 | to | ELP-230-000009025 |
| ELP-230-000009027 | to | ELP-230-000009029 |
| ELP-230-000009032 | to | ELP-230-000009032 |
| ELP-230-000009040 | to | ELP-230-000009040 |
| ELP-230-000009049 | to | ELP-230-000009049 |
| ELP-230-000009051 | to | ELP-230-000009052 |
| ELP-230-000009065 | to | ELP-230-000009066 |
| ELP-230-000009074 | to | ELP-230-000009074 |
| ELP-230-000009088 | to | ELP-230-000009088 |
| ELP-230-000009103 | to | ELP-230-000009103 |
| ELP-230-000009105 | to | ELP-230-000009105 |
| ELP-230-000009115 | to | ELP-230-000009115 |
| ELP-230-000009117 | to | ELP-230-000009117 |
| ELP-230-000009160 | to | ELP-230-000009160 |
| ELP-230-000009164 | to | ELP-230-000009166 |
| ELP-230-000009181 | to | ELP-230-000009181 |
| ELP-230-000009187 | to | ELP-230-000009187 |
| ELP-230-000009218 | to | ELP-230-000009218 |
| ELP-230-000009225 | to | ELP-230-000009225 |
| ELP-230-000009236 | to | ELP-230-000009236 |
| ELP-230-000009240 | to | ELP-230-000009240 |
| ELP-230-000009246 | to | ELP-230-000009246 |
| ELP-230-000009256 | to | ELP-230-000009256 |
| ELP-230-000009268 | to | ELP-230-000009269 |
| ELP-230-000009273 | to | ELP-230-000009273 |
| ELP-230-000009278 | to | ELP-230-000009278 |
| ELP-230-000009282 | to | ELP-230-000009282 |
| ELP-230-000009289 | to | ELP-230-000009290 |
| ELP-230-000009292 | to | ELP-230-000009292 |
| ELP-230-000009302 | to | ELP-230-000009302 |
| ELP-230-000009308 | to | ELP-230-000009309 |
| ELP-230-000009322 | to | ELP-230-000009322 |
| ELP-230-000009329 | to | ELP-230-000009329 |

| | | |
|---|---|---|
| ELP-230-000009333 | to | ELP-230-000009333 |
| ELP-230-000009353 | to | ELP-230-000009353 |
| ELP-230-000009360 | to | ELP-230-000009360 |
| ELP-230-000009366 | to | ELP-230-000009366 |
| ELP-230-000009370 | to | ELP-230-000009370 |
| ELP-230-000009373 | to | ELP-230-000009373 |
| ELP-230-000009392 | to | ELP-230-000009392 |
| ELP-230-000009394 | to | ELP-230-000009400 |
| ELP-230-000009403 | to | ELP-230-000009403 |
| ELP-230-000009440 | to | ELP-230-000009440 |
| ELP-230-000009470 | to | ELP-230-000009470 |
| ELP-230-000009478 | to | ELP-230-000009478 |
| ELP-230-000009480 | to | ELP-230-000009480 |
| ELP-230-000009483 | to | ELP-230-000009484 |
| ELP-230-000009492 | to | ELP-230-000009492 |
| ELP-230-000009498 | to | ELP-230-000009498 |
| ELP-230-000009508 | to | ELP-230-000009509 |
| ELP-230-000009525 | to | ELP-230-000009525 |
| ELP-230-000009528 | to | ELP-230-000009528 |
| ELP-230-000009531 | to | ELP-230-000009531 |
| ELP-230-000009543 | to | ELP-230-000009543 |
| ELP-230-000009547 | to | ELP-230-000009547 |
| ELP-230-000009551 | to | ELP-230-000009551 |
| ELP-230-000009560 | to | ELP-230-000009560 |
| ELP-230-000009565 | to | ELP-230-000009565 |
| ELP-230-000009589 | to | ELP-230-000009590 |
| ELP-230-000009620 | to | ELP-230-000009620 |
| ELP-230-000009630 | to | ELP-230-000009630 |
| ELP-230-000009636 | to | ELP-230-000009637 |
| ELP-230-000009644 | to | ELP-230-000009644 |
| ELP-230-000009647 | to | ELP-230-000009647 |
| ELP-230-000009668 | to | ELP-230-000009668 |
| ELP-230-000009671 | to | ELP-230-000009671 |
| ELP-230-000009721 | to | ELP-230-000009721 |
| ELP-230-000009723 | to | ELP-230-000009724 |
| ELP-230-000009727 | to | ELP-230-000009727 |
| ELP-230-000009729 | to | ELP-230-000009729 |
| ELP-230-000009740 | to | ELP-230-000009740 |
| ELP-230-000009746 | to | ELP-230-000009746 |
| ELP-230-000009757 | to | ELP-230-000009758 |
| ELP-230-000009771 | to | ELP-230-000009772 |
| ELP-230-000009774 | to | ELP-230-000009775 |
| ELP-230-000009782 | to | ELP-230-000009782 |
| ELP-230-000009784 | to | ELP-230-000009784 |

| | | |
|---|---|---|
| ELP-230-000009786 | to | ELP-230-000009786 |
| ELP-230-000009788 | to | ELP-230-000009789 |
| ELP-230-000009800 | to | ELP-230-000009800 |
| ELP-230-000009808 | to | ELP-230-000009808 |
| ELP-230-000009824 | to | ELP-230-000009826 |
| ELP-230-000009832 | to | ELP-230-000009833 |
| ELP-230-000009835 | to | ELP-230-000009835 |
| ELP-230-000009863 | to | ELP-230-000009863 |
| ELP-230-000009894 | to | ELP-230-000009895 |
| ELP-230-000009913 | to | ELP-230-000009913 |
| ELP-230-000009919 | to | ELP-230-000009919 |
| ELP-230-000009921 | to | ELP-230-000009921 |
| ELP-230-000009925 | to | ELP-230-000009925 |
| ELP-230-000009935 | to | ELP-230-000009935 |
| ELP-230-000009949 | to | ELP-230-000009949 |
| ELP-230-000009951 | to | ELP-230-000009951 |
| ELP-230-000009963 | to | ELP-230-000009963 |
| ELP-230-000009968 | to | ELP-230-000009968 |
| ELP-230-000009971 | to | ELP-230-000009971 |
| ELP-230-000009973 | to | ELP-230-000009973 |
| ELP-230-000010017 | to | ELP-230-000010017 |
| ELP-230-000010028 | to | ELP-230-000010028 |
| ELP-230-000010037 | to | ELP-230-000010037 |
| ELP-230-000010041 | to | ELP-230-000010041 |
| ELP-230-000010046 | to | ELP-230-000010046 |
| ELP-230-000010053 | to | ELP-230-000010053 |
| ELP-230-000010066 | to | ELP-230-000010066 |
| ELP-230-000010069 | to | ELP-230-000010069 |
| ELP-230-000010074 | to | ELP-230-000010075 |
| ELP-230-000010090 | to | ELP-230-000010090 |
| ELP-230-000010093 | to | ELP-230-000010093 |
| ELP-230-000010097 | to | ELP-230-000010097 |
| ELP-230-000010099 | to | ELP-230-000010099 |
| ELP-230-000010122 | to | ELP-230-000010122 |
| ELP-230-000010152 | to | ELP-230-000010152 |
| ELP-230-000010175 | to | ELP-230-000010175 |
| ELP-230-000010186 | to | ELP-230-000010186 |
| ELP-230-000010198 | to | ELP-230-000010198 |
| ELP-230-000010205 | to | ELP-230-000010206 |
| ELP-230-000010214 | to | ELP-230-000010214 |
| ELP-230-000010218 | to | ELP-230-000010219 |
| ELP-230-000010232 | to | ELP-230-000010232 |
| ELP-230-000010238 | to | ELP-230-000010238 |
| ELP-230-000010266 | to | ELP-230-000010266 |

| | | |
|---|---|---|
| ELP-230-000010332 | to | ELP-230-000010332 |
| ELP-230-000010336 | to | ELP-230-000010336 |
| ELP-230-000010354 | to | ELP-230-000010354 |
| ELP-230-000010379 | to | ELP-230-000010379 |
| ELP-230-000010381 | to | ELP-230-000010381 |
| ELP-230-000010417 | to | ELP-230-000010417 |
| ELP-230-000010448 | to | ELP-230-000010448 |
| ELP-230-000010451 | to | ELP-230-000010451 |
| ELP-230-000010513 | to | ELP-230-000010513 |
| ELP-230-000010524 | to | ELP-230-000010524 |
| ELP-230-000010526 | to | ELP-230-000010527 |
| ELP-230-000010529 | to | ELP-230-000010530 |
| ELP-230-000010532 | to | ELP-230-000010532 |
| ELP-230-000010593 | to | ELP-230-000010593 |
| ELP-230-000010597 | to | ELP-230-000010598 |
| ELP-230-000010604 | to | ELP-230-000010604 |
| ELP-230-000010618 | to | ELP-230-000010618 |
| ELP-230-000010651 | to | ELP-230-000010651 |
| ELP-230-000010669 | to | ELP-230-000010670 |
| ELP-230-000010679 | to | ELP-230-000010679 |
| ELP-230-000010681 | to | ELP-230-000010681 |
| ELP-230-000010695 | to | ELP-230-000010695 |
| ELP-230-000010706 | to | ELP-230-000010707 |
| ELP-230-000010710 | to | ELP-230-000010711 |
| ELP-230-000010718 | to | ELP-230-000010718 |
| ELP-230-000010720 | to | ELP-230-000010720 |
| ELP-230-000010728 | to | ELP-230-000010728 |
| ELP-230-000010730 | to | ELP-230-000010730 |
| ELP-230-000010741 | to | ELP-230-000010741 |
| ELP-230-000010774 | to | ELP-230-000010774 |
| ELP-230-000010783 | to | ELP-230-000010783 |
| ELP-230-000010798 | to | ELP-230-000010798 |
| ELP-230-000010830 | to | ELP-230-000010830 |
| ELP-230-000010836 | to | ELP-230-000010836 |
| ELP-230-000010851 | to | ELP-230-000010851 |
| ELP-230-000010890 | to | ELP-230-000010890 |
| ELP-230-000010905 | to | ELP-230-000010905 |
| ELP-230-000010909 | to | ELP-230-000010909 |
| ELP-230-000010913 | to | ELP-230-000010913 |
| ELP-230-000010916 | to | ELP-230-000010916 |
| ELP-230-000010923 | to | ELP-230-000010924 |
| ELP-230-000010926 | to | ELP-230-000010926 |
| ELP-230-000010951 | to | ELP-230-000010951 |
| ELP-230-000010958 | to | ELP-230-000010958 |

| | | |
|---|---|---|
| ELP-230-000010961 | to | ELP-230-000010961 |
| ELP-230-000010979 | to | ELP-230-000010979 |
| ELP-230-000010984 | to | ELP-230-000010984 |
| ELP-230-000010990 | to | ELP-230-000010991 |
| ELP-230-000010995 | to | ELP-230-000010996 |
| ELP-230-000011004 | to | ELP-230-000011004 |
| ELP-230-000011015 | to | ELP-230-000011015 |
| ELP-230-000011027 | to | ELP-230-000011027 |
| ELP-230-000011029 | to | ELP-230-000011029 |
| ELP-230-000011035 | to | ELP-230-000011035 |
| ELP-230-000011058 | to | ELP-230-000011058 |
| ELP-230-000011066 | to | ELP-230-000011066 |
| ELP-230-000011071 | to | ELP-230-000011071 |
| ELP-230-000011076 | to | ELP-230-000011076 |
| ELP-230-000011085 | to | ELP-230-000011085 |
| ELP-230-000011096 | to | ELP-230-000011096 |
| ELP-230-000011104 | to | ELP-230-000011104 |
| ELP-230-000011127 | to | ELP-230-000011127 |
| ELP-230-000011133 | to | ELP-230-000011133 |
| ELP-230-000011158 | to | ELP-230-000011158 |
| ELP-230-000011165 | to | ELP-230-000011167 |
| ELP-230-000011169 | to | ELP-230-000011169 |
| ELP-230-000011171 | to | ELP-230-000011171 |
| ELP-230-000011182 | to | ELP-230-000011185 |
| ELP-230-000011191 | to | ELP-230-000011191 |
| ELP-230-000011197 | to | ELP-230-000011197 |
| ELP-230-000011206 | to | ELP-230-000011206 |
| ELP-230-000011212 | to | ELP-230-000011212 |
| ELP-230-000011215 | to | ELP-230-000011217 |
| ELP-230-000011222 | to | ELP-230-000011222 |
| ELP-230-000011228 | to | ELP-230-000011228 |
| ELP-230-000011249 | to | ELP-230-000011249 |
| ELP-230-000011270 | to | ELP-230-000011271 |
| ELP-230-000011296 | to | ELP-230-000011296 |
| ELP-230-000011309 | to | ELP-230-000011309 |
| ELP-230-000011321 | to | ELP-230-000011321 |
| ELP-230-000011333 | to | ELP-230-000011333 |
| ELP-230-000011353 | to | ELP-230-000011353 |
| ELP-230-000011361 | to | ELP-230-000011361 |
| ELP-230-000011363 | to | ELP-230-000011364 |
| ELP-230-000011366 | to | ELP-230-000011366 |
| ELP-230-000011368 | to | ELP-230-000011368 |
| ELP-230-000011380 | to | ELP-230-000011380 |
| ELP-230-000011384 | to | ELP-230-000011384 |

| | | |
|---|---|---|
| ELP-230-000011396 | to | ELP-230-000011396 |
| ELP-230-000011420 | to | ELP-230-000011420 |
| ELP-230-000011442 | to | ELP-230-000011442 |
| ELP-230-000011445 | to | ELP-230-000011445 |
| ELP-230-000011460 | to | ELP-230-000011463 |
| ELP-230-000011467 | to | ELP-230-000011468 |
| ELP-230-000011473 | to | ELP-230-000011473 |
| ELP-230-000011477 | to | ELP-230-000011477 |
| ELP-230-000011492 | to | ELP-230-000011493 |
| ELP-230-000011496 | to | ELP-230-000011496 |
| ELP-230-000011509 | to | ELP-230-000011510 |
| ELP-230-000011515 | to | ELP-230-000011515 |
| ELP-230-000011535 | to | ELP-230-000011535 |
| ELP-230-000011581 | to | ELP-230-000011581 |
| ELP-230-000011584 | to | ELP-230-000011584 |
| ELP-230-000011586 | to | ELP-230-000011586 |
| ELP-230-000011604 | to | ELP-230-000011604 |
| ELP-230-000011608 | to | ELP-230-000011610 |
| ELP-230-000011619 | to | ELP-230-000011619 |
| ELP-230-000011624 | to | ELP-230-000011624 |
| ELP-230-000011644 | to | ELP-230-000011645 |
| ELP-230-000011656 | to | ELP-230-000011656 |
| ELP-230-000011666 | to | ELP-230-000011666 |
| ELP-230-000011674 | to | ELP-230-000011674 |
| ELP-230-000011680 | to | ELP-230-000011681 |
| ELP-230-000011684 | to | ELP-230-000011684 |
| ELP-230-000011688 | to | ELP-230-000011688 |
| ELP-230-000011690 | to | ELP-230-000011690 |
| ELP-230-000011703 | to | ELP-230-000011703 |
| ELP-230-000011710 | to | ELP-230-000011710 |
| ELP-230-000011717 | to | ELP-230-000011717 |
| ELP-230-000011741 | to | ELP-230-000011741 |
| ELP-230-000011743 | to | ELP-230-000011744 |
| ELP-230-000011774 | to | ELP-230-000011774 |
| ELP-230-000011811 | to | ELP-230-000011811 |
| ELP-230-000011816 | to | ELP-230-000011816 |
| ELP-230-000011823 | to | ELP-230-000011823 |
| ELP-230-000011835 | to | ELP-230-000011836 |
| ELP-230-000011839 | to | ELP-230-000011839 |
| ELP-230-000011847 | to | ELP-230-000011847 |
| ELP-230-000011852 | to | ELP-230-000011852 |
| ELP-230-000011855 | to | ELP-230-000011855 |
| ELP-230-000011940 | to | ELP-230-000011940 |
| ELP-230-000011947 | to | ELP-230-000011947 |

| | | |
|---|---|---|
| ELP-230-000011955 | to | ELP-230-000011955 |
| ELP-230-000011960 | to | ELP-230-000011960 |
| ELP-230-000011982 | to | ELP-230-000011982 |
| ELP-230-000011985 | to | ELP-230-000011985 |
| ELP-230-000011989 | to | ELP-230-000011989 |
| ELP-230-000012075 | to | ELP-230-000012075 |
| ELP-230-000012079 | to | ELP-230-000012079 |
| ELP-230-000012093 | to | ELP-230-000012093 |
| ELP-230-000012095 | to | ELP-230-000012095 |
| ELP-230-000012102 | to | ELP-230-000012103 |
| ELP-230-000012108 | to | ELP-230-000012108 |
| ELP-230-000012127 | to | ELP-230-000012127 |
| ELP-230-000012143 | to | ELP-230-000012143 |
| ELP-230-000012147 | to | ELP-230-000012147 |
| ELP-230-000012171 | to | ELP-230-000012171 |
| ELP-230-000012237 | to | ELP-230-000012238 |
| ELP-230-000012240 | to | ELP-230-000012240 |
| ELP-230-000012261 | to | ELP-230-000012261 |
| ELP-230-000012281 | to | ELP-230-000012281 |
| ELP-230-000012292 | to | ELP-230-000012292 |
| ELP-230-000012304 | to | ELP-230-000012304 |
| ELP-230-000012310 | to | ELP-230-000012310 |
| ELP-230-000012354 | to | ELP-230-000012354 |
| ELP-230-000012357 | to | ELP-230-000012357 |
| ELP-230-000012399 | to | ELP-230-000012399 |
| ELP-230-000012504 | to | ELP-230-000012505 |
| ELP-230-000012578 | to | ELP-230-000012578 |
| ELP-230-000012593 | to | ELP-230-000012593 |
| ELP-230-000012609 | to | ELP-230-000012609 |
| ELP-230-000012633 | to | ELP-230-000012633 |
| ELP-230-000012700 | to | ELP-230-000012700 |
| ELP-230-000012713 | to | ELP-230-000012713 |
| ELP-230-000012722 | to | ELP-230-000012723 |
| ELP-230-000012731 | to | ELP-230-000012732 |
| ELP-230-000012735 | to | ELP-230-000012736 |
| ELP-230-000012748 | to | ELP-230-000012748 |
| ELP-230-000012750 | to | ELP-230-000012750 |
| ELP-230-000012783 | to | ELP-230-000012783 |
| ELP-230-000012787 | to | ELP-230-000012787 |
| ELP-230-000012811 | to | ELP-230-000012811 |
| ELP-230-000012825 | to | ELP-230-000012825 |
| ELP-230-000012836 | to | ELP-230-000012836 |
| ELP-230-000012876 | to | ELP-230-000012876 |
| ELP-230-000012886 | to | ELP-230-000012886 |

| | | |
|---|---|---|
| ELP-230-000012900 | to | ELP-230-000012900 |
| ELP-230-000012904 | to | ELP-230-000012904 |
| ELP-230-000012907 | to | ELP-230-000012907 |
| ELP-230-000012920 | to | ELP-230-000012920 |
| ELP-230-000012926 | to | ELP-230-000012926 |
| ELP-230-000012929 | to | ELP-230-000012929 |
| ELP-230-000012955 | to | ELP-230-000012956 |
| ELP-230-000012971 | to | ELP-230-000012971 |
| ELP-230-000012977 | to | ELP-230-000012977 |
| ELP-230-000012992 | to | ELP-230-000012992 |
| ELP-230-000012996 | to | ELP-230-000012996 |
| ELP-230-000013017 | to | ELP-230-000013017 |
| ELP-230-000013057 | to | ELP-230-000013057 |
| ELP-230-000013081 | to | ELP-230-000013081 |
| ELP-230-000013093 | to | ELP-230-000013093 |
| ELP-230-000013098 | to | ELP-230-000013098 |
| ELP-230-000013102 | to | ELP-230-000013102 |
| ELP-230-000013104 | to | ELP-230-000013105 |
| ELP-230-000013124 | to | ELP-230-000013125 |
| ELP-230-000013128 | to | ELP-230-000013128 |
| ELP-230-000013134 | to | ELP-230-000013134 |
| ELP-230-000013146 | to | ELP-230-000013146 |
| ELP-230-000013156 | to | ELP-230-000013157 |
| ELP-230-000013177 | to | ELP-230-000013177 |
| ELP-230-000013181 | to | ELP-230-000013181 |
| ELP-230-000013185 | to | ELP-230-000013186 |
| ELP-230-000013195 | to | ELP-230-000013195 |
| ELP-230-000013211 | to | ELP-230-000013211 |
| ELP-230-000013220 | to | ELP-230-000013220 |
| ELP-230-000013222 | to | ELP-230-000013222 |
| ELP-230-000013226 | to | ELP-230-000013226 |
| ELP-230-000013233 | to | ELP-230-000013233 |
| ELP-230-000013239 | to | ELP-230-000013239 |
| ELP-230-000013241 | to | ELP-230-000013242 |
| ELP-230-000013254 | to | ELP-230-000013254 |
| ELP-230-000013256 | to | ELP-230-000013257 |
| ELP-230-000013269 | to | ELP-230-000013269 |
| ELP-230-000013277 | to | ELP-230-000013277 |
| ELP-230-000013281 | to | ELP-230-000013281 |
| ELP-230-000013291 | to | ELP-230-000013291 |
| ELP-230-000013319 | to | ELP-230-000013319 |
| ELP-230-000013327 | to | ELP-230-000013327 |
| ELP-230-000013345 | to | ELP-230-000013345 |
| ELP-230-000013352 | to | ELP-230-000013352 |

| | | |
|---|---|---|
| ELP-230-000013363 | to | ELP-230-000013363 |
| ELP-230-000013366 | to | ELP-230-000013366 |
| ELP-230-000013372 | to | ELP-230-000013372 |
| ELP-230-000013377 | to | ELP-230-000013377 |
| ELP-230-000013380 | to | ELP-230-000013380 |
| ELP-230-000013385 | to | ELP-230-000013385 |
| ELP-230-000013395 | to | ELP-230-000013395 |
| ELP-230-000013405 | to | ELP-230-000013405 |
| ELP-230-000013428 | to | ELP-230-000013428 |
| ELP-230-000013450 | to | ELP-230-000013450 |
| ELP-230-000013460 | to | ELP-230-000013460 |
| ELP-230-000013480 | to | ELP-230-000013480 |
| ELP-230-000013519 | to | ELP-230-000013519 |
| ELP-230-000013531 | to | ELP-230-000013531 |
| ELP-230-000013534 | to | ELP-230-000013534 |
| ELP-230-000013564 | to | ELP-230-000013566 |
| ELP-230-000013584 | to | ELP-230-000013584 |
| ELP-230-000013594 | to | ELP-230-000013594 |
| ELP-230-000013599 | to | ELP-230-000013599 |
| ELP-230-000013611 | to | ELP-230-000013611 |
| ELP-230-000013617 | to | ELP-230-000013617 |
| ELP-230-000013623 | to | ELP-230-000013623 |
| ELP-230-000013674 | to | ELP-230-000013674 |
| ELP-230-000013708 | to | ELP-230-000013708 |
| ELP-230-000013723 | to | ELP-230-000013723 |
| ELP-230-000013729 | to | ELP-230-000013729 |
| ELP-230-000013732 | to | ELP-230-000013733 |
| ELP-230-000013755 | to | ELP-230-000013755 |
| ELP-230-000013801 | to | ELP-230-000013801 |
| ELP-230-000013813 | to | ELP-230-000013813 |
| ELP-230-000013842 | to | ELP-230-000013842 |
| ELP-230-000013852 | to | ELP-230-000013852 |
| ELP-230-000013857 | to | ELP-230-000013857 |
| ELP-230-000013861 | to | ELP-230-000013861 |
| ELP-230-000013865 | to | ELP-230-000013865 |
| ELP-230-000013870 | to | ELP-230-000013870 |
| ELP-230-000013872 | to | ELP-230-000013872 |
| ELP-230-000013876 | to | ELP-230-000013876 |
| ELP-230-000013880 | to | ELP-230-000013880 |
| ELP-230-000013888 | to | ELP-230-000013892 |
| ELP-230-000013895 | to | ELP-230-000013895 |
| ELP-230-000013902 | to | ELP-230-000013902 |
| ELP-230-000013906 | to | ELP-230-000013906 |
| ELP-230-000013911 | to | ELP-230-000013911 |

| | | |
|---|---|---|
| ELP-230-000013931 | to | ELP-230-000013931 |
| ELP-230-000013934 | to | ELP-230-000013934 |
| ELP-230-000013957 | to | ELP-230-000013957 |
| ELP-230-000013964 | to | ELP-230-000013964 |
| ELP-230-000013973 | to | ELP-230-000013973 |
| ELP-230-000013991 | to | ELP-230-000013991 |
| ELP-230-000014003 | to | ELP-230-000014003 |
| ELP-230-000014009 | to | ELP-230-000014009 |
| ELP-230-000014012 | to | ELP-230-000014012 |
| ELP-230-000014032 | to | ELP-230-000014032 |
| ELP-230-000014049 | to | ELP-230-000014049 |
| ELP-230-000014065 | to | ELP-230-000014065 |
| ELP-230-000014074 | to | ELP-230-000014074 |
| ELP-230-000014076 | to | ELP-230-000014076 |
| ELP-230-000014081 | to | ELP-230-000014082 |
| ELP-230-000014086 | to | ELP-230-000014086 |
| ELP-230-000014098 | to | ELP-230-000014098 |
| ELP-230-000014109 | to | ELP-230-000014109 |
| ELP-230-000014124 | to | ELP-230-000014124 |
| ELP-230-000014136 | to | ELP-230-000014136 |
| ELP-230-000014178 | to | ELP-230-000014178 |
| ELP-230-000014180 | to | ELP-230-000014180 |
| ELP-230-000014189 | to | ELP-230-000014189 |
| ELP-230-000014195 | to | ELP-230-000014195 |
| ELP-230-000014197 | to | ELP-230-000014197 |
| ELP-230-000014200 | to | ELP-230-000014200 |
| ELP-230-000014231 | to | ELP-230-000014231 |
| ELP-230-000014233 | to | ELP-230-000014233 |
| ELP-230-000014253 | to | ELP-230-000014253 |
| ELP-230-000014262 | to | ELP-230-000014263 |
| ELP-230-000014265 | to | ELP-230-000014266 |
| ELP-230-000014268 | to | ELP-230-000014268 |
| ELP-230-000014270 | to | ELP-230-000014270 |
| ELP-230-000014274 | to | ELP-230-000014275 |
| ELP-230-000014277 | to | ELP-230-000014277 |
| ELP-230-000014290 | to | ELP-230-000014290 |
| ELP-230-000014295 | to | ELP-230-000014295 |
| ELP-230-000014297 | to | ELP-230-000014298 |
| ELP-230-000014300 | to | ELP-230-000014300 |
| ELP-230-000014303 | to | ELP-230-000014304 |
| ELP-230-000014312 | to | ELP-230-000014313 |
| ELP-230-000014317 | to | ELP-230-000014317 |
| ELP-230-000014323 | to | ELP-230-000014324 |
| ELP-230-000014331 | to | ELP-230-000014331 |

| | | |
|---|---|---|
| ELP-230-000014335 | to | ELP-230-000014335 |
| ELP-230-000014338 | to | ELP-230-000014338 |
| ELP-230-000014359 | to | ELP-230-000014359 |
| ELP-230-000014366 | to | ELP-230-000014367 |
| ELP-230-000014379 | to | ELP-230-000014379 |
| ELP-230-000014384 | to | ELP-230-000014384 |
| ELP-230-000014396 | to | ELP-230-000014396 |
| ELP-230-000014400 | to | ELP-230-000014400 |
| ELP-230-000014437 | to | ELP-230-000014437 |
| ELP-230-000014439 | to | ELP-230-000014441 |
| ELP-230-000014452 | to | ELP-230-000014452 |
| ELP-230-000014454 | to | ELP-230-000014455 |
| ELP-230-000014460 | to | ELP-230-000014462 |
| ELP-230-000014465 | to | ELP-230-000014465 |
| ELP-230-000014469 | to | ELP-230-000014469 |
| ELP-230-000014494 | to | ELP-230-000014494 |
| ELP-230-000014510 | to | ELP-230-000014510 |
| ELP-230-000014514 | to | ELP-230-000014514 |
| ELP-230-000014518 | to | ELP-230-000014518 |
| ELP-230-000014520 | to | ELP-230-000014520 |
| ELP-230-000014527 | to | ELP-230-000014528 |
| ELP-230-000014543 | to | ELP-230-000014543 |
| ELP-230-000014551 | to | ELP-230-000014551 |
| ELP-230-000014554 | to | ELP-230-000014556 |
| ELP-230-000014558 | to | ELP-230-000014558 |
| ELP-230-000014560 | to | ELP-230-000014560 |
| ELP-230-000014565 | to | ELP-230-000014565 |
| ELP-230-000014567 | to | ELP-230-000014568 |
| ELP-230-000014607 | to | ELP-230-000014607 |
| ELP-230-000014620 | to | ELP-230-000014622 |
| ELP-230-000014626 | to | ELP-230-000014626 |
| ELP-230-000014641 | to | ELP-230-000014642 |
| ELP-230-000014660 | to | ELP-230-000014660 |
| ELP-230-000014662 | to | ELP-230-000014662 |
| ELP-230-000014680 | to | ELP-230-000014680 |
| ELP-230-000014682 | to | ELP-230-000014682 |
| ELP-230-000014684 | to | ELP-230-000014684 |
| ELP-230-000014686 | to | ELP-230-000014686 |
| ELP-230-000014689 | to | ELP-230-000014689 |
| ELP-230-000014703 | to | ELP-230-000014703 |
| ELP-230-000014716 | to | ELP-230-000014716 |
| ELP-230-000014738 | to | ELP-230-000014738 |
| ELP-230-000014780 | to | ELP-230-000014780 |
| ELP-230-000014786 | to | ELP-230-000014786 |

| | | |
|---|---|---|
| ELP-230-000014788 | to | ELP-230-000014788 |
| ELP-230-000014797 | to | ELP-230-000014797 |
| ELP-230-000014800 | to | ELP-230-000014800 |
| ELP-230-000014803 | to | ELP-230-000014803 |
| ELP-230-000014817 | to | ELP-230-000014817 |
| ELP-230-000014821 | to | ELP-230-000014821 |
| ELP-230-000014824 | to | ELP-230-000014824 |
| ELP-230-000014827 | to | ELP-230-000014827 |
| ELP-230-000014846 | to | ELP-230-000014846 |
| ELP-230-000014854 | to | ELP-230-000014854 |
| ELP-230-000014857 | to | ELP-230-000014857 |
| ELP-230-000014863 | to | ELP-230-000014863 |
| ELP-230-000014881 | to | ELP-230-000014881 |
| ELP-230-000014889 | to | ELP-230-000014889 |
| ELP-230-000014895 | to | ELP-230-000014895 |
| ELP-230-000014915 | to | ELP-230-000014921 |
| ELP-230-000014924 | to | ELP-230-000014925 |
| ELP-230-000014946 | to | ELP-230-000014947 |
| ELP-230-000014949 | to | ELP-230-000014949 |
| ELP-230-000014955 | to | ELP-230-000014955 |
| ELP-230-000014959 | to | ELP-230-000014959 |
| ELP-230-000014963 | to | ELP-230-000014963 |
| ELP-230-000014967 | to | ELP-230-000014967 |
| ELP-230-000014970 | to | ELP-230-000014972 |
| ELP-230-000014980 | to | ELP-230-000014980 |
| ELP-230-000014987 | to | ELP-230-000014988 |
| ELP-230-000014990 | to | ELP-230-000014990 |
| ELP-230-000014993 | to | ELP-230-000014994 |
| ELP-230-000014996 | to | ELP-230-000014996 |
| ELP-230-000015011 | to | ELP-230-000015011 |
| ELP-230-000015019 | to | ELP-230-000015019 |
| ELP-230-000015043 | to | ELP-230-000015043 |
| ELP-230-000015069 | to | ELP-230-000015069 |
| ELP-230-000015085 | to | ELP-230-000015085 |
| ELP-230-000015093 | to | ELP-230-000015093 |
| ELP-230-000015098 | to | ELP-230-000015099 |
| ELP-230-000015106 | to | ELP-230-000015106 |
| ELP-230-000015125 | to | ELP-230-000015125 |
| ELP-230-000015133 | to | ELP-230-000015134 |
| ELP-230-000015143 | to | ELP-230-000015143 |
| ELP-230-000015146 | to | ELP-230-000015146 |
| ELP-230-000015150 | to | ELP-230-000015150 |
| ELP-230-000015153 | to | ELP-230-000015153 |
| ELP-230-000015162 | to | ELP-230-000015162 |

| | | |
|---|---|---|
| ELP-230-000015187 | to | ELP-230-000015187 |
| ELP-230-000015192 | to | ELP-230-000015192 |
| ELP-230-000015202 | to | ELP-230-000015202 |
| ELP-230-000015216 | to | ELP-230-000015217 |
| ELP-230-000015222 | to | ELP-230-000015224 |
| ELP-230-000015232 | to | ELP-230-000015232 |
| ELP-230-000015240 | to | ELP-230-000015240 |
| ELP-230-000015244 | to | ELP-230-000015244 |
| ELP-230-000015248 | to | ELP-230-000015249 |
| ELP-230-000015264 | to | ELP-230-000015264 |
| ELP-230-000015266 | to | ELP-230-000015267 |
| ELP-230-000015273 | to | ELP-230-000015273 |
| ELP-230-000015276 | to | ELP-230-000015276 |
| ELP-230-000015278 | to | ELP-230-000015278 |
| ELP-230-000015282 | to | ELP-230-000015282 |
| ELP-230-000015303 | to | ELP-230-000015303 |
| ELP-230-000015327 | to | ELP-230-000015328 |
| ELP-230-000015334 | to | ELP-230-000015334 |
| ELP-230-000015356 | to | ELP-230-000015356 |
| ELP-230-000015368 | to | ELP-230-000015368 |
| ELP-230-000015389 | to | ELP-230-000015389 |
| ELP-230-000015452 | to | ELP-230-000015452 |
| ELP-230-000015475 | to | ELP-230-000015475 |
| ELP-230-000015550 | to | ELP-230-000015550 |
| ELP-230-000015564 | to | ELP-230-000015565 |
| ELP-230-000015606 | to | ELP-230-000015606 |
| ELP-230-000015608 | to | ELP-230-000015608 |
| ELP-230-000015625 | to | ELP-230-000015625 |
| ELP-230-000015647 | to | ELP-230-000015647 |
| ELP-230-000015649 | to | ELP-230-000015649 |
| ELP-230-000015674 | to | ELP-230-000015674 |
| ELP-230-000015676 | to | ELP-230-000015676 |
| ELP-230-000015710 | to | ELP-230-000015710 |
| ELP-230-000015721 | to | ELP-230-000015721 |
| ELP-230-000015728 | to | ELP-230-000015728 |
| ELP-230-000015766 | to | ELP-230-000015766 |
| ELP-230-000015779 | to | ELP-230-000015779 |
| ELP-230-000015783 | to | ELP-230-000015783 |
| ELP-230-000015813 | to | ELP-230-000015813 |
| ELP-230-000015815 | to | ELP-230-000015816 |
| ELP-230-000015823 | to | ELP-230-000015823 |
| ELP-230-000015825 | to | ELP-230-000015825 |
| ELP-230-000015827 | to | ELP-230-000015827 |
| ELP-230-000015832 | to | ELP-230-000015832 |

| ELP-230-000015836 | to | ELP-230-000015836 |
|---|---|---|
| ELP-230-000015840 | to | ELP-230-000015840 |
| ELP-230-000015842 | to | ELP-230-000015842 |
| ELP-230-000015879 | to | ELP-230-000015879 |
| ELP-230-000015883 | to | ELP-230-000015883 |
| ELP-230-000015887 | to | ELP-230-000015892 |
| ELP-230-000015894 | to | ELP-230-000015895 |
| ELP-230-000015902 | to | ELP-230-000015902 |
| ELP-230-000015919 | to | ELP-230-000015919 |
| ELP-230-000015923 | to | ELP-230-000015923 |
| ELP-230-000015927 | to | ELP-230-000015927 |
| ELP-230-000015932 | to | ELP-230-000015932 |
| ELP-230-000015957 | to | ELP-230-000015957 |
| ELP-230-000015981 | to | ELP-230-000015981 |
| ELP-230-000015988 | to | ELP-230-000015988 |
| ELP-230-000015990 | to | ELP-230-000015990 |
| ELP-230-000015999 | to | ELP-230-000015999 |
| ELP-230-000016001 | to | ELP-230-000016001 |
| ELP-230-000016012 | to | ELP-230-000016013 |
| ELP-230-000016017 | to | ELP-230-000016017 |
| ELP-230-000016024 | to | ELP-230-000016024 |
| ELP-230-000016037 | to | ELP-230-000016037 |
| ELP-230-000016058 | to | ELP-230-000016058 |
| ELP-230-000016063 | to | ELP-230-000016063 |
| ELP-230-000016065 | to | ELP-230-000016067 |
| ELP-230-000016079 | to | ELP-230-000016079 |
| ELP-230-000016082 | to | ELP-230-000016082 |
| ELP-230-000016084 | to | ELP-230-000016085 |
| ELP-230-000016095 | to | ELP-230-000016095 |
| ELP-230-000016102 | to | ELP-230-000016102 |
| ELP-230-000016122 | to | ELP-230-000016122 |
| ELP-230-000016124 | to | ELP-230-000016124 |
| ELP-230-000016126 | to | ELP-230-000016126 |
| ELP-230-000016149 | to | ELP-230-000016149 |
| ELP-230-000016155 | to | ELP-230-000016155 |
| ELP-230-000016159 | to | ELP-230-000016160 |
| ELP-230-000016170 | to | ELP-230-000016171 |
| ELP-230-000016178 | to | ELP-230-000016178 |
| ELP-230-000016188 | to | ELP-230-000016188 |
| ELP-230-000016195 | to | ELP-230-000016196 |
| ELP-230-000016207 | to | ELP-230-000016207 |
| ELP-230-000016252 | to | ELP-230-000016252 |
| ELP-230-000016255 | to | ELP-230-000016255 |
| ELP-230-000016259 | to | ELP-230-000016259 |

| | | |
|---|---|---|
| ELP-230-000016284 | to | ELP-230-000016284 |
| ELP-230-000016318 | to | ELP-230-000016318 |
| ELP-230-000016328 | to | ELP-230-000016328 |
| ELP-230-000016347 | to | ELP-230-000016347 |
| ELP-230-000016373 | to | ELP-230-000016373 |
| ELP-230-000016375 | to | ELP-230-000016375 |
| ELP-230-000016391 | to | ELP-230-000016391 |
| ELP-230-000016396 | to | ELP-230-000016396 |
| ELP-230-000016402 | to | ELP-230-000016403 |
| ELP-230-000016424 | to | ELP-230-000016424 |
| ELP-230-000016431 | to | ELP-230-000016431 |
| ELP-230-000016445 | to | ELP-230-000016446 |
| ELP-230-000016451 | to | ELP-230-000016453 |
| ELP-230-000016455 | to | ELP-230-000016455 |
| ELP-230-000016472 | to | ELP-230-000016472 |
| ELP-230-000016475 | to | ELP-230-000016475 |
| ELP-230-000016496 | to | ELP-230-000016496 |
| ELP-230-000016499 | to | ELP-230-000016499 |
| ELP-230-000016501 | to | ELP-230-000016501 |
| ELP-230-000016528 | to | ELP-230-000016528 |
| ELP-230-000016565 | to | ELP-230-000016567 |
| ELP-230-000016569 | to | ELP-230-000016569 |
| ELP-230-000016572 | to | ELP-230-000016576 |
| ELP-230-000016601 | to | ELP-230-000016603 |
| ELP-230-000016607 | to | ELP-230-000016607 |
| ELP-230-000016610 | to | ELP-230-000016610 |
| ELP-230-000016616 | to | ELP-230-000016616 |
| ELP-230-000016633 | to | ELP-230-000016634 |
| ELP-230-000016648 | to | ELP-230-000016649 |
| ELP-230-000016652 | to | ELP-230-000016652 |
| ELP-230-000016655 | to | ELP-230-000016655 |
| ELP-230-000016663 | to | ELP-230-000016663 |
| ELP-230-000016669 | to | ELP-230-000016669 |
| ELP-230-000016679 | to | ELP-230-000016680 |
| ELP-230-000016686 | to | ELP-230-000016688 |
| ELP-230-000016718 | to | ELP-230-000016718 |
| ELP-230-000016762 | to | ELP-230-000016762 |
| ELP-230-000016777 | to | ELP-230-000016779 |
| ELP-230-000016786 | to | ELP-230-000016787 |
| ELP-230-000016791 | to | ELP-230-000016791 |
| ELP-230-000016809 | to | ELP-230-000016809 |
| ELP-230-000016834 | to | ELP-230-000016834 |
| ELP-230-000016844 | to | ELP-230-000016844 |
| ELP-230-000016849 | to | ELP-230-000016849 |

| | | |
|---|---|---|
| ELP-230-000016861 | to | ELP-230-000016861 |
| ELP-230-000016865 | to | ELP-230-000016865 |
| ELP-230-000016926 | to | ELP-230-000016926 |
| ELP-230-000016961 | to | ELP-230-000016961 |
| ELP-230-000016977 | to | ELP-230-000016977 |
| ELP-230-000016987 | to | ELP-230-000016987 |
| ELP-230-000016993 | to | ELP-230-000016993 |
| ELP-230-000017005 | to | ELP-230-000017005 |
| ELP-230-000017052 | to | ELP-230-000017052 |
| ELP-230-000017087 | to | ELP-230-000017087 |
| ELP-230-000017092 | to | ELP-230-000017092 |
| ELP-230-000017094 | to | ELP-230-000017095 |
| ELP-230-000017111 | to | ELP-230-000017111 |
| ELP-230-000017114 | to | ELP-230-000017114 |
| ELP-230-000017170 | to | ELP-230-000017170 |
| ELP-230-000017193 | to | ELP-230-000017194 |
| ELP-230-000017226 | to | ELP-230-000017226 |
| ELP-230-000017234 | to | ELP-230-000017234 |
| ELP-230-000017259 | to | ELP-230-000017259 |
| ELP-230-000017268 | to | ELP-230-000017268 |
| ELP-230-000017293 | to | ELP-230-000017293 |
| ELP-230-000017298 | to | ELP-230-000017298 |
| ELP-230-000017301 | to | ELP-230-000017302 |
| ELP-230-000017304 | to | ELP-230-000017304 |
| ELP-230-000017308 | to | ELP-230-000017308 |
| ELP-230-000017311 | to | ELP-230-000017311 |
| ELP-230-000017316 | to | ELP-230-000017316 |
| ELP-230-000017333 | to | ELP-230-000017334 |
| ELP-230-000017341 | to | ELP-230-000017341 |
| ELP-230-000017343 | to | ELP-230-000017343 |
| ELP-230-000017409 | to | ELP-230-000017410 |
| ELP-230-000017418 | to | ELP-230-000017418 |
| ELP-230-000017420 | to | ELP-230-000017420 |
| ELP-230-000017423 | to | ELP-230-000017424 |
| ELP-230-000017428 | to | ELP-230-000017428 |
| ELP-230-000017431 | to | ELP-230-000017431 |
| ELP-230-000017436 | to | ELP-230-000017436 |
| ELP-230-000017439 | to | ELP-230-000017440 |
| ELP-230-000017453 | to | ELP-230-000017453 |
| ELP-230-000017498 | to | ELP-230-000017498 |
| ELP-230-000017534 | to | ELP-230-000017534 |
| ELP-230-000017542 | to | ELP-230-000017542 |
| ELP-230-000017546 | to | ELP-230-000017546 |
| ELP-230-000017551 | to | ELP-230-000017551 |

| ELP-230-000017553 | to | ELP-230-000017553 |
|---|---|---|
| ELP-230-000017558 | to | ELP-230-000017558 |
| ELP-230-000017561 | to | ELP-230-000017561 |
| ELP-230-000017569 | to | ELP-230-000017569 |
| ELP-230-000017641 | to | ELP-230-000017641 |
| ELP-230-000017674 | to | ELP-230-000017674 |
| ELP-230-000017680 | to | ELP-230-000017680 |
| ELP-230-000017682 | to | ELP-230-000017682 |
| ELP-230-000017685 | to | ELP-230-000017685 |
| ELP-230-000017692 | to | ELP-230-000017692 |
| ELP-230-000017715 | to | ELP-230-000017717 |
| ELP-230-000017731 | to | ELP-230-000017731 |
| ELP-230-000017733 | to | ELP-230-000017733 |
| ELP-230-000017735 | to | ELP-230-000017737 |
| ELP-230-000017749 | to | ELP-230-000017749 |
| ELP-230-000017760 | to | ELP-230-000017760 |
| ELP-230-000017774 | to | ELP-230-000017774 |
| ELP-230-000017807 | to | ELP-230-000017807 |
| ELP-230-000017819 | to | ELP-230-000017819 |
| ELP-230-000017824 | to | ELP-230-000017824 |
| ELP-230-000017830 | to | ELP-230-000017830 |
| ELP-230-000017833 | to | ELP-230-000017833 |
| ELP-230-000017836 | to | ELP-230-000017836 |
| ELP-230-000017841 | to | ELP-230-000017841 |
| ELP-230-000017844 | to | ELP-230-000017844 |
| ELP-230-000017853 | to | ELP-230-000017853 |
| ELP-230-000017855 | to | ELP-230-000017856 |
| ELP-230-000017860 | to | ELP-230-000017860 |
| ELP-230-000017891 | to | ELP-230-000017891 |
| ELP-230-000017900 | to | ELP-230-000017900 |
| ELP-230-000017908 | to | ELP-230-000017909 |
| ELP-230-000017938 | to | ELP-230-000017938 |
| ELP-230-000017957 | to | ELP-230-000017957 |
| ELP-230-000017978 | to | ELP-230-000017979 |
| ELP-230-000017990 | to | ELP-230-000017990 |
| ELP-230-000017999 | to | ELP-230-000017999 |
| ELP-230-000018001 | to | ELP-230-000018001 |
| ELP-230-000018010 | to | ELP-230-000018010 |
| ELP-230-000018036 | to | ELP-230-000018037 |
| ELP-230-000018041 | to | ELP-230-000018041 |
| ELP-230-000018052 | to | ELP-230-000018052 |
| ELP-230-000018055 | to | ELP-230-000018055 |
| ELP-230-000018058 | to | ELP-230-000018058 |
| ELP-230-000018074 | to | ELP-230-000018074 |

| | | |
|---|---|---|
| ELP-230-000018076 | to | ELP-230-000018076 |
| ELP-230-000018127 | to | ELP-230-000018127 |
| ELP-230-000018148 | to | ELP-230-000018148 |
| ELP-230-000018155 | to | ELP-230-000018156 |
| ELP-230-000018161 | to | ELP-230-000018162 |
| ELP-230-000018164 | to | ELP-230-000018164 |
| ELP-230-000018176 | to | ELP-230-000018176 |
| ELP-230-000018179 | to | ELP-230-000018179 |
| ELP-230-000018188 | to | ELP-230-000018188 |
| ELP-230-000018190 | to | ELP-230-000018190 |
| ELP-230-000018195 | to | ELP-230-000018195 |
| ELP-230-000018203 | to | ELP-230-000018203 |
| ELP-230-000018216 | to | ELP-230-000018216 |
| ELP-230-000018218 | to | ELP-230-000018218 |
| ELP-230-000018238 | to | ELP-230-000018238 |
| ELP-230-000018248 | to | ELP-230-000018249 |
| ELP-230-000018261 | to | ELP-230-000018261 |
| ELP-230-000018266 | to | ELP-230-000018266 |
| ELP-230-000018284 | to | ELP-230-000018284 |
| ELP-230-000018288 | to | ELP-230-000018288 |
| ELP-230-000018298 | to | ELP-230-000018300 |
| ELP-230-000018307 | to | ELP-230-000018307 |
| ELP-230-000018311 | to | ELP-230-000018311 |
| ELP-230-000018313 | to | ELP-230-000018313 |
| ELP-230-000018328 | to | ELP-230-000018328 |
| ELP-230-000018334 | to | ELP-230-000018334 |
| ELP-230-000018342 | to | ELP-230-000018342 |
| ELP-230-000018350 | to | ELP-230-000018351 |
| ELP-230-000018353 | to | ELP-230-000018354 |
| ELP-230-000018358 | to | ELP-230-000018358 |
| ELP-230-000018362 | to | ELP-230-000018362 |
| ELP-230-000018367 | to | ELP-230-000018367 |
| ELP-230-000018373 | to | ELP-230-000018373 |
| ELP-230-000018409 | to | ELP-230-000018409 |
| ELP-230-000018411 | to | ELP-230-000018412 |
| ELP-230-000018417 | to | ELP-230-000018417 |
| ELP-230-000018423 | to | ELP-230-000018423 |
| ELP-230-000018452 | to | ELP-230-000018452 |
| ELP-230-000018459 | to | ELP-230-000018459 |
| ELP-230-000018506 | to | ELP-230-000018506 |
| ELP-230-000018572 | to | ELP-230-000018572 |
| ELP-230-000018590 | to | ELP-230-000018590 |
| ELP-230-000018596 | to | ELP-230-000018596 |
| ELP-230-000018612 | to | ELP-230-000018612 |

| | | |
|---|---|---|
| ELP-230-000018624 | to | ELP-230-000018624 |
| ELP-230-000018636 | to | ELP-230-000018636 |
| ELP-230-000018661 | to | ELP-230-000018663 |
| ELP-230-000018671 | to | ELP-230-000018672 |
| ELP-230-000018680 | to | ELP-230-000018680 |
| ELP-230-000018683 | to | ELP-230-000018684 |
| ELP-230-000018688 | to | ELP-230-000018689 |
| ELP-230-000018707 | to | ELP-230-000018707 |
| ELP-230-000018714 | to | ELP-230-000018714 |
| ELP-230-000018732 | to | ELP-230-000018732 |
| ELP-230-000018752 | to | ELP-230-000018753 |
| ELP-230-000018759 | to | ELP-230-000018759 |
| ELP-230-000018763 | to | ELP-230-000018763 |
| ELP-230-000018765 | to | ELP-230-000018765 |
| ELP-230-000018768 | to | ELP-230-000018768 |
| ELP-230-000018774 | to | ELP-230-000018774 |
| ELP-230-000018779 | to | ELP-230-000018780 |
| ELP-230-000018795 | to | ELP-230-000018795 |
| ELP-230-000018822 | to | ELP-230-000018822 |
| ELP-230-000018828 | to | ELP-230-000018828 |
| ELP-230-000018859 | to | ELP-230-000018859 |
| ELP-230-000018864 | to | ELP-230-000018864 |
| ELP-230-000018883 | to | ELP-230-000018883 |
| ELP-230-000018886 | to | ELP-230-000018886 |
| ELP-230-000018893 | to | ELP-230-000018894 |
| ELP-230-000018898 | to | ELP-230-000018899 |
| ELP-230-000018907 | to | ELP-230-000018907 |
| ELP-230-000018935 | to | ELP-230-000018935 |
| ELP-230-000018941 | to | ELP-230-000018942 |
| ELP-230-000018949 | to | ELP-230-000018949 |
| ELP-230-000018953 | to | ELP-230-000018953 |
| ELP-230-000018957 | to | ELP-230-000018958 |
| ELP-230-000018970 | to | ELP-230-000018971 |
| ELP-230-000018983 | to | ELP-230-000018983 |
| ELP-230-000018996 | to | ELP-230-000018996 |
| ELP-230-000018998 | to | ELP-230-000018999 |
| ELP-230-000019008 | to | ELP-230-000019008 |
| ELP-230-000019093 | to | ELP-230-000019093 |
| ELP-230-000019095 | to | ELP-230-000019095 |
| ELP-230-000019130 | to | ELP-230-000019131 |
| ELP-230-000019148 | to | ELP-230-000019148 |
| ELP-230-000019185 | to | ELP-230-000019185 |
| ELP-230-000019197 | to | ELP-230-000019197 |
| ELP-230-000019214 | to | ELP-230-000019214 |

| | | |
|---|---|---|
| ELP-230-000019217 | to | ELP-230-000019217 |
| ELP-230-000019234 | to | ELP-230-000019234 |
| ELP-230-000019294 | to | ELP-230-000019294 |
| ELP-230-000019297 | to | ELP-230-000019297 |
| ELP-230-000019325 | to | ELP-230-000019325 |
| ELP-230-000019351 | to | ELP-230-000019352 |
| ELP-230-000019382 | to | ELP-230-000019382 |
| ELP-230-000019385 | to | ELP-230-000019385 |
| ELP-230-000019390 | to | ELP-230-000019390 |
| ELP-230-000019430 | to | ELP-230-000019430 |
| ELP-230-000019499 | to | ELP-230-000019499 |
| ELP-230-000019508 | to | ELP-230-000019508 |
| ELP-230-000019518 | to | ELP-230-000019519 |
| ELP-230-000019602 | to | ELP-230-000019602 |
| ELP-230-000019616 | to | ELP-230-000019618 |
| ELP-230-000019624 | to | ELP-230-000019624 |
| ELP-230-000019663 | to | ELP-230-000019663 |
| ELP-230-000019687 | to | ELP-230-000019687 |
| ELP-230-000019698 | to | ELP-230-000019698 |
| ELP-230-000019703 | to | ELP-230-000019703 |
| ELP-230-000019714 | to | ELP-230-000019715 |
| ELP-230-000019722 | to | ELP-230-000019722 |
| ELP-230-000019725 | to | ELP-230-000019725 |
| ELP-230-000019769 | to | ELP-230-000019769 |
| ELP-230-000019792 | to | ELP-230-000019792 |
| ELP-230-000019832 | to | ELP-230-000019832 |
| ELP-230-000019834 | to | ELP-230-000019834 |
| ELP-230-000019855 | to | ELP-230-000019855 |
| ELP-230-000019906 | to | ELP-230-000019906 |
| ELP-230-000019929 | to | ELP-230-000019929 |
| ELP-230-000019939 | to | ELP-230-000019939 |
| ELP-230-000019956 | to | ELP-230-000019956 |
| ELP-230-000019986 | to | ELP-230-000019986 |
| ELP-230-000020041 | to | ELP-230-000020041 |
| ELP-230-000020055 | to | ELP-230-000020055 |
| ELP-230-000020064 | to | ELP-230-000020065 |
| ELP-230-000020067 | to | ELP-230-000020067 |
| ELP-230-000020080 | to | ELP-230-000020080 |
| ELP-230-000020082 | to | ELP-230-000020082 |
| ELP-230-000020084 | to | ELP-230-000020085 |
| ELP-230-000020095 | to | ELP-230-000020095 |
| ELP-230-000020098 | to | ELP-230-000020098 |
| ELP-230-000020101 | to | ELP-230-000020102 |
| ELP-230-000020105 | to | ELP-230-000020106 |

| | | |
|---|---|---|
| ELP-230-000020117 | to | ELP-230-000020117 |
| ELP-230-000020127 | to | ELP-230-000020127 |
| ELP-230-000020140 | to | ELP-230-000020141 |
| ELP-230-000020156 | to | ELP-230-000020156 |
| ELP-230-000020164 | to | ELP-230-000020164 |
| ELP-230-000020174 | to | ELP-230-000020176 |
| ELP-230-000020178 | to | ELP-230-000020179 |
| ELP-230-000020200 | to | ELP-230-000020200 |
| ELP-230-000020224 | to | ELP-230-000020224 |
| ELP-230-000020229 | to | ELP-230-000020229 |
| ELP-230-000020233 | to | ELP-230-000020233 |
| ELP-230-000020240 | to | ELP-230-000020240 |
| ELP-230-000020245 | to | ELP-230-000020245 |
| ELP-230-000020319 | to | ELP-230-000020320 |
| ELP-230-000020324 | to | ELP-230-000020324 |
| ELP-230-000020326 | to | ELP-230-000020326 |
| ELP-230-000020341 | to | ELP-230-000020343 |
| ELP-230-000020349 | to | ELP-230-000020349 |
| ELP-230-000020353 | to | ELP-230-000020354 |
| ELP-230-000020360 | to | ELP-230-000020360 |
| ELP-230-000020363 | to | ELP-230-000020364 |
| ELP-230-000020369 | to | ELP-230-000020369 |
| ELP-230-000020372 | to | ELP-230-000020372 |
| ELP-230-000020378 | to | ELP-230-000020378 |
| ELP-230-000020434 | to | ELP-230-000020435 |
| ELP-230-000020441 | to | ELP-230-000020444 |
| ELP-230-000020453 | to | ELP-230-000020453 |
| ELP-230-000020457 | to | ELP-230-000020457 |
| ELP-230-000020460 | to | ELP-230-000020460 |
| ELP-230-000020462 | to | ELP-230-000020462 |
| ELP-230-000020466 | to | ELP-230-000020468 |
| ELP-230-000020471 | to | ELP-230-000020471 |
| ELP-230-000020474 | to | ELP-230-000020474 |
| ELP-230-000020483 | to | ELP-230-000020483 |
| ELP-230-000020553 | to | ELP-230-000020554 |
| ELP-230-000020572 | to | ELP-230-000020572 |
| ELP-230-000020605 | to | ELP-230-000020605 |
| ELP-230-000020626 | to | ELP-230-000020626 |
| ELP-230-000020628 | to | ELP-230-000020628 |
| ELP-230-000020650 | to | ELP-230-000020650 |
| ELP-230-000020655 | to | ELP-230-000020655 |
| ELP-230-000020669 | to | ELP-230-000020669 |
| ELP-230-000020697 | to | ELP-230-000020697 |
| ELP-230-000020765 | to | ELP-230-000020765 |

| | | |
|---|---|---|
| ELP-230-000020812 | to | ELP-230-000020812 |
| ELP-230-000020856 | to | ELP-230-000020856 |
| ELP-230-000020896 | to | ELP-230-000020896 |
| ELP-230-000020898 | to | ELP-230-000020898 |
| ELP-230-000020900 | to | ELP-230-000020901 |
| ELP-230-000020907 | to | ELP-230-000020909 |
| ELP-230-000020916 | to | ELP-230-000020916 |
| ELP-230-000020918 | to | ELP-230-000020918 |
| ELP-230-000020920 | to | ELP-230-000020920 |
| ELP-230-000020933 | to | ELP-230-000020933 |
| ELP-230-000020937 | to | ELP-230-000020937 |
| ELP-230-000020939 | to | ELP-230-000020939 |
| ELP-230-000021058 | to | ELP-230-000021058 |
| ELP-230-000021072 | to | ELP-230-000021072 |
| ELP-230-000021090 | to | ELP-230-000021090 |
| ELP-230-000021101 | to | ELP-230-000021101 |
| ELP-230-000021111 | to | ELP-230-000021111 |
| ELP-230-000021167 | to | ELP-230-000021167 |
| ELP-230-000021303 | to | ELP-230-000021303 |
| ELP-230-000021307 | to | ELP-230-000021308 |
| ELP-230-000021310 | to | ELP-230-000021310 |
| ELP-230-000021315 | to | ELP-230-000021315 |
| ELP-230-000021318 | to | ELP-230-000021318 |
| ELP-230-000021329 | to | ELP-230-000021329 |
| ELP-230-000021331 | to | ELP-230-000021333 |
| ELP-230-000021335 | to | ELP-230-000021337 |
| ELP-230-000021347 | to | ELP-230-000021347 |
| ELP-230-000021349 | to | ELP-230-000021349 |
| ELP-230-000021361 | to | ELP-230-000021361 |
| ELP-230-000021372 | to | ELP-230-000021373 |
| ELP-230-000021438 | to | ELP-230-000021438 |
| ELP-230-000021477 | to | ELP-230-000021477 |
| ELP-230-000021563 | to | ELP-230-000021563 |
| ELP-230-000021589 | to | ELP-230-000021589 |
| ELP-230-000021617 | to | ELP-230-000021617 |
| ELP-230-000021665 | to | ELP-230-000021665 |
| ELP-230-000021686 | to | ELP-230-000021687 |
| ELP-230-000021742 | to | ELP-230-000021742 |
| ELP-230-000021746 | to | ELP-230-000021746 |
| ELP-230-000021768 | to | ELP-230-000021770 |
| ELP-230-000021814 | to | ELP-230-000021814 |
| ELP-230-000021830 | to | ELP-230-000021830 |
| ELP-230-000021839 | to | ELP-230-000021839 |
| ELP-230-000021859 | to | ELP-230-000021859 |

| | | |
|---|---|---|
| ELP-230-000021943 | to | ELP-230-000021943 |
| ELP-230-000021948 | to | ELP-230-000021948 |
| ELP-230-000021952 | to | ELP-230-000021952 |
| ELP-230-000021960 | to | ELP-230-000021961 |
| ELP-230-000021985 | to | ELP-230-000021985 |
| ELP-230-000022045 | to | ELP-230-000022045 |
| ELP-230-000022113 | to | ELP-230-000022113 |
| ELP-230-000022134 | to | ELP-230-000022134 |
| ELP-230-000022156 | to | ELP-230-000022156 |
| ELP-230-000022166 | to | ELP-230-000022166 |
| ELP-230-000022178 | to | ELP-230-000022178 |
| ELP-230-000022211 | to | ELP-230-000022211 |
| ELP-230-000022213 | to | ELP-230-000022213 |
| ELP-230-000022230 | to | ELP-230-000022230 |
| ELP-230-000022252 | to | ELP-230-000022252 |
| ELP-230-000022304 | to | ELP-230-000022304 |
| ELP-230-000022324 | to | ELP-230-000022324 |
| ELP-230-000022333 | to | ELP-230-000022334 |
| ELP-230-000022352 | to | ELP-230-000022352 |
| ELP-230-000022358 | to | ELP-230-000022358 |
| ELP-230-000022394 | to | ELP-230-000022394 |
| ELP-230-000022419 | to | ELP-230-000022419 |
| ELP-230-000022421 | to | ELP-230-000022421 |
| ELP-230-000022424 | to | ELP-230-000022424 |
| ELP-230-000022426 | to | ELP-230-000022426 |
| ELP-230-000022428 | to | ELP-230-000022428 |
| ELP-230-000022430 | to | ELP-230-000022430 |
| ELP-230-000022470 | to | ELP-230-000022470 |
| ELP-230-000022482 | to | ELP-230-000022482 |
| ELP-230-000022519 | to | ELP-230-000022519 |
| ELP-230-000022527 | to | ELP-230-000022527 |
| ELP-230-000022547 | to | ELP-230-000022547 |
| ELP-230-000022581 | to | ELP-230-000022581 |
| ELP-230-000022590 | to | ELP-230-000022591 |
| ELP-230-000022639 | to | ELP-230-000022639 |
| ELP-230-000022649 | to | ELP-230-000022649 |
| ELP-230-000022651 | to | ELP-230-000022651 |
| ELP-230-000022666 | to | ELP-230-000022666 |
| ELP-230-000022715 | to | ELP-230-000022715 |
| ELP-230-000022726 | to | ELP-230-000022726 |
| ELP-230-000022735 | to | ELP-230-000022735 |
| ELP-230-000022756 | to | ELP-230-000022756 |
| ELP-230-000022778 | to | ELP-230-000022778 |
| ELP-230-000022812 | to | ELP-230-000022812 |

| | | |
|---|---|---|
| ELP-230-000022834 | to | ELP-230-000022834 |
| ELP-230-000022847 | to | ELP-230-000022847 |
| ELP-230-000022875 | to | ELP-230-000022875 |
| ELP-230-000022891 | to | ELP-230-000022892 |
| ELP-230-000022900 | to | ELP-230-000022900 |
| ELP-230-000022909 | to | ELP-230-000022909 |
| ELP-230-000022931 | to | ELP-230-000022931 |
| ELP-230-000022933 | to | ELP-230-000022933 |
| ELP-230-000022935 | to | ELP-230-000022935 |
| ELP-230-000022944 | to | ELP-230-000022944 |
| ELP-230-000022992 | to | ELP-230-000022992 |
| ELP-230-000022996 | to | ELP-230-000022996 |
| ELP-230-000023012 | to | ELP-230-000023012 |
| ELP-230-000023018 | to | ELP-230-000023018 |
| ELP-230-000023035 | to | ELP-230-000023035 |
| ELP-230-000023068 | to | ELP-230-000023068 |
| ELP-230-000023073 | to | ELP-230-000023073 |
| ELP-230-000023080 | to | ELP-230-000023080 |
| ELP-230-000023082 | to | ELP-230-000023082 |
| ELP-230-000023101 | to | ELP-230-000023101 |
| ELP-230-000023125 | to | ELP-230-000023125 |
| ELP-230-000023139 | to | ELP-230-000023139 |
| ELP-230-000023142 | to | ELP-230-000023142 |
| ELP-230-000023144 | to | ELP-230-000023144 |
| ELP-230-000023148 | to | ELP-230-000023148 |
| ELP-230-000023150 | to | ELP-230-000023150 |
| ELP-230-000023153 | to | ELP-230-000023153 |
| ELP-230-000023156 | to | ELP-230-000023156 |
| ELP-230-000023186 | to | ELP-230-000023186 |
| ELP-230-000023199 | to | ELP-230-000023199 |
| ELP-230-000023201 | to | ELP-230-000023201 |
| ELP-230-000023209 | to | ELP-230-000023209 |
| ELP-230-000023268 | to | ELP-230-000023268 |
| ELP-230-000023295 | to | ELP-230-000023295 |
| ELP-230-000023312 | to | ELP-230-000023312 |
| ELP-230-000023333 | to | ELP-230-000023333 |
| ELP-230-000023342 | to | ELP-230-000023342 |
| ELP-230-000023348 | to | ELP-230-000023348 |
| ELP-230-000023387 | to | ELP-230-000023387 |
| ELP-230-000023413 | to | ELP-230-000023413 |
| ELP-230-000023422 | to | ELP-230-000023422 |
| ELP-230-000023438 | to | ELP-230-000023438 |
| ELP-230-000023485 | to | ELP-230-000023485 |
| ELP-230-000023490 | to | ELP-230-000023490 |

| | | |
|---|---|---|
| ELP-230-000023500 | to | ELP-230-000023500 |
| ELP-230-000023504 | to | ELP-230-000023504 |
| ELP-230-000023506 | to | ELP-230-000023506 |
| ELP-230-000023512 | to | ELP-230-000023512 |
| ELP-230-000023523 | to | ELP-230-000023523 |
| ELP-230-000023582 | to | ELP-230-000023582 |
| ELP-230-000023586 | to | ELP-230-000023586 |
| ELP-230-000023602 | to | ELP-230-000023602 |
| ELP-230-000023607 | to | ELP-230-000023607 |
| ELP-230-000023610 | to | ELP-230-000023610 |
| ELP-230-000023612 | to | ELP-230-000023612 |
| ELP-230-000023620 | to | ELP-230-000023620 |
| ELP-230-000023622 | to | ELP-230-000023622 |
| ELP-230-000023647 | to | ELP-230-000023647 |
| ELP-230-000023650 | to | ELP-230-000023650 |
| ELP-230-000023654 | to | ELP-230-000023654 |
| ELP-230-000023656 | to | ELP-230-000023656 |
| ELP-230-000023662 | to | ELP-230-000023662 |
| ELP-230-000023668 | to | ELP-230-000023669 |
| ELP-230-000023679 | to | ELP-230-000023679 |
| ELP-230-000023743 | to | ELP-230-000023744 |
| ELP-230-000023747 | to | ELP-230-000023750 |
| ELP-230-000023756 | to | ELP-230-000023757 |
| ELP-230-000023760 | to | ELP-230-000023760 |
| ELP-230-000023762 | to | ELP-230-000023764 |
| ELP-230-000023766 | to | ELP-230-000023766 |
| ELP-230-000023769 | to | ELP-230-000023769 |
| ELP-230-000023776 | to | ELP-230-000023776 |
| ELP-230-000023782 | to | ELP-230-000023783 |
| ELP-230-000023797 | to | ELP-230-000023797 |
| ELP-230-000023833 | to | ELP-230-000023833 |
| ELP-230-000023861 | to | ELP-230-000023861 |
| ELP-230-000023879 | to | ELP-230-000023879 |
| ELP-230-000023896 | to | ELP-230-000023896 |
| ELP-230-000023898 | to | ELP-230-000023898 |
| ELP-230-000023903 | to | ELP-230-000023903 |
| ELP-230-000023909 | to | ELP-230-000023910 |
| ELP-230-000023918 | to | ELP-230-000023918 |
| ELP-230-000023921 | to | ELP-230-000023922 |
| ELP-230-000023935 | to | ELP-230-000023935 |
| ELP-230-000023941 | to | ELP-230-000023941 |
| ELP-230-000023949 | to | ELP-230-000023949 |
| ELP-230-000023966 | to | ELP-230-000023966 |
| ELP-230-000023968 | to | ELP-230-000023969 |

| | | |
|---|---|---|
| ELP-230-000023979 | to | ELP-230-000023979 |
| ELP-230-000023993 | to | ELP-230-000023993 |
| ELP-230-000024004 | to | ELP-230-000024004 |
| ELP-230-000024020 | to | ELP-230-000024020 |
| ELP-230-000024030 | to | ELP-230-000024030 |
| ELP-230-000024034 | to | ELP-230-000024034 |
| ELP-230-000024053 | to | ELP-230-000024053 |
| ELP-230-000024069 | to | ELP-230-000024070 |
| ELP-230-000024100 | to | ELP-230-000024100 |
| ELP-230-000024102 | to | ELP-230-000024102 |
| ELP-230-000024123 | to | ELP-230-000024123 |
| ELP-230-000024132 | to | ELP-230-000024132 |
| ELP-230-000024146 | to | ELP-230-000024146 |
| ELP-230-000024153 | to | ELP-230-000024153 |
| ELP-230-000024156 | to | ELP-230-000024156 |
| ELP-230-000024173 | to | ELP-230-000024173 |
| ELP-230-000024179 | to | ELP-230-000024180 |
| ELP-230-000024185 | to | ELP-230-000024187 |
| ELP-230-000024200 | to | ELP-230-000024200 |
| ELP-230-000024204 | to | ELP-230-000024204 |
| ELP-230-000024259 | to | ELP-230-000024259 |
| ELP-230-000024261 | to | ELP-230-000024261 |
| ELP-230-000024268 | to | ELP-230-000024268 |
| ELP-230-000024275 | to | ELP-230-000024275 |
| ELP-230-000024279 | to | ELP-230-000024280 |
| ELP-230-000024303 | to | ELP-230-000024303 |
| ELP-230-000024305 | to | ELP-230-000024305 |
| ELP-230-000024308 | to | ELP-230-000024308 |
| ELP-230-000024327 | to | ELP-230-000024328 |
| ELP-230-000024340 | to | ELP-230-000024340 |
| ELP-230-000024343 | to | ELP-230-000024343 |
| ELP-230-000024350 | to | ELP-230-000024350 |
| ELP-230-000024365 | to | ELP-230-000024365 |
| ELP-230-000024379 | to | ELP-230-000024379 |
| ELP-230-000024395 | to | ELP-230-000024395 |
| ELP-230-000024402 | to | ELP-230-000024403 |
| ELP-230-000024414 | to | ELP-230-000024414 |
| ELP-230-000024418 | to | ELP-230-000024419 |
| ELP-230-000024456 | to | ELP-230-000024457 |
| ELP-230-000024467 | to | ELP-230-000024467 |
| ELP-230-000024501 | to | ELP-230-000024501 |
| ELP-230-000024519 | to | ELP-230-000024519 |
| ELP-230-000024571 | to | ELP-230-000024571 |
| ELP-230-000024581 | to | ELP-230-000024582 |

| | | |
|---|---|---|
| ELP-230-000024622 | to | ELP-230-000024622 |
| ELP-230-000024624 | to | ELP-230-000024624 |
| ELP-230-000024626 | to | ELP-230-000024626 |
| ELP-230-000024628 | to | ELP-230-000024628 |
| ELP-230-000024630 | to | ELP-230-000024630 |
| ELP-230-000024632 | to | ELP-230-000024632 |
| ELP-230-000024635 | to | ELP-230-000024635 |
| ELP-230-000024639 | to | ELP-230-000024639 |
| ELP-230-000024646 | to | ELP-230-000024646 |
| ELP-230-000024651 | to | ELP-230-000024651 |
| ELP-230-000024677 | to | ELP-230-000024677 |
| ELP-230-000024686 | to | ELP-230-000024686 |
| ELP-230-000024690 | to | ELP-230-000024690 |
| ELP-230-000024695 | to | ELP-230-000024695 |
| ELP-230-000024700 | to | ELP-230-000024700 |
| ELP-230-000024712 | to | ELP-230-000024712 |
| ELP-230-000024730 | to | ELP-230-000024730 |
| ELP-230-000024735 | to | ELP-230-000024735 |
| ELP-230-000024744 | to | ELP-230-000024744 |
| ELP-230-000024759 | to | ELP-230-000024759 |
| ELP-230-000024761 | to | ELP-230-000024761 |
| ELP-230-000024763 | to | ELP-230-000024764 |
| ELP-230-000024780 | to | ELP-230-000024780 |
| ELP-230-000024799 | to | ELP-230-000024799 |
| ELP-230-000024813 | to | ELP-230-000024813 |
| ELP-230-000024820 | to | ELP-230-000024820 |
| ELP-230-000024842 | to | ELP-230-000024843 |
| ELP-230-000024867 | to | ELP-230-000024867 |
| ELP-230-000024870 | to | ELP-230-000024870 |
| ELP-230-000024888 | to | ELP-230-000024888 |
| ELP-230-000024895 | to | ELP-230-000024895 |
| ELP-230-000024914 | to | ELP-230-000024914 |
| ELP-230-000024916 | to | ELP-230-000024916 |
| ELP-230-000024944 | to | ELP-230-000024945 |
| ELP-230-000024947 | to | ELP-230-000024947 |
| ELP-230-000024950 | to | ELP-230-000024950 |
| ELP-230-000024961 | to | ELP-230-000024962 |
| ELP-230-000024964 | to | ELP-230-000024964 |
| ELP-230-000024967 | to | ELP-230-000024967 |
| ELP-230-000024974 | to | ELP-230-000024974 |
| ELP-230-000024994 | to | ELP-230-000024994 |
| ELP-230-000025013 | to | ELP-230-000025013 |
| ELP-230-000025017 | to | ELP-230-000025017 |
| ELP-230-000025019 | to | ELP-230-000025020 |

| | | |
|---|---|---|
| ELP-230-000025029 | to | ELP-230-000025029 |
| ELP-230-000025039 | to | ELP-230-000025043 |
| ELP-230-000025055 | to | ELP-230-000025055 |
| ELP-230-000025060 | to | ELP-230-000025060 |
| ELP-230-000025079 | to | ELP-230-000025079 |
| ELP-230-000025082 | to | ELP-230-000025082 |
| ELP-230-000025085 | to | ELP-230-000025085 |
| ELP-230-000025161 | to | ELP-230-000025162 |
| ELP-230-000025171 | to | ELP-230-000025171 |
| ELP-230-000025190 | to | ELP-230-000025190 |
| ELP-230-000025200 | to | ELP-230-000025200 |
| ELP-230-000025205 | to | ELP-230-000025205 |
| ELP-230-000025220 | to | ELP-230-000025220 |
| ELP-230-000025223 | to | ELP-230-000025223 |
| ELP-230-000025229 | to | ELP-230-000025229 |
| ELP-230-000025249 | to | ELP-230-000025249 |
| ELP-230-000025252 | to | ELP-230-000025252 |
| ELP-230-000025267 | to | ELP-230-000025269 |
| ELP-230-000025282 | to | ELP-230-000025282 |
| ELP-230-000025284 | to | ELP-230-000025284 |
| ELP-230-000025290 | to | ELP-230-000025290 |
| ELP-230-000025313 | to | ELP-230-000025313 |
| ELP-230-000025323 | to | ELP-230-000025323 |
| ELP-230-000025325 | to | ELP-230-000025325 |
| ELP-230-000025336 | to | ELP-230-000025336 |
| ELP-230-000025358 | to | ELP-230-000025358 |
| ELP-230-000025374 | to | ELP-230-000025374 |
| ELP-230-000025400 | to | ELP-230-000025400 |
| ELP-230-000025425 | to | ELP-230-000025425 |
| ELP-230-000025427 | to | ELP-230-000025427 |
| ELP-230-000025431 | to | ELP-230-000025432 |
| ELP-230-000025456 | to | ELP-230-000025456 |
| ELP-230-000025464 | to | ELP-230-000025464 |
| ELP-230-000025470 | to | ELP-230-000025470 |
| ELP-230-000025498 | to | ELP-230-000025498 |
| ELP-230-000025510 | to | ELP-230-000025510 |
| ELP-230-000025512 | to | ELP-230-000025512 |
| ELP-230-000025514 | to | ELP-230-000025514 |
| ELP-230-000025527 | to | ELP-230-000025527 |
| ELP-230-000025540 | to | ELP-230-000025540 |
| ELP-230-000025560 | to | ELP-230-000025560 |
| ELP-230-000025564 | to | ELP-230-000025564 |
| ELP-230-000025570 | to | ELP-230-000025570 |
| ELP-230-000025572 | to | ELP-230-000025572 |

127

| | | |
|---|---|---|
| ELP-230-000025579 | to | ELP-230-000025579 |
| ELP-230-000025582 | to | ELP-230-000025582 |
| ELP-230-000025587 | to | ELP-230-000025587 |
| ELP-230-000025597 | to | ELP-230-000025597 |
| ELP-230-000025604 | to | ELP-230-000025604 |
| ELP-230-000025609 | to | ELP-230-000025609 |
| ELP-230-000025624 | to | ELP-230-000025624 |
| ELP-230-000025628 | to | ELP-230-000025628 |
| ELP-230-000025632 | to | ELP-230-000025632 |
| ELP-230-000025644 | to | ELP-230-000025645 |
| ELP-230-000025652 | to | ELP-230-000025652 |
| ELP-230-000025665 | to | ELP-230-000025665 |
| ELP-230-000025668 | to | ELP-230-000025668 |
| ELP-230-000025670 | to | ELP-230-000025670 |
| ELP-230-000025682 | to | ELP-230-000025682 |
| ELP-230-000025684 | to | ELP-230-000025685 |
| ELP-230-000025691 | to | ELP-230-000025691 |
| ELP-230-000025697 | to | ELP-230-000025697 |
| ELP-230-000025710 | to | ELP-230-000025712 |
| ELP-230-000025716 | to | ELP-230-000025717 |
| ELP-230-000025719 | to | ELP-230-000025719 |
| ELP-230-000025728 | to | ELP-230-000025728 |
| ELP-230-000025730 | to | ELP-230-000025730 |
| ELP-230-000025745 | to | ELP-230-000025745 |
| ELP-230-000025747 | to | ELP-230-000025747 |
| ELP-230-000025751 | to | ELP-230-000025751 |
| ELP-230-000025755 | to | ELP-230-000025755 |
| ELP-230-000025779 | to | ELP-230-000025779 |
| ELP-230-000025802 | to | ELP-230-000025802 |
| ELP-230-000025851 | to | ELP-230-000025851 |
| ELP-230-000025862 | to | ELP-230-000025864 |
| ELP-230-000025867 | to | ELP-230-000025868 |
| ELP-230-000025870 | to | ELP-230-000025870 |
| ELP-230-000025874 | to | ELP-230-000025875 |
| ELP-230-000025877 | to | ELP-230-000025877 |
| ELP-230-000025879 | to | ELP-230-000025879 |
| ELP-230-000025888 | to | ELP-230-000025889 |
| ELP-230-000025894 | to | ELP-230-000025899 |
| ELP-230-000025901 | to | ELP-230-000025901 |
| ELP-230-000025903 | to | ELP-230-000025904 |
| ELP-230-000025908 | to | ELP-230-000025908 |
| ELP-230-000025910 | to | ELP-230-000025910 |
| ELP-230-000025912 | to | ELP-230-000025913 |
| ELP-230-000025920 | to | ELP-230-000025920 |

| | | |
|---|---|---|
| ELP-230-000025922 | to | ELP-230-000025922 |
| ELP-230-000025925 | to | ELP-230-000025930 |
| ELP-230-000025936 | to | ELP-230-000025936 |
| ELP-230-000025938 | to | ELP-230-000025939 |
| ELP-230-000025942 | to | ELP-230-000025942 |
| ELP-230-000025948 | to | ELP-230-000025949 |
| ELP-230-000025951 | to | ELP-230-000025957 |
| ELP-230-000025962 | to | ELP-230-000025964 |
| ELP-230-000025966 | to | ELP-230-000025966 |
| ELP-230-000025968 | to | ELP-230-000025968 |
| ELP-230-000025971 | to | ELP-230-000025971 |
| ELP-230-000025973 | to | ELP-230-000025973 |
| ELP-230-000025980 | to | ELP-230-000025980 |
| ELP-230-000025987 | to | ELP-230-000025987 |
| ELP-230-000025993 | to | ELP-230-000025994 |
| ELP-230-000026000 | to | ELP-230-000026000 |
| ELP-230-000026010 | to | ELP-230-000026010 |
| ELP-230-000026018 | to | ELP-230-000026018 |
| ELP-230-000026021 | to | ELP-230-000026021 |
| ELP-230-000026023 | to | ELP-230-000026028 |
| ELP-230-000026031 | to | ELP-230-000026031 |
| ELP-230-000026059 | to | ELP-230-000026059 |
| ELP-230-000026075 | to | ELP-230-000026075 |
| ELP-230-000026077 | to | ELP-230-000026077 |
| ELP-230-000026082 | to | ELP-230-000026082 |
| ELP-230-000026093 | to | ELP-230-000026093 |
| ELP-230-000026096 | to | ELP-230-000026096 |
| ELP-230-000026101 | to | ELP-230-000026101 |
| ELP-230-000026103 | to | ELP-230-000026104 |
| ELP-230-000026108 | to | ELP-230-000026109 |
| ELP-230-000026112 | to | ELP-230-000026112 |
| ELP-230-000026120 | to | ELP-230-000026120 |
| ELP-230-000026126 | to | ELP-230-000026130 |
| ELP-230-000026162 | to | ELP-230-000026162 |
| ELP-230-000026164 | to | ELP-230-000026164 |
| ELP-230-000026169 | to | ELP-230-000026169 |
| ELP-230-000026171 | to | ELP-230-000026171 |
| ELP-230-000026174 | to | ELP-230-000026175 |
| ELP-230-000026195 | to | ELP-230-000026195 |
| ELP-230-000026219 | to | ELP-230-000026219 |
| ELP-230-000026221 | to | ELP-230-000026221 |
| ELP-230-000026223 | to | ELP-230-000026223 |
| ELP-230-000026263 | to | ELP-230-000026263 |
| ELP-230-000026283 | to | ELP-230-000026283 |

| | | |
|---|---|---|
| ELP-230-000026286 | to | ELP-230-000026287 |
| ELP-230-000026291 | to | ELP-230-000026292 |
| ELP-230-000026296 | to | ELP-230-000026296 |
| ELP-230-000026299 | to | ELP-230-000026300 |
| ELP-230-000026307 | to | ELP-230-000026308 |
| ELP-230-000026310 | to | ELP-230-000026310 |
| ELP-230-000026316 | to | ELP-230-000026316 |
| ELP-230-000026319 | to | ELP-230-000026322 |
| ELP-230-000026325 | to | ELP-230-000026325 |
| ELP-230-000026329 | to | ELP-230-000026329 |
| ELP-230-000026331 | to | ELP-230-000026331 |
| ELP-230-000026343 | to | ELP-230-000026343 |
| ELP-230-000026380 | to | ELP-230-000026384 |
| ELP-230-000026389 | to | ELP-230-000026389 |
| ELP-230-000026407 | to | ELP-230-000026407 |
| ELP-230-000026481 | to | ELP-230-000026481 |
| ELP-230-000026541 | to | ELP-230-000026541 |
| ELP-230-000026556 | to | ELP-230-000026556 |
| ELP-230-000026577 | to | ELP-230-000026577 |
| ELP-230-000026579 | to | ELP-230-000026579 |
| ELP-230-000026617 | to | ELP-230-000026617 |
| ELP-230-000026627 | to | ELP-230-000026627 |
| ELP-230-000026637 | to | ELP-230-000026638 |
| ELP-230-000026656 | to | ELP-230-000026656 |
| ELP-230-000026662 | to | ELP-230-000026662 |
| ELP-230-000026667 | to | ELP-230-000026667 |
| ELP-230-000026711 | to | ELP-230-000026711 |
| ELP-230-000026719 | to | ELP-230-000026720 |
| ELP-230-000026731 | to | ELP-230-000026731 |
| ELP-230-000026749 | to | ELP-230-000026749 |
| ELP-230-000026751 | to | ELP-230-000026751 |
| ELP-230-000026753 | to | ELP-230-000026753 |
| ELP-230-000026787 | to | ELP-230-000026787 |
| ELP-230-000026829 | to | ELP-230-000026829 |
| ELP-230-000026988 | to | ELP-230-000026990 |
| ELP-230-000027076 | to | ELP-230-000027076 |
| ELP-230-000027078 | to | ELP-230-000027080 |
| ELP-230-000027083 | to | ELP-230-000027083 |
| ELP-230-000027088 | to | ELP-230-000027088 |
| ELP-230-000027090 | to | ELP-230-000027090 |
| ELP-230-000027095 | to | ELP-230-000027095 |
| ELP-230-000027103 | to | ELP-230-000027103 |
| ELP-230-000027134 | to | ELP-230-000027134 |
| ELP-230-000027138 | to | ELP-230-000027138 |

| | | |
|---|---|---|
| ELP-230-000027147 | to | ELP-230-000027148 |
| ELP-230-000027153 | to | ELP-230-000027153 |
| ELP-230-000027168 | to | ELP-230-000027168 |
| ELP-230-000027195 | to | ELP-230-000027195 |
| ELP-230-000027230 | to | ELP-230-000027230 |
| ELP-230-000027261 | to | ELP-230-000027261 |
| ELP-230-000027270 | to | ELP-230-000027270 |
| ELP-230-000027288 | to | ELP-230-000027288 |
| ELP-230-000027303 | to | ELP-230-000027303 |
| ELP-230-000027313 | to | ELP-230-000027313 |
| ELP-230-000027330 | to | ELP-230-000027330 |
| ELP-230-000027377 | to | ELP-230-000027377 |
| ELP-230-000027432 | to | ELP-230-000027432 |
| ELP-230-000027436 | to | ELP-230-000027436 |
| ELP-230-000027465 | to | ELP-230-000027465 |
| ELP-230-000027477 | to | ELP-230-000027477 |
| ELP-230-000027494 | to | ELP-230-000027494 |
| ELP-230-000027528 | to | ELP-230-000027528 |
| ELP-230-000027548 | to | ELP-230-000027548 |
| ELP-230-000027553 | to | ELP-230-000027553 |
| ELP-230-000027557 | to | ELP-230-000027557 |
| ELP-230-000027565 | to | ELP-230-000027565 |
| ELP-230-000027580 | to | ELP-230-000027580 |
| ELP-230-000027584 | to | ELP-230-000027584 |
| ELP-230-000027633 | to | ELP-230-000027633 |
| ELP-230-000027637 | to | ELP-230-000027637 |
| ELP-230-000027707 | to | ELP-230-000027707 |
| ELP-230-000027722 | to | ELP-230-000027723 |
| ELP-230-000027730 | to | ELP-230-000027734 |
| ELP-230-000027764 | to | ELP-230-000027764 |
| ELP-230-000027766 | to | ELP-230-000027766 |
| ELP-230-000027817 | to | ELP-230-000027817 |
| ELP-230-000027823 | to | ELP-230-000027823 |
| ELP-230-000027867 | to | ELP-230-000027867 |
| ELP-230-000027872 | to | ELP-230-000027872 |
| ELP-230-000027876 | to | ELP-230-000027876 |
| ELP-230-000027895 | to | ELP-230-000027895 |
| ELP-230-000027899 | to | ELP-230-000027899 |
| ELP-230-000027924 | to | ELP-230-000027924 |
| ELP-230-000027962 | to | ELP-230-000027962 |
| ELP-230-000027970 | to | ELP-230-000027970 |
| ELP-230-000027976 | to | ELP-230-000027976 |
| ELP-230-000027988 | to | ELP-230-000027988 |
| ELP-230-000027998 | to | ELP-230-000027999 |

| | | |
|---|---|---|
| ELP-230-000028050 | to | ELP-230-000028051 |
| ELP-230-000028053 | to | ELP-230-000028054 |
| ELP-230-000028064 | to | ELP-230-000028064 |
| ELP-230-000028069 | to | ELP-230-000028069 |
| ELP-230-000028071 | to | ELP-230-000028073 |
| ELP-230-000028075 | to | ELP-230-000028076 |
| ELP-230-000028078 | to | ELP-230-000028078 |
| ELP-230-000028086 | to | ELP-230-000028088 |
| ELP-230-000028109 | to | ELP-230-000028111 |
| ELP-230-000028119 | to | ELP-230-000028119 |
| ELP-230-000028129 | to | ELP-230-000028129 |
| ELP-230-000028132 | to | ELP-230-000028132 |
| ELP-230-000028142 | to | ELP-230-000028142 |
| ELP-230-000028149 | to | ELP-230-000028149 |
| ELP-230-000028158 | to | ELP-230-000028158 |
| ELP-230-000028160 | to | ELP-230-000028160 |
| ELP-230-000028162 | to | ELP-230-000028162 |
| ELP-230-000028168 | to | ELP-230-000028168 |
| ELP-230-000028173 | to | ELP-230-000028173 |
| ELP-230-000028177 | to | ELP-230-000028177 |
| ELP-230-000028185 | to | ELP-230-000028185 |
| ELP-230-000028217 | to | ELP-230-000028218 |
| ELP-230-000028220 | to | ELP-230-000028220 |
| ELP-230-000028223 | to | ELP-230-000028223 |
| ELP-230-000028225 | to | ELP-230-000028229 |
| ELP-230-000028231 | to | ELP-230-000028231 |
| ELP-230-000028234 | to | ELP-230-000028237 |
| ELP-230-000028239 | to | ELP-230-000028242 |
| ELP-230-000028244 | to | ELP-230-000028245 |
| ELP-230-000028249 | to | ELP-230-000028252 |
| ELP-230-000028254 | to | ELP-230-000028254 |
| ELP-230-000028260 | to | ELP-230-000028260 |
| ELP-230-000028274 | to | ELP-230-000028274 |
| ELP-230-000028289 | to | ELP-230-000028289 |
| ELP-230-000028304 | to | ELP-230-000028304 |
| ELP-230-000028306 | to | ELP-230-000028306 |
| ELP-230-000028312 | to | ELP-230-000028312 |
| ELP-230-000028329 | to | ELP-230-000028329 |
| ELP-230-000028331 | to | ELP-230-000028331 |
| ELP-230-000028344 | to | ELP-230-000028346 |
| ELP-230-000028356 | to | ELP-230-000028356 |
| ELP-230-000028363 | to | ELP-230-000028364 |
| ELP-230-000028366 | to | ELP-230-000028366 |
| ELP-230-000028374 | to | ELP-230-000028375 |

| | | |
|---|---|---|
| ELP-230-000028377 | to | ELP-230-000028377 |
| ELP-230-000028400 | to | ELP-230-000028400 |
| ELP-230-000028427 | to | ELP-230-000028427 |
| ELP-230-000028457 | to | ELP-230-000028457 |
| ELP-230-000028460 | to | ELP-230-000028460 |
| ELP-230-000028464 | to | ELP-230-000028465 |
| ELP-230-000028467 | to | ELP-230-000028467 |
| ELP-230-000028469 | to | ELP-230-000028469 |
| ELP-230-000028474 | to | ELP-230-000028478 |
| ELP-230-000028481 | to | ELP-230-000028481 |
| ELP-230-000028494 | to | ELP-230-000028494 |
| ELP-230-000028521 | to | ELP-230-000028523 |
| ELP-230-000028545 | to | ELP-230-000028546 |
| ELP-230-000028549 | to | ELP-230-000028549 |
| ELP-230-000028557 | to | ELP-230-000028557 |
| ELP-230-000028560 | to | ELP-230-000028560 |
| ELP-230-000028563 | to | ELP-230-000028564 |
| ELP-230-000028568 | to | ELP-230-000028569 |
| ELP-230-000028571 | to | ELP-230-000028571 |
| ELP-230-000028573 | to | ELP-230-000028573 |
| ELP-230-000028576 | to | ELP-230-000028581 |
| ELP-230-000028583 | to | ELP-230-000028583 |
| ELP-230-000028585 | to | ELP-230-000028585 |
| ELP-230-000028587 | to | ELP-230-000028587 |
| ELP-230-000028602 | to | ELP-230-000028602 |
| ELP-230-000028610 | to | ELP-230-000028610 |
| ELP-230-000028621 | to | ELP-230-000028621 |
| ELP-230-000028683 | to | ELP-230-000028685 |
| ELP-230-000028690 | to | ELP-230-000028690 |
| ELP-230-000028692 | to | ELP-230-000028692 |
| ELP-230-000028703 | to | ELP-230-000028703 |
| ELP-230-000028719 | to | ELP-230-000028719 |
| ELP-230-000028732 | to | ELP-230-000028732 |
| ELP-230-000028760 | to | ELP-230-000028760 |
| ELP-230-000028813 | to | ELP-230-000028813 |
| ELP-230-000028816 | to | ELP-230-000028816 |
| ELP-230-000028825 | to | ELP-230-000028825 |
| ELP-230-000028868 | to | ELP-230-000028868 |
| ELP-230-000028878 | to | ELP-230-000028878 |
| ELP-230-000028885 | to | ELP-230-000028885 |
| ELP-230-000028940 | to | ELP-230-000028940 |
| ELP-230-000028943 | to | ELP-230-000028943 |
| ELP-230-000028957 | to | ELP-230-000028957 |
| ELP-230-000028966 | to | ELP-230-000028966 |

| | | |
|---|---|---|
| ELP-230-000028979 | to | ELP-230-000028979 |
| ELP-230-000028993 | to | ELP-230-000028994 |
| ELP-230-000029012 | to | ELP-230-000029012 |
| ELP-230-000029015 | to | ELP-230-000029016 |
| ELP-230-000029031 | to | ELP-230-000029033 |
| ELP-230-000029041 | to | ELP-230-000029041 |
| ELP-230-000029048 | to | ELP-230-000029048 |
| ELP-230-000029053 | to | ELP-230-000029053 |
| ELP-230-000029056 | to | ELP-230-000029056 |
| ELP-230-000029066 | to | ELP-230-000029066 |
| ELP-230-000029107 | to | ELP-230-000029107 |
| ELP-230-000029110 | to | ELP-230-000029110 |
| ELP-230-000029112 | to | ELP-230-000029115 |
| ELP-230-000029120 | to | ELP-230-000029120 |
| ELP-230-000029125 | to | ELP-230-000029125 |
| ELP-230-000029154 | to | ELP-230-000029155 |
| ELP-230-000029162 | to | ELP-230-000029162 |
| ELP-230-000029186 | to | ELP-230-000029186 |
| ELP-230-000029210 | to | ELP-230-000029210 |
| ELP-230-000029215 | to | ELP-230-000029215 |
| ELP-230-000029225 | to | ELP-230-000029225 |
| ELP-230-000029230 | to | ELP-230-000029230 |
| ELP-230-000029247 | to | ELP-230-000029247 |
| ELP-230-000029254 | to | ELP-230-000029254 |
| ELP-230-000029260 | to | ELP-230-000029260 |
| ELP-230-000029264 | to | ELP-230-000029264 |
| ELP-230-000029266 | to | ELP-230-000029266 |
| ELP-230-000029269 | to | ELP-230-000029269 |
| ELP-230-000029272 | to | ELP-230-000029272 |
| ELP-230-000029284 | to | ELP-230-000029284 |
| ELP-230-000029288 | to | ELP-230-000029288 |
| ELP-230-000029293 | to | ELP-230-000029293 |
| ELP-230-000029299 | to | ELP-230-000029300 |
| ELP-230-000029306 | to | ELP-230-000029306 |
| ELP-230-000029311 | to | ELP-230-000029311 |
| ELP-230-000029323 | to | ELP-230-000029323 |
| ELP-230-000029327 | to | ELP-230-000029327 |
| ELP-230-000029332 | to | ELP-230-000029332 |
| ELP-230-000029338 | to | ELP-230-000029338 |
| ELP-230-000029361 | to | ELP-230-000029362 |
| ELP-230-000029383 | to | ELP-230-000029383 |
| ELP-230-000029403 | to | ELP-230-000029403 |
| ELP-230-000029415 | to | ELP-230-000029415 |
| ELP-230-000029470 | to | ELP-230-000029470 |

| | | |
|---|---|---|
| ELP-230-000029485 | to | ELP-230-000029485 |
| ELP-230-000029499 | to | ELP-230-000029499 |
| ELP-230-000029517 | to | ELP-230-000029517 |
| ELP-230-000029520 | to | ELP-230-000029520 |
| ELP-230-000029525 | to | ELP-230-000029525 |
| ELP-230-000029573 | to | ELP-230-000029573 |
| ELP-230-000029595 | to | ELP-230-000029595 |
| ELP-230-000029617 | to | ELP-230-000029617 |
| ELP-230-000029634 | to | ELP-230-000029634 |
| ELP-230-000029648 | to | ELP-230-000029648 |
| ELP-230-000029652 | to | ELP-230-000029652 |
| ELP-230-000029657 | to | ELP-230-000029657 |
| ELP-230-000029664 | to | ELP-230-000029664 |
| ELP-230-000029670 | to | ELP-230-000029670 |
| ELP-230-000029673 | to | ELP-230-000029673 |
| ELP-230-000029688 | to | ELP-230-000029688 |
| ELP-230-000029717 | to | ELP-230-000029717 |
| ELP-230-000029730 | to | ELP-230-000029730 |
| ELP-230-000029767 | to | ELP-230-000029767 |
| ELP-230-000029784 | to | ELP-230-000029784 |
| ELP-230-000029806 | to | ELP-230-000029806 |
| ELP-230-000029817 | to | ELP-230-000029817 |
| ELP-230-000029828 | to | ELP-230-000029828 |
| ELP-230-000029858 | to | ELP-230-000029858 |
| ELP-230-000029860 | to | ELP-230-000029860 |
| ELP-230-000029865 | to | ELP-230-000029865 |
| ELP-230-000029869 | to | ELP-230-000029869 |
| ELP-230-000029882 | to | ELP-230-000029882 |
| ELP-230-000029886 | to | ELP-230-000029886 |
| ELP-230-000029896 | to | ELP-230-000029896 |
| ELP-230-000029917 | to | ELP-230-000029917 |
| ELP-230-000029932 | to | ELP-230-000029932 |
| ELP-230-000029942 | to | ELP-230-000029942 |
| ELP-230-000029973 | to | ELP-230-000029973 |
| ELP-230-000030029 | to | ELP-230-000030029 |
| ELP-230-000030046 | to | ELP-230-000030046 |
| ELP-230-000030053 | to | ELP-230-000030053 |
| ELP-230-000030087 | to | ELP-230-000030087 |
| ELP-230-000030090 | to | ELP-230-000030091 |
| ELP-230-000030104 | to | ELP-230-000030104 |
| ELP-230-000030126 | to | ELP-230-000030126 |
| ELP-230-000030139 | to | ELP-230-000030139 |
| ELP-230-000030142 | to | ELP-230-000030142 |
| ELP-230-000030145 | to | ELP-230-000030145 |

| | | |
|---|---|---|
| ELP-230-000030147 | to | ELP-230-000030147 |
| ELP-230-000030150 | to | ELP-230-000030150 |
| ELP-230-000030152 | to | ELP-230-000030153 |
| ELP-230-000030169 | to | ELP-230-000030169 |
| ELP-230-000030183 | to | ELP-230-000030183 |
| ELP-230-000030191 | to | ELP-230-000030191 |
| ELP-230-000030225 | to | ELP-230-000030225 |
| ELP-230-000030227 | to | ELP-230-000030228 |
| ELP-230-000030253 | to | ELP-230-000030253 |
| ELP-230-000030255 | to | ELP-230-000030255 |
| ELP-230-000030266 | to | ELP-230-000030266 |
| ELP-230-000030343 | to | ELP-230-000030343 |
| ELP-230-000030359 | to | ELP-230-000030359 |
| ELP-230-000030383 | to | ELP-230-000030383 |
| ELP-230-000030395 | to | ELP-230-000030395 |
| ELP-230-000030399 | to | ELP-230-000030399 |
| ELP-230-000030403 | to | ELP-230-000030403 |
| ELP-230-000030407 | to | ELP-230-000030407 |
| ELP-230-000030413 | to | ELP-230-000030413 |
| ELP-230-000030452 | to | ELP-230-000030452 |
| ELP-230-000030470 | to | ELP-230-000030470 |
| ELP-230-000030486 | to | ELP-230-000030486 |
| ELP-230-000030495 | to | ELP-230-000030495 |
| ELP-230-000030497 | to | ELP-230-000030497 |
| ELP-230-000030506 | to | ELP-230-000030507 |
| ELP-230-000030509 | to | ELP-230-000030509 |
| ELP-230-000030511 | to | ELP-230-000030512 |
| ELP-230-000030515 | to | ELP-230-000030515 |
| ELP-230-000030540 | to | ELP-230-000030540 |
| ELP-230-000030550 | to | ELP-230-000030557 |
| ELP-230-000030559 | to | ELP-230-000030559 |
| ELP-230-000030573 | to | ELP-230-000030573 |
| ELP-230-000030585 | to | ELP-230-000030585 |
| ELP-230-000030591 | to | ELP-230-000030591 |
| ELP-230-000030614 | to | ELP-230-000030614 |
| ELP-230-000030622 | to | ELP-230-000030622 |
| ELP-230-000030624 | to | ELP-230-000030624 |
| ELP-230-000030631 | to | ELP-230-000030634 |
| ELP-230-000030636 | to | ELP-230-000030636 |
| ELP-230-000030642 | to | ELP-230-000030642 |
| ELP-230-000030662 | to | ELP-230-000030662 |
| ELP-230-000030665 | to | ELP-230-000030665 |
| ELP-230-000030672 | to | ELP-230-000030673 |
| ELP-230-000030704 | to | ELP-230-000030704 |

| | | |
|---|---|---|
| ELP-230-000030730 | to | ELP-230-000030730 |
| ELP-230-000030744 | to | ELP-230-000030744 |
| ELP-230-000030768 | to | ELP-230-000030768 |
| ELP-230-000030776 | to | ELP-230-000030776 |
| ELP-230-000030802 | to | ELP-230-000030802 |
| ELP-230-000030805 | to | ELP-230-000030805 |
| ELP-230-000030808 | to | ELP-230-000030808 |
| ELP-230-000030826 | to | ELP-230-000030826 |
| ELP-230-000030834 | to | ELP-230-000030834 |
| ELP-230-000030839 | to | ELP-230-000030839 |
| ELP-230-000030848 | to | ELP-230-000030848 |
| ELP-230-000030855 | to | ELP-230-000030855 |
| ELP-230-000030879 | to | ELP-230-000030880 |
| ELP-230-000030887 | to | ELP-230-000030887 |
| ELP-230-000030891 | to | ELP-230-000030891 |
| ELP-230-000030893 | to | ELP-230-000030893 |
| ELP-230-000030909 | to | ELP-230-000030909 |
| ELP-230-000030920 | to | ELP-230-000030921 |
| ELP-230-000030923 | to | ELP-230-000030923 |
| ELP-230-000030925 | to | ELP-230-000030925 |
| ELP-230-000030937 | to | ELP-230-000030937 |
| ELP-230-000031028 | to | ELP-230-000031028 |
| ELP-230-000031031 | to | ELP-230-000031031 |
| ELP-230-000031045 | to | ELP-230-000031045 |
| ELP-230-000031053 | to | ELP-230-000031053 |
| ELP-230-000031059 | to | ELP-230-000031059 |
| ELP-230-000031064 | to | ELP-230-000031064 |
| ELP-230-000031089 | to | ELP-230-000031089 |
| ELP-230-000031091 | to | ELP-230-000031091 |
| ELP-230-000031106 | to | ELP-230-000031106 |
| ELP-230-000031125 | to | ELP-230-000031125 |
| ELP-230-000031147 | to | ELP-230-000031147 |
| ELP-230-000031167 | to | ELP-230-000031167 |
| ELP-230-000031179 | to | ELP-230-000031179 |
| ELP-230-000031187 | to | ELP-230-000031187 |
| ELP-230-000031191 | to | ELP-230-000031191 |
| ELP-230-000031201 | to | ELP-230-000031201 |
| ELP-230-000031233 | to | ELP-230-000031233 |
| ELP-230-000031249 | to | ELP-230-000031249 |
| ELP-230-000031259 | to | ELP-230-000031260 |
| ELP-230-000031271 | to | ELP-230-000031272 |
| ELP-230-000031291 | to | ELP-230-000031292 |
| ELP-230-000031307 | to | ELP-230-000031307 |
| ELP-230-000031312 | to | ELP-230-000031312 |

| | | |
|---|---|---|
| ELP-230-000031362 | to | ELP-230-000031362 |
| ELP-230-000031390 | to | ELP-230-000031390 |
| ELP-230-000031417 | to | ELP-230-000031417 |
| ELP-230-000031472 | to | ELP-230-000031472 |
| ELP-230-000031476 | to | ELP-230-000031476 |
| ELP-230-000031480 | to | ELP-230-000031480 |
| ELP-230-000031487 | to | ELP-230-000031487 |
| ELP-230-000031496 | to | ELP-230-000031496 |
| ELP-230-000031510 | to | ELP-230-000031510 |
| ELP-230-000031512 | to | ELP-230-000031513 |
| ELP-230-000031517 | to | ELP-230-000031517 |
| ELP-230-000031519 | to | ELP-230-000031519 |
| ELP-230-000031522 | to | ELP-230-000031522 |
| ELP-230-000031525 | to | ELP-230-000031525 |
| ELP-230-000031534 | to | ELP-230-000031535 |
| ELP-230-000031550 | to | ELP-230-000031550 |
| ELP-230-000031579 | to | ELP-230-000031579 |
| ELP-230-000031582 | to | ELP-230-000031583 |
| ELP-230-000031586 | to | ELP-230-000031586 |
| ELP-230-000031633 | to | ELP-230-000031633 |
| ELP-230-000031638 | to | ELP-230-000031638 |
| ELP-230-000031642 | to | ELP-230-000031642 |
| ELP-230-000031662 | to | ELP-230-000031664 |
| ELP-230-000031666 | to | ELP-230-000031666 |
| ELP-230-000031683 | to | ELP-230-000031683 |
| ELP-230-000031694 | to | ELP-230-000031695 |
| ELP-230-000031702 | to | ELP-230-000031702 |
| ELP-230-000031739 | to | ELP-230-000031739 |
| ELP-230-000031749 | to | ELP-230-000031749 |
| ELP-230-000031761 | to | ELP-230-000031761 |
| ELP-230-000031764 | to | ELP-230-000031764 |
| ELP-230-000031784 | to | ELP-230-000031784 |
| ELP-230-000031811 | to | ELP-230-000031811 |
| ELP-230-000031822 | to | ELP-230-000031823 |
| ELP-230-000031825 | to | ELP-230-000031825 |
| ELP-230-000031832 | to | ELP-230-000031832 |
| ELP-230-000031836 | to | ELP-230-000031836 |
| ELP-230-000031844 | to | ELP-230-000031844 |
| ELP-230-000031953 | to | ELP-230-000031954 |
| ELP-230-000031971 | to | ELP-230-000031971 |
| ELP-230-000031977 | to | ELP-230-000031977 |
| ELP-230-000032000 | to | ELP-230-000032000 |
| ELP-230-000032039 | to | ELP-230-000032039 |
| ELP-230-000032044 | to | ELP-230-000032044 |

| | | |
|---|---|---|
| ELP-230-000032061 | to | ELP-230-000032061 |
| ELP-230-000032073 | to | ELP-230-000032073 |
| ELP-230-000032081 | to | ELP-230-000032081 |
| ELP-230-000032083 | to | ELP-230-000032083 |
| ELP-230-000032085 | to | ELP-230-000032085 |
| ELP-230-000032103 | to | ELP-230-000032103 |
| ELP-230-000032106 | to | ELP-230-000032106 |
| ELP-230-000032115 | to | ELP-230-000032115 |
| ELP-230-000032117 | to | ELP-230-000032117 |
| ELP-230-000032130 | to | ELP-230-000032130 |
| ELP-230-000032137 | to | ELP-230-000032137 |
| ELP-230-000032139 | to | ELP-230-000032139 |
| ELP-230-000032144 | to | ELP-230-000032145 |
| ELP-230-000032161 | to | ELP-230-000032162 |
| ELP-230-000032175 | to | ELP-230-000032176 |
| ELP-230-000032197 | to | ELP-230-000032197 |
| ELP-230-000032216 | to | ELP-230-000032216 |
| ELP-230-000032232 | to | ELP-230-000032232 |
| ELP-230-000032260 | to | ELP-230-000032260 |
| ELP-230-000032283 | to | ELP-230-000032283 |
| ELP-230-000032285 | to | ELP-230-000032285 |
| ELP-230-000032287 | to | ELP-230-000032288 |
| ELP-230-000032320 | to | ELP-230-000032320 |
| ELP-230-000032328 | to | ELP-230-000032328 |
| ELP-230-000032335 | to | ELP-230-000032338 |
| ELP-230-000032340 | to | ELP-230-000032342 |
| ELP-230-000032348 | to | ELP-230-000032348 |
| ELP-230-000032352 | to | ELP-230-000032355 |
| ELP-230-000032367 | to | ELP-230-000032367 |
| ELP-230-000032369 | to | ELP-230-000032369 |
| ELP-230-000032371 | to | ELP-230-000032371 |
| ELP-230-000032395 | to | ELP-230-000032395 |
| ELP-230-000032398 | to | ELP-230-000032398 |
| ELP-230-000032431 | to | ELP-230-000032431 |
| ELP-230-000032437 | to | ELP-230-000032437 |
| ELP-230-000032440 | to | ELP-230-000032440 |
| ELP-230-000032447 | to | ELP-230-000032447 |
| ELP-230-000032459 | to | ELP-230-000032459 |
| ELP-230-000032465 | to | ELP-230-000032465 |
| ELP-230-000032472 | to | ELP-230-000032472 |
| ELP-230-000032474 | to | ELP-230-000032474 |
| ELP-230-000032485 | to | ELP-230-000032487 |
| ELP-230-000032491 | to | ELP-230-000032492 |
| ELP-230-000032498 | to | ELP-230-000032498 |

| | | |
|---|---|---|
| ELP-230-000032501 | to | ELP-230-000032501 |
| ELP-230-000032509 | to | ELP-230-000032509 |
| ELP-230-000032518 | to | ELP-230-000032518 |
| ELP-230-000032525 | to | ELP-230-000032525 |
| ELP-230-000032527 | to | ELP-230-000032527 |
| ELP-230-000032532 | to | ELP-230-000032533 |
| ELP-230-000032554 | to | ELP-230-000032554 |
| ELP-230-000032572 | to | ELP-230-000032572 |
| ELP-230-000032581 | to | ELP-230-000032581 |
| ELP-230-000032584 | to | ELP-230-000032584 |
| ELP-230-000032593 | to | ELP-230-000032593 |
| ELP-230-000032595 | to | ELP-230-000032595 |
| ELP-230-000032597 | to | ELP-230-000032597 |
| ELP-230-000032628 | to | ELP-230-000032631 |
| ELP-230-000032633 | to | ELP-230-000032633 |
| ELP-230-000032635 | to | ELP-230-000032635 |
| ELP-230-000032637 | to | ELP-230-000032639 |
| ELP-230-000032641 | to | ELP-230-000032642 |
| ELP-230-000032644 | to | ELP-230-000032644 |
| ELP-230-000032647 | to | ELP-230-000032648 |
| ELP-230-000032659 | to | ELP-230-000032659 |
| ELP-230-000032661 | to | ELP-230-000032662 |
| ELP-230-000032676 | to | ELP-230-000032676 |
| ELP-230-000032695 | to | ELP-230-000032696 |
| ELP-230-000032699 | to | ELP-230-000032699 |
| ELP-230-000032703 | to | ELP-230-000032703 |
| ELP-230-000032708 | to | ELP-230-000032708 |
| ELP-230-000032714 | to | ELP-230-000032717 |
| ELP-230-000032732 | to | ELP-230-000032732 |
| ELP-230-000032747 | to | ELP-230-000032747 |
| ELP-230-000032766 | to | ELP-230-000032766 |
| ELP-230-000032769 | to | ELP-230-000032770 |
| ELP-230-000032776 | to | ELP-230-000032776 |
| ELP-230-000032778 | to | ELP-230-000032779 |
| ELP-230-000032800 | to | ELP-230-000032800 |
| ELP-230-000032812 | to | ELP-230-000032812 |
| ELP-230-000032824 | to | ELP-230-000032824 |
| ELP-230-000032828 | to | ELP-230-000032828 |
| ELP-230-000032836 | to | ELP-230-000032836 |
| ELP-230-000032841 | to | ELP-230-000032842 |
| ELP-230-000032854 | to | ELP-230-000032855 |
| ELP-230-000032861 | to | ELP-230-000032861 |
| ELP-230-000032863 | to | ELP-230-000032863 |
| ELP-230-000032867 | to | ELP-230-000032867 |

| | | |
|---|---|---|
| ELP-230-000032869 | to | ELP-230-000032869 |
| ELP-230-000032877 | to | ELP-230-000032877 |
| ELP-230-000032880 | to | ELP-230-000032880 |
| ELP-230-000032885 | to | ELP-230-000032885 |
| ELP-230-000032887 | to | ELP-230-000032887 |
| ELP-230-000032889 | to | ELP-230-000032889 |
| ELP-230-000032892 | to | ELP-230-000032892 |
| ELP-230-000032897 | to | ELP-230-000032897 |
| ELP-230-000032902 | to | ELP-230-000032902 |
| ELP-230-000032910 | to | ELP-230-000032910 |
| ELP-230-000032917 | to | ELP-230-000032917 |
| ELP-230-000032921 | to | ELP-230-000032921 |
| ELP-230-000032937 | to | ELP-230-000032937 |
| ELP-230-000032939 | to | ELP-230-000032940 |
| ELP-230-000032950 | to | ELP-230-000032950 |
| ELP-230-000032952 | to | ELP-230-000032952 |
| ELP-230-000032955 | to | ELP-230-000032955 |
| ELP-230-000032962 | to | ELP-230-000032963 |
| ELP-230-000032965 | to | ELP-230-000032965 |
| ELP-230-000032970 | to | ELP-230-000032970 |
| ELP-230-000032977 | to | ELP-230-000032977 |
| ELP-230-000033010 | to | ELP-230-000033010 |
| ELP-230-000033036 | to | ELP-230-000033038 |
| ELP-230-000033040 | to | ELP-230-000033040 |
| ELP-230-000033042 | to | ELP-230-000033043 |
| ELP-230-000033045 | to | ELP-230-000033045 |
| ELP-230-000033051 | to | ELP-230-000033052 |
| ELP-230-000033061 | to | ELP-230-000033061 |
| ELP-230-000033083 | to | ELP-230-000033083 |
| ELP-230-000033096 | to | ELP-230-000033096 |
| ELP-230-000033101 | to | ELP-230-000033101 |
| ELP-230-000033110 | to | ELP-230-000033110 |
| ELP-230-000033142 | to | ELP-230-000033142 |
| ELP-230-000033154 | to | ELP-230-000033154 |
| ELP-230-000033167 | to | ELP-230-000033167 |
| ELP-230-000033170 | to | ELP-230-000033171 |
| ELP-230-000033174 | to | ELP-230-000033174 |
| ELP-230-000033206 | to | ELP-230-000033206 |
| ELP-230-000033213 | to | ELP-230-000033213 |
| ELP-230-000033227 | to | ELP-230-000033228 |
| ELP-230-000033230 | to | ELP-230-000033230 |
| ELP-230-000033234 | to | ELP-230-000033234 |
| ELP-230-000033241 | to | ELP-230-000033241 |
| ELP-230-000033246 | to | ELP-230-000033246 |

| | | |
|---|---|---|
| ELP-230-000033254 | to | ELP-230-000033254 |
| ELP-230-000033260 | to | ELP-230-000033260 |
| ELP-230-000033286 | to | ELP-230-000033286 |
| ELP-230-000033308 | to | ELP-230-000033308 |
| ELP-230-000033318 | to | ELP-230-000033319 |
| ELP-230-000033328 | to | ELP-230-000033328 |
| ELP-230-000033330 | to | ELP-230-000033330 |
| ELP-230-000033344 | to | ELP-230-000033344 |
| ELP-230-000033357 | to | ELP-230-000033358 |
| ELP-230-000033375 | to | ELP-230-000033375 |
| ELP-230-000033382 | to | ELP-230-000033382 |
| ELP-230-000033392 | to | ELP-230-000033392 |
| ELP-230-000033407 | to | ELP-230-000033407 |
| ELP-230-000033410 | to | ELP-230-000033410 |
| ELP-230-000033414 | to | ELP-230-000033414 |
| ELP-230-000033427 | to | ELP-230-000033428 |
| ELP-230-000033434 | to | ELP-230-000033434 |
| ELP-230-000033439 | to | ELP-230-000033439 |
| ELP-230-000033483 | to | ELP-230-000033483 |
| ELP-230-000033491 | to | ELP-230-000033491 |
| ELP-230-000033493 | to | ELP-230-000033493 |
| ELP-230-000033501 | to | ELP-230-000033501 |
| ELP-230-000033504 | to | ELP-230-000033504 |
| ELP-230-000033525 | to | ELP-230-000033525 |
| ELP-230-000033531 | to | ELP-230-000033531 |
| ELP-230-000033534 | to | ELP-230-000033534 |
| ELP-230-000033548 | to | ELP-230-000033548 |
| ELP-230-000033550 | to | ELP-230-000033550 |
| ELP-230-000033577 | to | ELP-230-000033577 |
| ELP-230-000033582 | to | ELP-230-000033583 |
| ELP-230-000033587 | to | ELP-230-000033587 |
| ELP-230-000033599 | to | ELP-230-000033599 |
| ELP-230-000033613 | to | ELP-230-000033613 |
| ELP-230-000033619 | to | ELP-230-000033619 |
| ELP-230-000033635 | to | ELP-230-000033635 |
| ELP-230-000033637 | to | ELP-230-000033637 |
| ELP-230-000033647 | to | ELP-230-000033647 |
| ELP-230-000033650 | to | ELP-230-000033650 |
| ELP-230-000033652 | to | ELP-230-000033652 |
| ELP-230-000033681 | to | ELP-230-000033681 |
| ELP-230-000033707 | to | ELP-230-000033707 |
| ELP-230-000033711 | to | ELP-230-000033711 |
| ELP-230-000033719 | to | ELP-230-000033720 |
| ELP-230-000033735 | to | ELP-230-000033735 |

| | | |
|---|---|---|
| ELP-230-000033749 | to | ELP-230-000033749 |
| ELP-230-000033753 | to | ELP-230-000033753 |
| ELP-230-000033762 | to | ELP-230-000033763 |
| ELP-230-000033778 | to | ELP-230-000033778 |
| ELP-230-000033780 | to | ELP-230-000033780 |
| ELP-230-000033785 | to | ELP-230-000033785 |
| ELP-230-000033792 | to | ELP-230-000033793 |
| ELP-230-000033802 | to | ELP-230-000033803 |
| ELP-230-000033807 | to | ELP-230-000033809 |
| ELP-230-000033827 | to | ELP-230-000033827 |
| ELP-230-000033848 | to | ELP-230-000033848 |
| ELP-230-000033860 | to | ELP-230-000033860 |
| ELP-230-000033862 | to | ELP-230-000033862 |
| ELP-230-000033878 | to | ELP-230-000033878 |
| ELP-230-000033883 | to | ELP-230-000033883 |
| ELP-230-000033902 | to | ELP-230-000033902 |
| ELP-230-000033906 | to | ELP-230-000033908 |
| ELP-230-000033922 | to | ELP-230-000033922 |
| ELP-230-000033924 | to | ELP-230-000033924 |
| ELP-230-000033939 | to | ELP-230-000033939 |
| ELP-230-000034000 | to | ELP-230-000034000 |
| ELP-230-000034019 | to | ELP-230-000034019 |
| ELP-230-000034023 | to | ELP-230-000034023 |
| ELP-230-000034076 | to | ELP-230-000034076 |
| ELP-230-000034088 | to | ELP-230-000034088 |
| ELP-230-000034097 | to | ELP-230-000034097 |
| ELP-230-000034107 | to | ELP-230-000034107 |
| ELP-230-000034121 | to | ELP-230-000034121 |
| ELP-230-000034125 | to | ELP-230-000034126 |
| ELP-230-000034146 | to | ELP-230-000034146 |
| ELP-230-000034151 | to | ELP-230-000034151 |
| ELP-230-000034153 | to | ELP-230-000034153 |
| ELP-230-000034176 | to | ELP-230-000034176 |
| ELP-230-000034220 | to | ELP-230-000034221 |
| ELP-230-000034243 | to | ELP-230-000034243 |
| ELP-230-000034247 | to | ELP-230-000034247 |
| ELP-230-000034266 | to | ELP-230-000034266 |
| ELP-230-000034281 | to | ELP-230-000034281 |
| ELP-230-000034289 | to | ELP-230-000034290 |
| ELP-230-000034298 | to | ELP-230-000034298 |
| ELP-230-000034381 | to | ELP-230-000034381 |
| ELP-230-000034386 | to | ELP-230-000034388 |
| ELP-230-000034414 | to | ELP-230-000034414 |
| ELP-230-000034433 | to | ELP-230-000034433 |

| | | |
|---|---|---|
| ELP-230-000034437 | to | ELP-230-000034438 |
| ELP-230-000034444 | to | ELP-230-000034444 |
| ELP-230-000034511 | to | ELP-230-000034511 |
| ELP-230-000034515 | to | ELP-230-000034515 |
| ELP-230-000034525 | to | ELP-230-000034525 |
| ELP-230-000034555 | to | ELP-230-000034555 |
| ELP-230-000034605 | to | ELP-230-000034605 |
| ELP-230-000034607 | to | ELP-230-000034608 |
| ELP-230-000034621 | to | ELP-230-000034621 |
| ELP-230-000034658 | to | ELP-230-000034658 |
| ELP-230-000034664 | to | ELP-230-000034664 |
| ELP-230-000034667 | to | ELP-230-000034667 |
| ELP-230-000034737 | to | ELP-230-000034737 |
| ELP-230-000034814 | to | ELP-230-000034814 |
| ELP-230-000034859 | to | ELP-230-000034859 |
| ELP-230-000034862 | to | ELP-230-000034862 |
| ELP-230-000034887 | to | ELP-230-000034887 |
| ELP-230-000034911 | to | ELP-230-000034911 |
| ELP-230-000034928 | to | ELP-230-000034929 |
| ELP-230-000034953 | to | ELP-230-000034953 |
| ELP-230-000035027 | to | ELP-230-000035027 |
| ELP-230-000035058 | to | ELP-230-000035058 |
| ELP-230-000035068 | to | ELP-230-000035068 |
| ELP-230-000035087 | to | ELP-230-000035089 |
| ELP-230-000035100 | to | ELP-230-000035100 |
| ELP-230-000035124 | to | ELP-230-000035124 |
| ELP-230-000035133 | to | ELP-230-000035133 |
| ELP-230-000035148 | to | ELP-230-000035148 |
| ELP-230-000035182 | to | ELP-230-000035182 |
| ELP-230-000035208 | to | ELP-230-000035209 |
| ELP-230-000035221 | to | ELP-230-000035222 |
| ELP-230-000035228 | to | ELP-230-000035228 |
| ELP-230-000035249 | to | ELP-230-000035249 |
| ELP-230-000035258 | to | ELP-230-000035258 |
| ELP-230-000035303 | to | ELP-230-000035303 |
| ELP-230-000035316 | to | ELP-230-000035316 |
| ELP-230-000035324 | to | ELP-230-000035324 |
| ELP-230-000035351 | to | ELP-230-000035351 |
| ELP-230-000035357 | to | ELP-230-000035357 |
| ELP-230-000035359 | to | ELP-230-000035359 |
| ELP-230-000035377 | to | ELP-230-000035377 |
| ELP-230-000035384 | to | ELP-230-000035385 |
| ELP-230-000035415 | to | ELP-230-000035415 |
| ELP-230-000035423 | to | ELP-230-000035423 |

| | | |
|---|---|---|
| ELP-230-000035449 | to | ELP-230-000035449 |
| ELP-230-000035455 | to | ELP-230-000035455 |
| ELP-230-000035475 | to | ELP-230-000035475 |
| ELP-230-000035485 | to | ELP-230-000035485 |
| ELP-230-000035507 | to | ELP-230-000035507 |
| ELP-230-000035574 | to | ELP-230-000035575 |
| ELP-230-000035579 | to | ELP-230-000035579 |
| ELP-230-000035612 | to | ELP-230-000035612 |
| ELP-230-000035614 | to | ELP-230-000035614 |
| ELP-230-000035621 | to | ELP-230-000035621 |
| ELP-230-000035631 | to | ELP-230-000035631 |
| ELP-230-000035637 | to | ELP-230-000035637 |
| ELP-230-000035639 | to | ELP-230-000035639 |
| ELP-230-000035641 | to | ELP-230-000035641 |
| ELP-230-000035664 | to | ELP-230-000035664 |
| ELP-230-000035666 | to | ELP-230-000035666 |
| ELP-230-000035675 | to | ELP-230-000035675 |
| ELP-230-000035678 | to | ELP-230-000035678 |
| ELP-230-000035695 | to | ELP-230-000035695 |
| ELP-230-000035700 | to | ELP-230-000035700 |
| ELP-230-000035721 | to | ELP-230-000035721 |
| ELP-230-000035746 | to | ELP-230-000035746 |
| ELP-230-000035750 | to | ELP-230-000035750 |
| ELP-230-000035755 | to | ELP-230-000035755 |
| ELP-230-000035793 | to | ELP-230-000035793 |
| ELP-230-000035812 | to | ELP-230-000035812 |
| ELP-230-000035840 | to | ELP-230-000035840 |
| ELP-230-000035842 | to | ELP-230-000035843 |
| ELP-230-000035849 | to | ELP-230-000035849 |
| ELP-230-000035953 | to | ELP-230-000035953 |
| ELP-230-000035962 | to | ELP-230-000035962 |
| ELP-230-000035973 | to | ELP-230-000035973 |
| ELP-230-000035987 | to | ELP-230-000035988 |
| ELP-230-000036002 | to | ELP-230-000036002 |
| ELP-230-000036016 | to | ELP-230-000036018 |
| ELP-230-000036036 | to | ELP-230-000036036 |
| ELP-230-000036066 | to | ELP-230-000036066 |
| ELP-230-000036068 | to | ELP-230-000036068 |
| ELP-230-000036073 | to | ELP-230-000036075 |
| ELP-230-000036115 | to | ELP-230-000036117 |
| ELP-230-000036144 | to | ELP-230-000036144 |
| ELP-230-000036173 | to | ELP-230-000036173 |
| ELP-230-000036219 | to | ELP-230-000036221 |
| ELP-230-000036240 | to | ELP-230-000036241 |

| | | |
|---|---|---|
| ELP-230-000036246 | to | ELP-230-000036246 |
| ELP-230-000036248 | to | ELP-230-000036250 |
| ELP-230-000036260 | to | ELP-230-000036260 |
| ELP-230-000036268 | to | ELP-230-000036268 |
| ELP-230-000036271 | to | ELP-230-000036273 |
| ELP-230-000036285 | to | ELP-230-000036285 |
| ELP-230-000036292 | to | ELP-230-000036292 |
| ELP-230-000036310 | to | ELP-230-000036311 |
| ELP-230-000036328 | to | ELP-230-000036328 |
| ELP-230-000036341 | to | ELP-230-000036343 |
| ELP-230-000036352 | to | ELP-230-000036353 |
| ELP-230-000036363 | to | ELP-230-000036365 |
| ELP-230-000036369 | to | ELP-230-000036369 |
| ELP-230-000036400 | to | ELP-230-000036401 |
| ELP-230-000036431 | to | ELP-230-000036432 |
| ELP-230-000036445 | to | ELP-230-000036445 |
| ELP-230-000036455 | to | ELP-230-000036455 |
| ELP-230-000036481 | to | ELP-230-000036481 |
| ELP-230-000036520 | to | ELP-230-000036520 |
| ELP-230-000036534 | to | ELP-230-000036534 |
| ELP-230-000036565 | to | ELP-230-000036565 |
| ELP-230-000036581 | to | ELP-230-000036581 |
| ELP-230-000036585 | to | ELP-230-000036585 |
| ELP-230-000036595 | to | ELP-230-000036595 |
| ELP-230-000036611 | to | ELP-230-000036611 |
| ELP-230-000036619 | to | ELP-230-000036619 |
| ELP-230-000036632 | to | ELP-230-000036632 |
| ELP-230-000036635 | to | ELP-230-000036635 |
| ELP-230-000036665 | to | ELP-230-000036665 |
| ELP-230-000036670 | to | ELP-230-000036670 |
| ELP-230-000036673 | to | ELP-230-000036673 |
| ELP-230-000036677 | to | ELP-230-000036677 |
| ELP-230-000036680 | to | ELP-230-000036681 |
| ELP-230-000036716 | to | ELP-230-000036716 |
| ELP-230-000036720 | to | ELP-230-000036720 |
| ELP-230-000036722 | to | ELP-230-000036723 |
| ELP-230-000036725 | to | ELP-230-000036728 |
| ELP-230-000036748 | to | ELP-230-000036748 |
| ELP-230-000036772 | to | ELP-230-000036772 |
| ELP-230-000036826 | to | ELP-230-000036827 |
| ELP-230-000036829 | to | ELP-230-000036829 |
| ELP-230-000036842 | to | ELP-230-000036842 |
| ELP-230-000036846 | to | ELP-230-000036846 |
| ELP-230-000036858 | to | ELP-230-000036858 |

| | | |
|---|---|---|
| ELP-230-000036875 | to | ELP-230-000036875 |
| ELP-230-000036929 | to | ELP-230-000036929 |
| ELP-230-000036942 | to | ELP-230-000036942 |
| ELP-230-000036948 | to | ELP-230-000036949 |
| ELP-230-000036974 | to | ELP-230-000036974 |
| ELP-230-000036976 | to | ELP-230-000036976 |
| ELP-230-000036992 | to | ELP-230-000036992 |
| ELP-230-000036996 | to | ELP-230-000036996 |
| ELP-230-000037012 | to | ELP-230-000037012 |
| ELP-230-000037019 | to | ELP-230-000037019 |
| ELP-230-000037031 | to | ELP-230-000037033 |
| ELP-230-000037037 | to | ELP-230-000037037 |
| ELP-230-000037040 | to | ELP-230-000037040 |
| ELP-230-000037042 | to | ELP-230-000037042 |
| ELP-230-000037045 | to | ELP-230-000037051 |
| ELP-230-000037055 | to | ELP-230-000037055 |
| ELP-230-000037057 | to | ELP-230-000037059 |
| ELP-230-000037070 | to | ELP-230-000037073 |
| ELP-230-000037075 | to | ELP-230-000037075 |
| ELP-230-000037083 | to | ELP-230-000037087 |
| ELP-230-000037099 | to | ELP-230-000037099 |
| ELP-230-000037103 | to | ELP-230-000037103 |
| ELP-230-000037108 | to | ELP-230-000037108 |
| ELP-230-000037113 | to | ELP-230-000037114 |
| ELP-230-000037116 | to | ELP-230-000037117 |
| ELP-230-000037153 | to | ELP-230-000037155 |
| ELP-230-000037178 | to | ELP-230-000037178 |
| ELP-230-000037197 | to | ELP-230-000037200 |
| ELP-230-000037207 | to | ELP-230-000037207 |
| ELP-230-000037211 | to | ELP-230-000037211 |
| ELP-230-000037215 | to | ELP-230-000037215 |
| ELP-230-000037218 | to | ELP-230-000037218 |
| ELP-230-000037221 | to | ELP-230-000037223 |
| ELP-230-000037226 | to | ELP-230-000037226 |
| ELP-230-000037230 | to | ELP-230-000037232 |
| ELP-230-000037244 | to | ELP-230-000037244 |
| ELP-230-000037253 | to | ELP-230-000037253 |
| ELP-230-000037256 | to | ELP-230-000037258 |
| ELP-230-000037278 | to | ELP-230-000037279 |
| ELP-230-000037286 | to | ELP-230-000037286 |
| ELP-230-000037300 | to | ELP-230-000037302 |
| ELP-230-000037316 | to | ELP-230-000037317 |
| ELP-230-000037342 | to | ELP-230-000037343 |
| ELP-230-000037353 | to | ELP-230-000037353 |

| | | |
|---|---|---|
| ELP-230-000037419 | to | ELP-230-000037420 |
| ELP-230-000037424 | to | ELP-230-000037424 |
| ELP-230-000037431 | to | ELP-230-000037431 |
| ELP-230-000037450 | to | ELP-230-000037456 |
| ELP-230-000037459 | to | ELP-230-000037459 |
| ELP-230-000037463 | to | ELP-230-000037471 |
| ELP-230-000037493 | to | ELP-230-000037493 |
| ELP-230-000037514 | to | ELP-230-000037514 |
| ELP-230-000037535 | to | ELP-230-000037536 |
| ELP-230-000037538 | to | ELP-230-000037538 |
| ELP-230-000037551 | to | ELP-230-000037559 |
| ELP-230-000037563 | to | ELP-230-000037563 |
| ELP-230-000037572 | to | ELP-230-000037572 |
| ELP-230-000037581 | to | ELP-230-000037581 |
| ELP-230-000037592 | to | ELP-230-000037592 |
| ELP-230-000037596 | to | ELP-230-000037596 |
| ELP-230-000037602 | to | ELP-230-000037619 |
| ELP-230-000037629 | to | ELP-230-000037630 |
| ELP-230-000037634 | to | ELP-230-000037634 |
| ELP-230-000037645 | to | ELP-230-000037645 |
| ELP-230-000037648 | to | ELP-230-000037656 |
| ELP-230-000037662 | to | ELP-230-000037663 |
| ELP-230-000037677 | to | ELP-230-000037677 |
| ELP-230-000037683 | to | ELP-230-000037684 |
| ELP-230-000037691 | to | ELP-230-000037699 |
| ELP-230-000037702 | to | ELP-230-000037702 |
| ELP-230-000037713 | to | ELP-230-000037717 |
| ELP-230-000037728 | to | ELP-230-000037728 |
| ELP-230-000037733 | to | ELP-230-000037733 |
| ELP-230-000037739 | to | ELP-230-000037740 |
| ELP-230-000037790 | to | ELP-230-000037796 |
| ELP-230-000037808 | to | ELP-230-000037809 |
| ELP-230-000037836 | to | ELP-230-000037836 |
| ELP-230-000037843 | to | ELP-230-000037844 |
| ELP-230-000037869 | to | ELP-230-000037870 |
| ELP-230-000037885 | to | ELP-230-000037885 |
| ELP-230-000037888 | to | ELP-230-000037889 |
| ELP-230-000037902 | to | ELP-230-000037902 |
| ELP-230-000037908 | to | ELP-230-000037908 |
| ELP-230-000037924 | to | ELP-230-000037935 |
| ELP-230-000037946 | to | ELP-230-000037947 |
| ELP-230-000037974 | to | ELP-230-000037974 |
| ELP-230-000037993 | to | ELP-230-000037993 |
| ELP-230-000038016 | to | ELP-230-000038017 |

| | | |
|---|---|---|
| ELP-230-000038020 | to | ELP-230-000038020 |
| ELP-230-000038025 | to | ELP-230-000038027 |
| ELP-230-000038035 | to | ELP-230-000038035 |
| ELP-230-000038037 | to | ELP-230-000038037 |
| ELP-230-000038055 | to | ELP-230-000038060 |
| ELP-230-000038063 | to | ELP-230-000038063 |
| ELP-230-000038084 | to | ELP-230-000038085 |
| ELP-230-000038098 | to | ELP-230-000038099 |
| ELP-230-000038101 | to | ELP-230-000038102 |
| ELP-230-000038114 | to | ELP-230-000038116 |
| ELP-230-000038118 | to | ELP-230-000038118 |
| ELP-230-000038122 | to | ELP-230-000038122 |
| ELP-230-000038129 | to | ELP-230-000038129 |
| ELP-230-000038138 | to | ELP-230-000038138 |
| ELP-230-000038152 | to | ELP-230-000038154 |
| ELP-230-000038160 | to | ELP-230-000038161 |
| ELP-230-000038163 | to | ELP-230-000038163 |
| ELP-230-000038175 | to | ELP-230-000038176 |
| ELP-230-000038179 | to | ELP-230-000038179 |
| ELP-230-000038184 | to | ELP-230-000038184 |
| ELP-230-000038186 | to | ELP-230-000038188 |
| ELP-230-000038201 | to | ELP-230-000038201 |
| ELP-230-000038221 | to | ELP-230-000038222 |
| ELP-230-000038225 | to | ELP-230-000038228 |
| ELP-230-000038243 | to | ELP-230-000038243 |
| ELP-230-000038256 | to | ELP-230-000038256 |
| ELP-230-000038264 | to | ELP-230-000038267 |
| ELP-230-000038274 | to | ELP-230-000038274 |
| ELP-230-000038283 | to | ELP-230-000038283 |
| ELP-230-000038285 | to | ELP-230-000038285 |
| ELP-230-000038287 | to | ELP-230-000038287 |
| ELP-230-000038289 | to | ELP-230-000038289 |
| ELP-230-000038306 | to | ELP-230-000038307 |
| ELP-230-000038322 | to | ELP-230-000038322 |
| ELP-230-000038331 | to | ELP-230-000038332 |
| ELP-230-000038392 | to | ELP-230-000038392 |
| ELP-230-000038408 | to | ELP-230-000038408 |
| ELP-230-000038431 | to | ELP-230-000038432 |
| ELP-230-000038436 | to | ELP-230-000038437 |
| ELP-230-000038441 | to | ELP-230-000038441 |
| ELP-230-000038443 | to | ELP-230-000038444 |
| ELP-230-000038447 | to | ELP-230-000038448 |
| ELP-230-000038453 | to | ELP-230-000038453 |
| ELP-230-000038463 | to | ELP-230-000038463 |

| | | |
|---|---|---|
| ELP-230-000038484 | to | ELP-230-000038487 |
| ELP-230-000038517 | to | ELP-230-000038517 |
| ELP-230-000038522 | to | ELP-230-000038522 |
| ELP-230-000038527 | to | ELP-230-000038527 |
| ELP-230-000038529 | to | ELP-230-000038529 |
| ELP-230-000038531 | to | ELP-230-000038531 |
| ELP-230-000038533 | to | ELP-230-000038533 |
| ELP-230-000038535 | to | ELP-230-000038537 |
| ELP-230-000038548 | to | ELP-230-000038550 |
| ELP-230-000038555 | to | ELP-230-000038555 |
| ELP-230-000038558 | to | ELP-230-000038565 |
| ELP-230-000038568 | to | ELP-230-000038569 |
| ELP-230-000038580 | to | ELP-230-000038580 |
| ELP-230-000038587 | to | ELP-230-000038587 |
| ELP-230-000038614 | to | ELP-230-000038615 |
| ELP-230-000038619 | to | ELP-230-000038620 |
| ELP-230-000038650 | to | ELP-230-000038650 |
| ELP-230-000038674 | to | ELP-230-000038676 |
| ELP-230-000038680 | to | ELP-230-000038684 |
| ELP-230-000038688 | to | ELP-230-000038688 |
| ELP-230-000038694 | to | ELP-230-000038694 |
| ELP-230-000038713 | to | ELP-230-000038714 |
| ELP-230-000038723 | to | ELP-230-000038723 |
| ELP-230-000038730 | to | ELP-230-000038730 |
| ELP-230-000038732 | to | ELP-230-000038732 |
| ELP-230-000038745 | to | ELP-230-000038745 |
| ELP-230-000038751 | to | ELP-230-000038754 |
| ELP-230-000038807 | to | ELP-230-000038808 |
| ELP-230-000038816 | to | ELP-230-000038817 |
| ELP-230-000038824 | to | ELP-230-000038826 |
| ELP-230-000038855 | to | ELP-230-000038856 |
| ELP-230-000038865 | to | ELP-230-000038865 |
| ELP-230-000038874 | to | ELP-230-000038875 |
| ELP-230-000038891 | to | ELP-230-000038892 |
| ELP-230-000038896 | to | ELP-230-000038896 |
| ELP-230-000038905 | to | ELP-230-000038906 |
| ELP-230-000038908 | to | ELP-230-000038908 |
| ELP-230-000038910 | to | ELP-230-000038914 |
| ELP-230-000038918 | to | ELP-230-000038918 |
| ELP-230-000038929 | to | ELP-230-000038929 |
| ELP-230-000038935 | to | ELP-230-000038937 |
| ELP-230-000038940 | to | ELP-230-000038940 |
| ELP-230-000038963 | to | ELP-230-000038963 |
| ELP-230-000038965 | to | ELP-230-000038966 |

| | | |
|---|---|---|
| ELP-230-000038973 | to | ELP-230-000038974 |
| ELP-230-000038978 | to | ELP-230-000038978 |
| ELP-230-000038980 | to | ELP-230-000038980 |
| ELP-230-000038984 | to | ELP-230-000038985 |
| ELP-230-000038990 | to | ELP-230-000038990 |
| ELP-230-000038992 | to | ELP-230-000038992 |
| ELP-230-000038999 | to | ELP-230-000039000 |
| ELP-230-000039006 | to | ELP-230-000039007 |
| ELP-230-000039010 | to | ELP-230-000039011 |
| ELP-230-000039019 | to | ELP-230-000039021 |
| ELP-230-000039029 | to | ELP-230-000039029 |
| ELP-230-000039032 | to | ELP-230-000039032 |
| ELP-230-000039040 | to | ELP-230-000039042 |
| ELP-230-000039049 | to | ELP-230-000039049 |
| ELP-230-000039068 | to | ELP-230-000039071 |
| ELP-230-000039075 | to | ELP-230-000039075 |
| ELP-230-000039086 | to | ELP-230-000039111 |
| ELP-230-000039113 | to | ELP-230-000039116 |
| ELP-230-000039118 | to | ELP-230-000039118 |
| ELP-230-000039128 | to | ELP-230-000039128 |
| ELP-230-000039130 | to | ELP-230-000039130 |
| ELP-230-000039132 | to | ELP-230-000039132 |
| ELP-230-000039134 | to | ELP-230-000039134 |
| ELP-230-000039146 | to | ELP-230-000039150 |
| ELP-230-000039152 | to | ELP-230-000039152 |
| ELP-230-000039165 | to | ELP-230-000039166 |
| ELP-230-000039172 | to | ELP-230-000039173 |
| ELP-230-000039179 | to | ELP-230-000039179 |
| ELP-230-000039183 | to | ELP-230-000039185 |
| ELP-230-000039187 | to | ELP-230-000039187 |
| ELP-230-000039199 | to | ELP-230-000039199 |
| ELP-230-000039201 | to | ELP-230-000039201 |
| ELP-230-000039207 | to | ELP-230-000039207 |
| ELP-230-000039212 | to | ELP-230-000039213 |
| ELP-230-000039215 | to | ELP-230-000039215 |
| ELP-230-000039221 | to | ELP-230-000039221 |
| ELP-230-000039223 | to | ELP-230-000039227 |
| ELP-230-000039239 | to | ELP-230-000039239 |
| ELP-230-000039245 | to | ELP-230-000039245 |
| ELP-230-000039260 | to | ELP-230-000039262 |
| ELP-230-000039274 | to | ELP-230-000039274 |
| ELP-230-000039280 | to | ELP-230-000039280 |
| ELP-230-000039282 | to | ELP-230-000039282 |
| ELP-230-000039285 | to | ELP-230-000039287 |

| | | |
|---|---|---|
| ELP-230-000039297 | to | ELP-230-000039299 |
| ELP-230-000039301 | to | ELP-230-000039303 |
| ELP-230-000039306 | to | ELP-230-000039306 |
| ELP-230-000039316 | to | ELP-230-000039318 |
| ELP-230-000039322 | to | ELP-230-000039324 |
| ELP-230-000039332 | to | ELP-230-000039332 |
| ELP-230-000039335 | to | ELP-230-000039335 |
| ELP-230-000039337 | to | ELP-230-000039338 |
| ELP-230-000039344 | to | ELP-230-000039344 |
| ELP-230-000039348 | to | ELP-230-000039351 |
| ELP-230-000039358 | to | ELP-230-000039359 |
| ELP-230-000039364 | to | ELP-230-000039370 |
| ELP-230-000039379 | to | ELP-230-000039379 |
| ELP-230-000039385 | to | ELP-230-000039385 |
| ELP-230-000039387 | to | ELP-230-000039390 |
| ELP-230-000039395 | to | ELP-230-000039395 |
| ELP-230-000039399 | to | ELP-230-000039400 |
| ELP-230-000039405 | to | ELP-230-000039405 |
| ELP-230-000039409 | to | ELP-230-000039409 |
| ELP-230-000039422 | to | ELP-230-000039425 |
| ELP-230-000039428 | to | ELP-230-000039428 |
| ELP-230-000039436 | to | ELP-230-000039436 |
| ELP-230-000039438 | to | ELP-230-000039438 |
| ELP-230-000039475 | to | ELP-230-000039475 |
| ELP-230-000039477 | to | ELP-230-000039477 |
| ELP-230-000039494 | to | ELP-230-000039494 |
| ELP-230-000039505 | to | ELP-230-000039505 |
| ELP-230-000039508 | to | ELP-230-000039508 |
| ELP-230-000039516 | to | ELP-230-000039522 |
| ELP-230-000039524 | to | ELP-230-000039528 |
| ELP-230-000039531 | to | ELP-230-000039531 |
| ELP-230-000039537 | to | ELP-230-000039540 |
| ELP-230-000039544 | to | ELP-230-000039548 |
| ELP-230-000039561 | to | ELP-230-000039563 |
| ELP-230-000039566 | to | ELP-230-000039568 |
| ELP-230-000039579 | to | ELP-230-000039579 |
| ELP-230-000039587 | to | ELP-230-000039590 |
| ELP-230-000039592 | to | ELP-230-000039592 |
| ELP-230-000039595 | to | ELP-230-000039595 |
| ELP-230-000039621 | to | ELP-230-000039621 |
| ELP-230-000039623 | to | ELP-230-000039623 |
| ELP-230-000039625 | to | ELP-230-000039625 |
| ELP-230-000039627 | to | ELP-230-000039634 |
| ELP-230-000039637 | to | ELP-230-000039638 |

| | | |
|---|---|---|
| ELP-230-000039649 | to | ELP-230-000039649 |
| ELP-230-000039651 | to | ELP-230-000039651 |
| ELP-230-000039654 | to | ELP-230-000039655 |
| ELP-230-000039667 | to | ELP-230-000039667 |
| ELP-230-000039673 | to | ELP-230-000039673 |
| ELP-230-000039675 | to | ELP-230-000039675 |
| ELP-230-000039678 | to | ELP-230-000039681 |
| ELP-230-000039685 | to | ELP-230-000039685 |
| ELP-230-000039692 | to | ELP-230-000039692 |
| ELP-230-000039694 | to | ELP-230-000039694 |
| ELP-230-000039697 | to | ELP-230-000039697 |
| ELP-230-000039700 | to | ELP-230-000039702 |
| ELP-230-000039711 | to | ELP-230-000039711 |
| ELP-230-000039713 | to | ELP-230-000039713 |
| ELP-230-000039715 | to | ELP-230-000039715 |
| ELP-230-000039720 | to | ELP-230-000039720 |
| ELP-230-000039722 | to | ELP-230-000039722 |
| ELP-230-000039724 | to | ELP-230-000039724 |
| ELP-230-000039726 | to | ELP-230-000039726 |
| ELP-230-000039728 | to | ELP-230-000039728 |
| ELP-230-000039732 | to | ELP-230-000039735 |
| ELP-230-000039738 | to | ELP-230-000039739 |
| ELP-230-000039744 | to | ELP-230-000039745 |
| ELP-230-000039753 | to | ELP-230-000039754 |
| ELP-230-000039757 | to | ELP-230-000039758 |
| ELP-230-000039764 | to | ELP-230-000039765 |
| ELP-230-000039781 | to | ELP-230-000039784 |
| ELP-230-000039787 | to | ELP-230-000039787 |
| ELP-230-000039793 | to | ELP-230-000039796 |
| ELP-230-000039802 | to | ELP-230-000039803 |
| ELP-230-000039806 | to | ELP-230-000039806 |
| ELP-230-000039810 | to | ELP-230-000039811 |
| ELP-230-000039813 | to | ELP-230-000039813 |
| ELP-230-000039815 | to | ELP-230-000039815 |
| ELP-230-000039817 | to | ELP-230-000039817 |
| ELP-230-000039821 | to | ELP-230-000039821 |
| ELP-230-000039825 | to | ELP-230-000039825 |
| ELP-230-000039835 | to | ELP-230-000039835 |
| ELP-230-000039846 | to | ELP-230-000039847 |
| ELP-230-000039849 | to | ELP-230-000039852 |
| ELP-230-000039863 | to | ELP-230-000039863 |
| ELP-230-000039865 | to | ELP-230-000039865 |
| ELP-230-000039868 | to | ELP-230-000039868 |
| ELP-230-000039873 | to | ELP-230-000039873 |

| | | |
|---|---|---|
| ELP-230-000039876 | to | ELP-230-000039879 |
| ELP-230-000039881 | to | ELP-230-000039881 |
| ELP-230-000039892 | to | ELP-230-000039892 |
| ELP-230-000039896 | to | ELP-230-000039897 |
| ELP-230-000039909 | to | ELP-230-000039912 |
| ELP-230-000039923 | to | ELP-230-000039923 |
| ELP-230-000039926 | to | ELP-230-000039928 |
| ELP-230-000039936 | to | ELP-230-000039936 |
| ELP-230-000039938 | to | ELP-230-000039939 |
| ELP-230-000039941 | to | ELP-230-000039941 |
| ELP-230-000039944 | to | ELP-230-000039944 |
| ELP-230-000039959 | to | ELP-230-000039959 |
| ELP-230-000039970 | to | ELP-230-000039970 |
| ELP-230-000039980 | to | ELP-230-000039985 |
| ELP-230-000039988 | to | ELP-230-000039990 |
| ELP-230-000039993 | to | ELP-230-000039993 |
| ELP-230-000039999 | to | ELP-230-000039999 |
| ELP-230-000040025 | to | ELP-230-000040026 |
| ELP-230-000040033 | to | ELP-230-000040036 |
| ELP-230-000040039 | to | ELP-230-000040040 |
| ELP-230-000040043 | to | ELP-230-000040045 |
| ELP-230-000040047 | to | ELP-230-000040047 |
| ELP-230-000040049 | to | ELP-230-000040049 |
| ELP-230-000040053 | to | ELP-230-000040055 |
| ELP-230-000040074 | to | ELP-230-000040076 |
| ELP-230-000040078 | to | ELP-230-000040079 |
| ELP-230-000040083 | to | ELP-230-000040084 |
| ELP-230-000040089 | to | ELP-230-000040091 |
| ELP-230-000040093 | to | ELP-230-000040093 |
| ELP-230-000040095 | to | ELP-230-000040095 |
| ELP-230-000040097 | to | ELP-230-000040098 |
| ELP-230-000040100 | to | ELP-230-000040101 |
| ELP-230-000040104 | to | ELP-230-000040104 |
| ELP-230-000040107 | to | ELP-230-000040107 |
| ELP-230-000040110 | to | ELP-230-000040115 |
| ELP-230-000040118 | to | ELP-230-000040123 |
| ELP-230-000040126 | to | ELP-230-000040128 |
| ELP-230-000040134 | to | ELP-230-000040134 |
| ELP-230-000040138 | to | ELP-230-000040142 |
| ELP-230-000040177 | to | ELP-230-000040177 |
| ELP-230-000040185 | to | ELP-230-000040185 |
| ELP-230-000040188 | to | ELP-230-000040189 |
| ELP-230-000040191 | to | ELP-230-000040192 |
| ELP-230-000040196 | to | ELP-230-000040203 |

| | | |
|---|---|---|
| ELP-230-000040206 | to | ELP-230-000040206 |
| ELP-230-000040212 | to | ELP-230-000040212 |
| ELP-230-000040218 | to | ELP-230-000040218 |
| ELP-230-000040220 | to | ELP-230-000040221 |
| ELP-230-000040225 | to | ELP-230-000040229 |
| ELP-230-000040231 | to | ELP-230-000040232 |
| ELP-230-000040242 | to | ELP-230-000040242 |
| ELP-230-000040247 | to | ELP-230-000040247 |
| ELP-230-000040258 | to | ELP-230-000040261 |
| ELP-230-000040265 | to | ELP-230-000040265 |
| ELP-230-000040284 | to | ELP-230-000040285 |
| ELP-230-000040299 | to | ELP-230-000040299 |
| ELP-230-000040303 | to | ELP-230-000040303 |
| ELP-230-000040312 | to | ELP-230-000040315 |
| ELP-230-000040324 | to | ELP-230-000040326 |
| ELP-230-000040328 | to | ELP-230-000040328 |
| ELP-230-000040337 | to | ELP-230-000040339 |
| ELP-230-000040344 | to | ELP-230-000040344 |
| ELP-230-000040348 | to | ELP-230-000040348 |
| ELP-230-000040363 | to | ELP-230-000040363 |
| ELP-230-000040365 | to | ELP-230-000040365 |
| ELP-230-000040367 | to | ELP-230-000040367 |
| ELP-230-000040370 | to | ELP-230-000040371 |
| ELP-230-000040376 | to | ELP-230-000040376 |
| ELP-230-000040378 | to | ELP-230-000040390 |
| ELP-230-000040406 | to | ELP-230-000040407 |
| ELP-230-000040414 | to | ELP-230-000040414 |
| ELP-230-000040417 | to | ELP-230-000040417 |
| ELP-230-000040421 | to | ELP-230-000040422 |
| ELP-230-000040445 | to | ELP-230-000040445 |
| ELP-230-000040447 | to | ELP-230-000040447 |
| ELP-230-000040451 | to | ELP-230-000040452 |
| ELP-230-000040457 | to | ELP-230-000040457 |
| ELP-230-000040460 | to | ELP-230-000040460 |
| ELP-230-000040470 | to | ELP-230-000040470 |
| ELP-230-000040472 | to | ELP-230-000040472 |
| ELP-230-000040480 | to | ELP-230-000040480 |
| ELP-230-000040486 | to | ELP-230-000040487 |
| ELP-230-000040489 | to | ELP-230-000040489 |
| ELP-230-000040502 | to | ELP-230-000040504 |
| ELP-230-000040506 | to | ELP-230-000040508 |
| ELP-230-000040511 | to | ELP-230-000040511 |
| ELP-230-000040520 | to | ELP-230-000040521 |
| ELP-230-000040524 | to | ELP-230-000040524 |

| | | |
|---|---|---|
| ELP-230-000040527 | to | ELP-230-000040527 |
| ELP-230-000040529 | to | ELP-230-000040530 |
| ELP-230-000040542 | to | ELP-230-000040548 |
| ELP-230-000040552 | to | ELP-230-000040560 |
| ELP-230-000040572 | to | ELP-230-000040573 |
| ELP-230-000040576 | to | ELP-230-000040576 |
| ELP-230-000040584 | to | ELP-230-000040584 |
| ELP-230-000040588 | to | ELP-230-000040588 |
| ELP-230-000040590 | to | ELP-230-000040590 |
| ELP-230-000040595 | to | ELP-230-000040595 |
| ELP-230-000040597 | to | ELP-230-000040600 |
| ELP-230-000040607 | to | ELP-230-000040609 |
| ELP-230-000040611 | to | ELP-230-000040611 |
| ELP-230-000040613 | to | ELP-230-000040613 |
| ELP-230-000040624 | to | ELP-230-000040624 |
| ELP-230-000040626 | to | ELP-230-000040627 |
| ELP-230-000040631 | to | ELP-230-000040631 |
| ELP-230-000040634 | to | ELP-230-000040636 |
| ELP-230-000040640 | to | ELP-230-000040641 |
| ELP-230-000040645 | to | ELP-230-000040645 |
| ELP-230-000040649 | to | ELP-230-000040649 |
| ELP-230-000040657 | to | ELP-230-000040657 |
| ELP-230-000040674 | to | ELP-230-000040674 |
| ELP-230-000040679 | to | ELP-230-000040681 |
| ELP-230-000040683 | to | ELP-230-000040683 |
| ELP-230-000040697 | to | ELP-230-000040697 |
| ELP-230-000040705 | to | ELP-230-000040706 |
| ELP-230-000040733 | to | ELP-230-000040733 |
| ELP-230-000040735 | to | ELP-230-000040735 |
| ELP-230-000040752 | to | ELP-230-000040752 |
| ELP-230-000040761 | to | ELP-230-000040762 |
| ELP-230-000040784 | to | ELP-230-000040784 |
| ELP-230-000040786 | to | ELP-230-000040787 |
| ELP-230-000040789 | to | ELP-230-000040790 |
| ELP-230-000040794 | to | ELP-230-000040794 |
| ELP-230-000040796 | to | ELP-230-000040796 |
| ELP-230-000040805 | to | ELP-230-000040806 |
| ELP-230-000040815 | to | ELP-230-000040818 |
| ELP-230-000040827 | to | ELP-230-000040827 |
| ELP-230-000040856 | to | ELP-230-000040856 |
| ELP-230-000040861 | to | ELP-230-000040861 |
| ELP-230-000040866 | to | ELP-230-000040866 |
| ELP-230-000040869 | to | ELP-230-000040869 |
| ELP-230-000040880 | to | ELP-230-000040881 |

| | | |
|---|---|---|
| ELP-230-000040887 | to | ELP-230-000040887 |
| ELP-230-000040894 | to | ELP-230-000040894 |
| ELP-230-000040897 | to | ELP-230-000040898 |
| ELP-230-000040901 | to | ELP-230-000040901 |
| ELP-230-000040904 | to | ELP-230-000040904 |
| ELP-230-000040923 | to | ELP-230-000040924 |
| ELP-230-000040935 | to | ELP-230-000040935 |
| ELP-230-000040937 | to | ELP-230-000040937 |
| ELP-230-000040946 | to | ELP-230-000040947 |
| ELP-230-000040961 | to | ELP-230-000040966 |
| ELP-230-000040971 | to | ELP-230-000040972 |
| ELP-230-000040976 | to | ELP-230-000040976 |
| ELP-230-000040985 | to | ELP-230-000040985 |
| ELP-230-000040987 | to | ELP-230-000040987 |
| ELP-230-000040999 | to | ELP-230-000040999 |
| ELP-230-000041002 | to | ELP-230-000041009 |
| ELP-230-000041012 | to | ELP-230-000041012 |
| ELP-230-000041014 | to | ELP-230-000041017 |
| ELP-230-000041027 | to | ELP-230-000041027 |
| ELP-230-000041032 | to | ELP-230-000041033 |
| ELP-230-000041044 | to | ELP-230-000041049 |
| ELP-230-000041057 | to | ELP-230-000041058 |
| ELP-230-000041079 | to | ELP-230-000041082 |
| ELP-230-000041084 | to | ELP-230-000041084 |
| ELP-230-000041092 | to | ELP-230-000041095 |
| ELP-230-000041115 | to | ELP-230-000041115 |
| ELP-230-000041120 | to | ELP-230-000041120 |
| ELP-230-000041123 | to | ELP-230-000041124 |
| ELP-230-000041126 | to | ELP-230-000041126 |
| ELP-230-000041129 | to | ELP-230-000041129 |
| ELP-230-000041139 | to | ELP-230-000041139 |
| ELP-230-000041147 | to | ELP-230-000041149 |
| ELP-230-000041160 | to | ELP-230-000041160 |
| ELP-230-000041162 | to | ELP-230-000041162 |
| ELP-230-000041176 | to | ELP-230-000041176 |
| ELP-230-000041180 | to | ELP-230-000041181 |
| ELP-230-000041186 | to | ELP-230-000041192 |
| ELP-230-000041199 | to | ELP-230-000041200 |
| ELP-230-000041226 | to | ELP-230-000041226 |
| ELP-230-000041229 | to | ELP-230-000041229 |
| ELP-230-000041251 | to | ELP-230-000041251 |
| ELP-230-000041257 | to | ELP-230-000041263 |
| ELP-230-000041266 | to | ELP-230-000041267 |
| ELP-230-000041286 | to | ELP-230-000041288 |

| | | |
|---|---|---|
| ELP-230-000041294 | to | ELP-230-000041295 |
| ELP-230-000041298 | to | ELP-230-000041307 |
| ELP-230-000041317 | to | ELP-230-000041318 |
| ELP-230-000041340 | to | ELP-230-000041342 |
| ELP-230-000041349 | to | ELP-230-000041350 |
| ELP-230-000041369 | to | ELP-230-000041369 |
| ELP-230-000041375 | to | ELP-230-000041375 |
| ELP-230-000041385 | to | ELP-230-000041390 |
| ELP-230-000041392 | to | ELP-230-000041392 |
| ELP-230-000041403 | to | ELP-230-000041403 |
| ELP-230-000041405 | to | ELP-230-000041405 |
| ELP-230-000041408 | to | ELP-230-000041410 |
| ELP-230-000041414 | to | ELP-230-000041415 |
| ELP-230-000041445 | to | ELP-230-000041446 |
| ELP-230-000041450 | to | ELP-230-000041450 |
| ELP-230-000041456 | to | ELP-230-000041456 |
| ELP-230-000041469 | to | ELP-230-000041469 |
| ELP-230-000041475 | to | ELP-230-000041475 |
| ELP-230-000041477 | to | ELP-230-000041477 |
| ELP-230-000041480 | to | ELP-230-000041480 |
| ELP-230-000041486 | to | ELP-230-000041487 |
| ELP-230-000041490 | to | ELP-230-000041490 |
| ELP-230-000041496 | to | ELP-230-000041496 |
| ELP-230-000041515 | to | ELP-230-000041516 |
| ELP-230-000041519 | to | ELP-230-000041519 |
| ELP-230-000041522 | to | ELP-230-000041522 |
| ELP-230-000041530 | to | ELP-230-000041530 |
| ELP-230-000041534 | to | ELP-230-000041535 |
| ELP-230-000041544 | to | ELP-230-000041544 |
| ELP-230-000041550 | to | ELP-230-000041550 |
| ELP-230-000041582 | to | ELP-230-000041584 |
| ELP-230-000041592 | to | ELP-230-000041593 |
| ELP-230-000041601 | to | ELP-230-000041602 |
| ELP-230-000041604 | to | ELP-230-000041604 |
| ELP-230-000041607 | to | ELP-230-000041607 |
| ELP-230-000041621 | to | ELP-230-000041626 |
| ELP-230-000041632 | to | ELP-230-000041632 |
| ELP-230-000041639 | to | ELP-230-000041639 |
| ELP-230-000041642 | to | ELP-230-000041642 |
| ELP-230-000041660 | to | ELP-230-000041661 |
| ELP-230-000041663 | to | ELP-230-000041663 |
| ELP-230-000041670 | to | ELP-230-000041671 |
| ELP-230-000041786 | to | ELP-230-000041787 |
| ELP-230-000041801 | to | ELP-230-000041801 |

| | | |
|---|---|---|
| ELP-230-000041804 | to | ELP-230-000041805 |
| ELP-230-000041807 | to | ELP-230-000041807 |
| ELP-230-000041809 | to | ELP-230-000041809 |
| ELP-230-000041820 | to | ELP-230-000041820 |
| ELP-230-000041836 | to | ELP-230-000041838 |
| ELP-230-000041841 | to | ELP-230-000041841 |
| ELP-230-000041847 | to | ELP-230-000041849 |
| ELP-230-000041854 | to | ELP-230-000041854 |
| ELP-230-000041856 | to | ELP-230-000041856 |
| ELP-230-000041868 | to | ELP-230-000041868 |
| ELP-230-000041882 | to | ELP-230-000041882 |
| ELP-230-000041889 | to | ELP-230-000041889 |
| ELP-230-000041893 | to | ELP-230-000041896 |
| ELP-230-000041899 | to | ELP-230-000041899 |
| ELP-230-000041929 | to | ELP-230-000041929 |
| ELP-230-000041932 | to | ELP-230-000041933 |
| ELP-230-000042072 | to | ELP-230-000042072 |
| ELP-230-000042077 | to | ELP-230-000042079 |
| ELP-230-000042101 | to | ELP-230-000042101 |
| ELP-230-000042112 | to | ELP-230-000042112 |
| ELP-230-000042122 | to | ELP-230-000042122 |
| ELP-230-000042134 | to | ELP-230-000042134 |
| ELP-230-000042136 | to | ELP-230-000042136 |
| ELP-230-000042139 | to | ELP-230-000042144 |
| ELP-230-000042188 | to | ELP-230-000042189 |
| ELP-230-000042226 | to | ELP-230-000042226 |
| ELP-230-000042228 | to | ELP-230-000042228 |
| ELP-230-000042236 | to | ELP-230-000042236 |
| ELP-230-000042238 | to | ELP-230-000042238 |
| ELP-230-000042244 | to | ELP-230-000042244 |
| ELP-230-000042251 | to | ELP-230-000042251 |
| ELP-230-000042265 | to | ELP-230-000042266 |
| ELP-230-000042306 | to | ELP-230-000042306 |
| ELP-230-000042310 | to | ELP-230-000042313 |
| ELP-230-000042332 | to | ELP-230-000042333 |
| ELP-230-000042376 | to | ELP-230-000042378 |
| ELP-230-000042383 | to | ELP-230-000042383 |
| ELP-230-000042395 | to | ELP-230-000042396 |
| ELP-230-000042401 | to | ELP-230-000042404 |
| ELP-230-000042408 | to | ELP-230-000042408 |
| ELP-230-000042429 | to | ELP-230-000042429 |
| ELP-230-000042466 | to | ELP-230-000042466 |
| ELP-230-000042468 | to | ELP-230-000042469 |
| ELP-230-000042501 | to | ELP-230-000042501 |

| | | |
|---|---|---|
| ELP-230-000042503 | to | ELP-230-000042503 |
| ELP-230-000042506 | to | ELP-230-000042507 |
| ELP-230-000042509 | to | ELP-230-000042510 |
| ELP-230-000042518 | to | ELP-230-000042518 |
| ELP-230-000042536 | to | ELP-230-000042536 |
| ELP-230-000042539 | to | ELP-230-000042541 |
| ELP-230-000042546 | to | ELP-230-000042547 |
| ELP-230-000042551 | to | ELP-230-000042551 |
| ELP-230-000042563 | to | ELP-230-000042565 |
| ELP-230-000042577 | to | ELP-230-000042578 |
| ELP-230-000042687 | to | ELP-230-000042689 |
| ELP-230-000042693 | to | ELP-230-000042694 |
| ELP-230-000042697 | to | ELP-230-000042697 |
| ELP-230-000042724 | to | ELP-230-000042724 |
| ELP-230-000042734 | to | ELP-230-000042734 |
| ELP-230-000042736 | to | ELP-230-000042736 |
| ELP-230-000042739 | to | ELP-230-000042739 |
| ELP-230-000042742 | to | ELP-230-000042743 |
| ELP-230-000042745 | to | ELP-230-000042746 |
| ELP-230-000042752 | to | ELP-230-000042753 |
| ELP-230-000042764 | to | ELP-230-000042764 |
| ELP-230-000042772 | to | ELP-230-000042773 |
| ELP-230-000042792 | to | ELP-230-000042793 |
| ELP-230-000042802 | to | ELP-230-000042802 |
| ELP-230-000042812 | to | ELP-230-000042828 |
| ELP-230-000042842 | to | ELP-230-000042842 |
| ELP-230-000042848 | to | ELP-230-000042848 |
| ELP-230-000042850 | to | ELP-230-000042850 |
| ELP-230-000042857 | to | ELP-230-000042857 |
| ELP-230-000042859 | to | ELP-230-000042859 |
| ELP-230-000042861 | to | ELP-230-000042865 |
| ELP-230-000042869 | to | ELP-230-000042869 |
| ELP-230-000042896 | to | ELP-230-000042899 |
| ELP-230-000042901 | to | ELP-230-000042901 |
| ELP-230-000042908 | to | ELP-230-000042908 |
| ELP-230-000042910 | to | ELP-230-000042911 |
| ELP-230-000042928 | to | ELP-230-000042929 |
| ELP-230-000042934 | to | ELP-230-000042938 |
| ELP-230-000042950 | to | ELP-230-000042950 |
| ELP-230-000042953 | to | ELP-230-000042953 |
| ELP-230-000042955 | to | ELP-230-000042955 |
| ELP-230-000042963 | to | ELP-230-000042963 |
| ELP-230-000042965 | to | ELP-230-000042965 |
| ELP-230-000042967 | to | ELP-230-000042967 |

| | | |
|---|---|---|
| ELP-230-000042969 | to | ELP-230-000042973 |
| ELP-230-000043017 | to | ELP-230-000043018 |
| ELP-230-000043022 | to | ELP-230-000043022 |
| ELP-230-000043063 | to | ELP-230-000043070 |
| ELP-230-000043072 | to | ELP-230-000043072 |
| ELP-230-000043074 | to | ELP-230-000043075 |
| ELP-230-000043077 | to | ELP-230-000043078 |
| ELP-230-000043089 | to | ELP-230-000043092 |
| ELP-230-000043107 | to | ELP-230-000043108 |
| ELP-230-000043113 | to | ELP-230-000043113 |
| ELP-230-000043115 | to | ELP-230-000043115 |
| ELP-230-000043127 | to | ELP-230-000043127 |
| ELP-230-000043136 | to | ELP-230-000043136 |
| ELP-230-000043138 | to | ELP-230-000043138 |
| ELP-230-000043151 | to | ELP-230-000043155 |
| ELP-230-000043162 | to | ELP-230-000043162 |
| ELP-230-000043164 | to | ELP-230-000043164 |
| ELP-230-000043172 | to | ELP-230-000043172 |
| ELP-230-000043174 | to | ELP-230-000043175 |
| ELP-230-000043178 | to | ELP-230-000043178 |
| ELP-230-000043180 | to | ELP-230-000043181 |
| ELP-230-000043185 | to | ELP-230-000043188 |
| ELP-230-000043194 | to | ELP-230-000043196 |
| ELP-230-000043201 | to | ELP-230-000043201 |
| ELP-230-000043213 | to | ELP-230-000043213 |
| ELP-230-000043215 | to | ELP-230-000043215 |
| ELP-230-000043219 | to | ELP-230-000043219 |
| ELP-230-000043232 | to | ELP-230-000043232 |
| ELP-230-000043241 | to | ELP-230-000043241 |
| ELP-230-000043244 | to | ELP-230-000043246 |
| ELP-230-000043248 | to | ELP-230-000043249 |
| ELP-230-000043255 | to | ELP-230-000043257 |
| ELP-230-000043259 | to | ELP-230-000043259 |
| ELP-230-000043262 | to | ELP-230-000043262 |
| ELP-230-000043287 | to | ELP-230-000043287 |
| ELP-230-000043290 | to | ELP-230-000043290 |
| ELP-230-000043298 | to | ELP-230-000043298 |
| ELP-230-000043300 | to | ELP-230-000043300 |
| ELP-230-000043318 | to | ELP-230-000043319 |
| ELP-230-000043331 | to | ELP-230-000043333 |
| ELP-230-000043341 | to | ELP-230-000043341 |
| ELP-230-000043343 | to | ELP-230-000043343 |
| ELP-230-000043347 | to | ELP-230-000043347 |
| ELP-230-000043356 | to | ELP-230-000043356 |

| | | |
|---|---|---|
| ELP-230-000043360 | to | ELP-230-000043360 |
| ELP-230-000043380 | to | ELP-230-000043380 |
| ELP-230-000043391 | to | ELP-230-000043392 |
| ELP-230-000043438 | to | ELP-230-000043438 |
| ELP-230-000043442 | to | ELP-230-000043443 |
| ELP-230-000043469 | to | ELP-230-000043469 |
| ELP-230-000043500 | to | ELP-230-000043500 |
| ELP-230-000043505 | to | ELP-230-000043505 |
| ELP-230-000043507 | to | ELP-230-000043507 |
| ELP-230-000043509 | to | ELP-230-000043509 |
| ELP-230-000043517 | to | ELP-230-000043517 |
| ELP-230-000043540 | to | ELP-230-000043540 |
| ELP-230-000043543 | to | ELP-230-000043543 |
| ELP-230-000043554 | to | ELP-230-000043555 |
| ELP-230-000043599 | to | ELP-230-000043599 |
| ELP-230-000043604 | to | ELP-230-000043604 |
| ELP-230-000043608 | to | ELP-230-000043608 |
| ELP-230-000043612 | to | ELP-230-000043619 |
| ELP-230-000043621 | to | ELP-230-000043629 |
| ELP-230-000043635 | to | ELP-230-000043636 |
| ELP-230-000043644 | to | ELP-230-000043644 |
| ELP-230-000043647 | to | ELP-230-000043648 |
| ELP-230-000043653 | to | ELP-230-000043653 |
| ELP-230-000043656 | to | ELP-230-000043656 |
| ELP-230-000043677 | to | ELP-230-000043677 |
| ELP-230-000043705 | to | ELP-230-000043705 |
| ELP-230-000043717 | to | ELP-230-000043717 |
| ELP-230-000043722 | to | ELP-230-000043722 |
| ELP-230-000043727 | to | ELP-230-000043728 |
| ELP-230-000043739 | to | ELP-230-000043739 |
| ELP-230-000043757 | to | ELP-230-000043759 |
| ELP-230-000043761 | to | ELP-230-000043761 |
| ELP-230-000043791 | to | ELP-230-000043793 |
| ELP-230-000043798 | to | ELP-230-000043798 |
| ELP-230-000043802 | to | ELP-230-000043809 |
| ELP-230-000043813 | to | ELP-230-000043813 |
| ELP-230-000043838 | to | ELP-230-000043838 |
| ELP-230-000043841 | to | ELP-230-000043845 |
| ELP-230-000043852 | to | ELP-230-000043852 |
| ELP-230-000043856 | to | ELP-230-000043857 |
| ELP-230-000043863 | to | ELP-230-000043863 |
| ELP-230-000043866 | to | ELP-230-000043866 |
| ELP-230-000043870 | to | ELP-230-000043870 |
| ELP-230-000043876 | to | ELP-230-000043876 |

| | | |
|---|---|---|
| ELP-230-000043881 | to | ELP-230-000043882 |
| ELP-230-000043884 | to | ELP-230-000043884 |
| ELP-230-000043892 | to | ELP-230-000043892 |
| ELP-230-000043895 | to | ELP-230-000043899 |
| ELP-230-000043921 | to | ELP-230-000043932 |
| ELP-230-000043935 | to | ELP-230-000043937 |
| ELP-230-000043994 | to | ELP-230-000043994 |
| ELP-230-000043998 | to | ELP-230-000043998 |
| ELP-230-000044011 | to | ELP-230-000044011 |
| ELP-230-000044020 | to | ELP-230-000044020 |
| ELP-230-000044026 | to | ELP-230-000044026 |
| ELP-230-000044028 | to | ELP-230-000044028 |
| ELP-230-000044035 | to | ELP-230-000044035 |
| ELP-230-000044037 | to | ELP-230-000044037 |
| ELP-230-000044073 | to | ELP-230-000044073 |
| ELP-230-000044096 | to | ELP-230-000044098 |
| ELP-230-000044100 | to | ELP-230-000044101 |
| ELP-230-000044103 | to | ELP-230-000044103 |
| ELP-230-000044106 | to | ELP-230-000044106 |
| ELP-230-000044125 | to | ELP-230-000044129 |
| ELP-230-000044134 | to | ELP-230-000044134 |
| ELP-230-000044146 | to | ELP-230-000044146 |
| ELP-230-000044165 | to | ELP-230-000044165 |
| ELP-230-000044172 | to | ELP-230-000044172 |
| ELP-230-000044176 | to | ELP-230-000044177 |
| ELP-230-000044179 | to | ELP-230-000044180 |
| ELP-230-000044186 | to | ELP-230-000044186 |
| ELP-230-000044188 | to | ELP-230-000044188 |
| ELP-230-000044207 | to | ELP-230-000044207 |
| ELP-230-000044209 | to | ELP-230-000044209 |
| ELP-230-000044391 | to | ELP-230-000044391 |
| ELP-230-000044405 | to | ELP-230-000044405 |
| ELP-230-000044407 | to | ELP-230-000044407 |
| ELP-230-000044410 | to | ELP-230-000044410 |
| ELP-230-000044435 | to | ELP-230-000044435 |
| ELP-230-000044466 | to | ELP-230-000044470 |
| ELP-230-000044481 | to | ELP-230-000044481 |
| ELP-230-000044483 | to | ELP-230-000044483 |
| ELP-230-000044491 | to | ELP-230-000044491 |
| ELP-230-000044493 | to | ELP-230-000044493 |
| ELP-230-000044495 | to | ELP-230-000044496 |
| ELP-230-000044521 | to | ELP-230-000044521 |
| ELP-230-000044528 | to | ELP-230-000044529 |
| ELP-230-000044534 | to | ELP-230-000044534 |

| | | |
|---|---|---|
| ELP-230-000044540 | to | ELP-230-000044543 |
| ELP-230-000044558 | to | ELP-230-000044558 |
| ELP-230-000044572 | to | ELP-230-000044572 |
| ELP-230-000044596 | to | ELP-230-000044596 |
| ELP-230-000044617 | to | ELP-230-000044617 |
| ELP-230-000044619 | to | ELP-230-000044619 |
| ELP-230-000044639 | to | ELP-230-000044646 |
| ELP-230-000044648 | to | ELP-230-000044650 |
| ELP-230-000044652 | to | ELP-230-000044652 |
| ELP-230-000044685 | to | ELP-230-000044685 |
| ELP-230-000044693 | to | ELP-230-000044693 |
| ELP-230-000044697 | to | ELP-230-000044697 |
| ELP-230-000044700 | to | ELP-230-000044700 |
| ELP-230-000044706 | to | ELP-230-000044706 |
| ELP-230-000044708 | to | ELP-230-000044708 |
| ELP-230-000044713 | to | ELP-230-000044713 |
| ELP-230-000044716 | to | ELP-230-000044716 |
| ELP-230-000044719 | to | ELP-230-000044719 |
| ELP-230-000044721 | to | ELP-230-000044721 |
| ELP-230-000044728 | to | ELP-230-000044730 |
| ELP-230-000044733 | to | ELP-230-000044733 |
| ELP-230-000044748 | to | ELP-230-000044748 |
| ELP-230-000044750 | to | ELP-230-000044750 |
| ELP-230-000044762 | to | ELP-230-000044763 |
| ELP-230-000044766 | to | ELP-230-000044766 |
| ELP-230-000044768 | to | ELP-230-000044770 |
| ELP-230-000044777 | to | ELP-230-000044777 |
| ELP-230-000044785 | to | ELP-230-000044789 |
| ELP-230-000044813 | to | ELP-230-000044813 |
| ELP-230-000044819 | to | ELP-230-000044819 |
| ELP-230-000044829 | to | ELP-230-000044830 |
| ELP-230-000044833 | to | ELP-230-000044833 |
| ELP-230-000044835 | to | ELP-230-000044836 |
| ELP-230-000044839 | to | ELP-230-000044841 |
| ELP-230-000044845 | to | ELP-230-000044845 |
| ELP-230-000044848 | to | ELP-230-000044849 |
| ELP-230-000044853 | to | ELP-230-000044853 |
| ELP-230-000044859 | to | ELP-230-000044859 |
| ELP-230-000044868 | to | ELP-230-000044868 |
| ELP-230-000044882 | to | ELP-230-000044882 |
| ELP-230-000044887 | to | ELP-230-000044887 |
| ELP-230-000044889 | to | ELP-230-000044889 |
| ELP-230-000044892 | to | ELP-230-000044893 |
| ELP-230-000044908 | to | ELP-230-000044908 |

| | | |
|---|---|---|
| ELP-230-000044910 | to | ELP-230-000044910 |
| ELP-230-000044912 | to | ELP-230-000044912 |
| ELP-230-000044914 | to | ELP-230-000044914 |
| ELP-230-000044916 | to | ELP-230-000044916 |
| ELP-230-000044928 | to | ELP-230-000044928 |
| ELP-230-000044937 | to | ELP-230-000044939 |
| ELP-230-000044944 | to | ELP-230-000044944 |
| ELP-230-000044946 | to | ELP-230-000044948 |
| ELP-230-000044950 | to | ELP-230-000044951 |
| ELP-230-000044956 | to | ELP-230-000044956 |
| ELP-230-000044959 | to | ELP-230-000044970 |
| ELP-230-000044983 | to | ELP-230-000044986 |
| ELP-230-000045000 | to | ELP-230-000045002 |
| ELP-230-000045004 | to | ELP-230-000045005 |
| ELP-230-000045014 | to | ELP-230-000045015 |
| ELP-230-000045017 | to | ELP-230-000045017 |
| ELP-230-000045038 | to | ELP-230-000045040 |
| ELP-230-000045054 | to | ELP-230-000045054 |
| ELP-230-000045068 | to | ELP-230-000045070 |
| ELP-230-000045079 | to | ELP-230-000045079 |
| ELP-230-000045089 | to | ELP-230-000045089 |
| ELP-230-000045094 | to | ELP-230-000045096 |
| ELP-230-000045101 | to | ELP-230-000045102 |
| ELP-230-000045105 | to | ELP-230-000045106 |
| ELP-230-000045123 | to | ELP-230-000045124 |
| ELP-230-000045139 | to | ELP-230-000045139 |
| ELP-230-000045142 | to | ELP-230-000045144 |
| ELP-230-000045154 | to | ELP-230-000045156 |
| ELP-230-000045187 | to | ELP-230-000045189 |
| ELP-230-000045209 | to | ELP-230-000045209 |
| ELP-230-000045213 | to | ELP-230-000045213 |
| ELP-230-000045223 | to | ELP-230-000045224 |
| ELP-230-000045226 | to | ELP-230-000045227 |
| ELP-230-000045231 | to | ELP-230-000045234 |
| ELP-230-000045239 | to | ELP-230-000045239 |
| ELP-230-000045250 | to | ELP-230-000045250 |
| ELP-230-000045254 | to | ELP-230-000045265 |
| ELP-230-000045271 | to | ELP-230-000045272 |
| ELP-230-000045279 | to | ELP-230-000045279 |
| ELP-230-000045281 | to | ELP-230-000045281 |
| ELP-230-000045285 | to | ELP-230-000045285 |
| ELP-230-000045292 | to | ELP-230-000045293 |
| ELP-230-000045296 | to | ELP-230-000045296 |
| ELP-230-000045298 | to | ELP-230-000045298 |

| | | |
|---|---|---|
| ELP-230-000045300 | to | ELP-230-000045300 |
| ELP-230-000045312 | to | ELP-230-000045312 |
| ELP-230-000045314 | to | ELP-230-000045314 |
| ELP-230-000045319 | to | ELP-230-000045319 |
| ELP-230-000045321 | to | ELP-230-000045322 |
| ELP-230-000045324 | to | ELP-230-000045325 |
| ELP-230-000045333 | to | ELP-230-000045334 |
| ELP-230-000045341 | to | ELP-230-000045341 |
| ELP-230-000045345 | to | ELP-230-000045346 |
| ELP-230-000045357 | to | ELP-230-000045358 |
| ELP-230-000045360 | to | ELP-230-000045360 |
| ELP-230-000045368 | to | ELP-230-000045371 |
| ELP-230-000045373 | to | ELP-230-000045387 |
| ELP-230-000045389 | to | ELP-230-000045389 |
| ELP-230-000045393 | to | ELP-230-000045396 |
| ELP-230-000045408 | to | ELP-230-000045408 |
| ELP-230-000045410 | to | ELP-230-000045410 |
| ELP-230-000045414 | to | ELP-230-000045414 |
| ELP-230-000045423 | to | ELP-230-000045426 |
| ELP-230-000045428 | to | ELP-230-000045429 |
| ELP-230-000045431 | to | ELP-230-000045443 |
| ELP-230-000045448 | to | ELP-230-000045448 |
| ELP-230-000045450 | to | ELP-230-000045450 |
| ELP-230-000045453 | to | ELP-230-000045454 |
| ELP-230-000045457 | to | ELP-230-000045457 |
| ELP-230-000045462 | to | ELP-230-000045462 |
| ELP-230-000045464 | to | ELP-230-000045465 |
| ELP-230-000045467 | to | ELP-230-000045475 |
| ELP-230-000045490 | to | ELP-230-000045490 |
| ELP-230-000045492 | to | ELP-230-000045492 |
| ELP-230-000045515 | to | ELP-230-000045515 |
| ELP-230-000045517 | to | ELP-230-000045517 |
| ELP-230-000045521 | to | ELP-230-000045521 |
| ELP-230-000045523 | to | ELP-230-000045524 |
| ELP-230-000045529 | to | ELP-230-000045530 |
| ELP-230-000045532 | to | ELP-230-000045532 |
| ELP-230-000045551 | to | ELP-230-000045551 |
| ELP-230-000045553 | to | ELP-230-000045555 |
| ELP-230-000045565 | to | ELP-230-000045566 |
| ELP-230-000045568 | to | ELP-230-000045568 |
| ELP-230-000045574 | to | ELP-230-000045575 |
| ELP-230-000045582 | to | ELP-230-000045582 |
| ELP-230-000045584 | to | ELP-230-000045585 |
| ELP-230-000045590 | to | ELP-230-000045591 |

166

| | | |
|---|---|---|
| ELP-230-000045597 | to | ELP-230-000045597 |
| ELP-230-000045601 | to | ELP-230-000045602 |
| ELP-230-000045605 | to | ELP-230-000045605 |
| ELP-230-000045607 | to | ELP-230-000045607 |
| ELP-230-000045609 | to | ELP-230-000045610 |
| ELP-230-000045612 | to | ELP-230-000045620 |
| ELP-230-000045622 | to | ELP-230-000045623 |
| ELP-230-000045625 | to | ELP-230-000045625 |
| ELP-230-000045632 | to | ELP-230-000045632 |
| ELP-230-000045639 | to | ELP-230-000045639 |
| ELP-230-000045641 | to | ELP-230-000045641 |
| ELP-230-000045651 | to | ELP-230-000045651 |
| ELP-230-000045655 | to | ELP-230-000045655 |
| ELP-230-000045657 | to | ELP-230-000045662 |
| ELP-230-000045667 | to | ELP-230-000045667 |
| ELP-230-000045680 | to | ELP-230-000045680 |
| ELP-230-000045686 | to | ELP-230-000045686 |
| ELP-230-000045690 | to | ELP-230-000045690 |
| ELP-230-000045698 | to | ELP-230-000045699 |
| ELP-230-000045705 | to | ELP-230-000045705 |
| ELP-230-000045730 | to | ELP-230-000045731 |
| ELP-230-000045742 | to | ELP-230-000045744 |
| ELP-230-000045746 | to | ELP-230-000045746 |
| ELP-230-000045750 | to | ELP-230-000045750 |
| ELP-230-000045761 | to | ELP-230-000045763 |
| ELP-230-000045765 | to | ELP-230-000045768 |
| ELP-230-000045775 | to | ELP-230-000045777 |
| ELP-230-000045783 | to | ELP-230-000045783 |
| ELP-230-000045788 | to | ELP-230-000045791 |
| ELP-230-000045793 | to | ELP-230-000045793 |
| ELP-230-000045796 | to | ELP-230-000045796 |
| ELP-230-000045811 | to | ELP-230-000045814 |
| ELP-230-000045817 | to | ELP-230-000045817 |
| ELP-230-000045822 | to | ELP-230-000045827 |
| ELP-230-000045834 | to | ELP-230-000045835 |
| ELP-230-000045849 | to | ELP-230-000045850 |
| ELP-230-000045854 | to | ELP-230-000045856 |
| ELP-230-000045866 | to | ELP-230-000045867 |
| ELP-230-000045880 | to | ELP-230-000045881 |
| ELP-230-000045903 | to | ELP-230-000045905 |
| ELP-230-000045911 | to | ELP-230-000045912 |
| ELP-230-000045919 | to | ELP-230-000045919 |
| ELP-230-000045923 | to | ELP-230-000045924 |
| ELP-230-000045927 | to | ELP-230-000045927 |

| | | |
|---|---|---|
| ELP-230-000045950 | to | ELP-230-000045951 |
| ELP-230-000045967 | to | ELP-230-000045967 |
| ELP-230-000045970 | to | ELP-230-000045974 |
| ELP-230-000045979 | to | ELP-230-000045979 |
| ELP-230-000045988 | to | ELP-230-000045988 |
| ELP-230-000045990 | to | ELP-230-000045991 |
| ELP-230-000045994 | to | ELP-230-000045995 |
| ELP-230-000045999 | to | ELP-230-000045999 |
| ELP-230-000046004 | to | ELP-230-000046007 |
| ELP-230-000046010 | to | ELP-230-000046010 |
| ELP-230-000046013 | to | ELP-230-000046013 |
| ELP-230-000046025 | to | ELP-230-000046028 |
| ELP-230-000046031 | to | ELP-230-000046031 |
| ELP-230-000046033 | to | ELP-230-000046035 |
| ELP-230-000046037 | to | ELP-230-000046042 |
| ELP-230-000046044 | to | ELP-230-000046044 |
| ELP-230-000046046 | to | ELP-230-000046048 |
| ELP-230-000046053 | to | ELP-230-000046053 |
| ELP-230-000046056 | to | ELP-230-000046056 |
| ELP-230-000046060 | to | ELP-230-000046060 |
| ELP-230-000046064 | to | ELP-230-000046065 |
| ELP-230-000046067 | to | ELP-230-000046068 |
| ELP-230-000046071 | to | ELP-230-000046071 |
| ELP-230-000046079 | to | ELP-230-000046079 |
| ELP-230-000046087 | to | ELP-230-000046088 |
| ELP-230-000046095 | to | ELP-230-000046098 |
| ELP-230-000046103 | to | ELP-230-000046106 |
| ELP-230-000046108 | to | ELP-230-000046111 |
| ELP-230-000046117 | to | ELP-230-000046117 |
| ELP-230-000046131 | to | ELP-230-000046132 |
| ELP-230-000046134 | to | ELP-230-000046145 |
| ELP-230-000046148 | to | ELP-230-000046149 |
| ELP-230-000046160 | to | ELP-230-000046160 |
| ELP-230-000046168 | to | ELP-230-000046168 |
| ELP-230-000046170 | to | ELP-230-000046176 |
| ELP-230-000046178 | to | ELP-230-000046179 |
| ELP-230-000046182 | to | ELP-230-000046183 |
| ELP-230-000046186 | to | ELP-230-000046186 |
| ELP-230-000046192 | to | ELP-230-000046193 |
| ELP-230-000046198 | to | ELP-230-000046198 |
| ELP-230-000046212 | to | ELP-230-000046212 |
| ELP-230-000046221 | to | ELP-230-000046221 |
| ELP-230-000046224 | to | ELP-230-000046224 |
| ELP-230-000046229 | to | ELP-230-000046229 |

| | | |
|---|---|---|
| ELP-230-000046235 | to | ELP-230-000046235 |
| ELP-230-000046239 | to | ELP-230-000046240 |
| ELP-230-000046242 | to | ELP-230-000046242 |
| ELP-230-000046244 | to | ELP-230-000046244 |
| ELP-230-000046247 | to | ELP-230-000046248 |
| ELP-230-000046252 | to | ELP-230-000046253 |
| ELP-230-000046256 | to | ELP-230-000046256 |
| ELP-230-000046263 | to | ELP-230-000046264 |
| ELP-230-000046278 | to | ELP-230-000046280 |
| ELP-230-000046282 | to | ELP-230-000046284 |
| ELP-230-000046287 | to | ELP-230-000046288 |
| ELP-230-000046294 | to | ELP-230-000046294 |
| ELP-230-000046297 | to | ELP-230-000046300 |
| ELP-230-000046302 | to | ELP-230-000046302 |
| ELP-230-000046304 | to | ELP-230-000046305 |
| ELP-230-000046308 | to | ELP-230-000046310 |
| ELP-230-000046325 | to | ELP-230-000046328 |
| ELP-230-000046349 | to | ELP-230-000046349 |
| ELP-230-000046378 | to | ELP-230-000046378 |
| ELP-230-000046381 | to | ELP-230-000046382 |
| ELP-230-000046384 | to | ELP-230-000046385 |
| ELP-230-000046389 | to | ELP-230-000046389 |
| ELP-230-000046399 | to | ELP-230-000046400 |
| ELP-230-000046403 | to | ELP-230-000046403 |
| ELP-230-000046409 | to | ELP-230-000046409 |
| ELP-230-000046417 | to | ELP-230-000046417 |
| ELP-230-000046423 | to | ELP-230-000046424 |
| ELP-230-000046430 | to | ELP-230-000046430 |
| ELP-230-000046438 | to | ELP-230-000046438 |
| ELP-230-000046441 | to | ELP-230-000046441 |
| ELP-230-000046444 | to | ELP-230-000046447 |
| ELP-230-000046455 | to | ELP-230-000046455 |
| ELP-230-000046460 | to | ELP-230-000046461 |
| ELP-230-000046499 | to | ELP-230-000046499 |
| ELP-230-000046514 | to | ELP-230-000046520 |
| ELP-230-000046522 | to | ELP-230-000046540 |
| ELP-230-000046542 | to | ELP-230-000046542 |
| ELP-230-000046548 | to | ELP-230-000046548 |
| ELP-230-000046594 | to | ELP-230-000046595 |
| ELP-230-000046597 | to | ELP-230-000046597 |
| ELP-230-000046641 | to | ELP-230-000046641 |
| ELP-230-000046644 | to | ELP-230-000046650 |
| ELP-230-000046656 | to | ELP-230-000046656 |
| ELP-230-000046661 | to | ELP-230-000046661 |

| | | |
|---|---|---|
| ELP-230-000046664 | to | ELP-230-000046664 |
| ELP-230-000046682 | to | ELP-230-000046682 |
| ELP-230-000046716 | to | ELP-230-000046716 |
| ELP-230-000046727 | to | ELP-230-000046727 |
| ELP-230-000046733 | to | ELP-230-000046733 |
| ELP-230-000046751 | to | ELP-230-000046751 |
| ELP-230-000046760 | to | ELP-230-000046761 |
| ELP-230-000046824 | to | ELP-230-000046824 |
| ELP-230-000046828 | to | ELP-230-000046828 |
| ELP-230-000046831 | to | ELP-230-000046831 |
| ELP-230-000046850 | to | ELP-230-000046851 |
| ELP-230-000046869 | to | ELP-230-000046870 |
| ELP-230-000046872 | to | ELP-230-000046872 |
| ELP-230-000046886 | to | ELP-230-000046886 |
| ELP-230-000046897 | to | ELP-230-000046901 |
| ELP-230-000046903 | to | ELP-230-000046903 |
| ELP-230-000046908 | to | ELP-230-000046908 |
| ELP-230-000046915 | to | ELP-230-000046915 |
| ELP-230-000046922 | to | ELP-230-000046922 |
| ELP-230-000046925 | to | ELP-230-000046925 |
| ELP-230-000046929 | to | ELP-230-000046929 |
| ELP-230-000046947 | to | ELP-230-000046948 |
| ELP-230-000046966 | to | ELP-230-000046967 |
| ELP-230-000046975 | to | ELP-230-000046976 |
| ELP-230-000046990 | to | ELP-230-000046990 |
| ELP-230-000047002 | to | ELP-230-000047006 |
| ELP-230-000047008 | to | ELP-230-000047008 |
| ELP-230-000047015 | to | ELP-230-000047015 |
| ELP-230-000047032 | to | ELP-230-000047036 |
| ELP-230-000047040 | to | ELP-230-000047040 |
| ELP-230-000047049 | to | ELP-230-000047049 |
| ELP-230-000047067 | to | ELP-230-000047068 |
| ELP-230-000047070 | to | ELP-230-000047073 |
| ELP-230-000047075 | to | ELP-230-000047075 |
| ELP-230-000047081 | to | ELP-230-000047082 |
| ELP-230-000047091 | to | ELP-230-000047092 |
| ELP-230-000047094 | to | ELP-230-000047094 |
| ELP-230-000047104 | to | ELP-230-000047105 |
| ELP-230-000047113 | to | ELP-230-000047114 |
| ELP-230-000047117 | to | ELP-230-000047117 |
| ELP-230-000047130 | to | ELP-230-000047132 |
| ELP-230-000047134 | to | ELP-230-000047134 |
| ELP-230-000047136 | to | ELP-230-000047136 |
| ELP-230-000047138 | to | ELP-230-000047138 |

| | | |
|---|---|---|
| ELP-230-000047140 | to | ELP-230-000047148 |
| ELP-230-000047181 | to | ELP-230-000047181 |
| ELP-230-000047184 | to | ELP-230-000047184 |
| ELP-230-000047187 | to | ELP-230-000047187 |
| ELP-230-000047189 | to | ELP-230-000047191 |
| ELP-230-000047196 | to | ELP-230-000047196 |
| ELP-230-000047209 | to | ELP-230-000047211 |
| ELP-230-000047229 | to | ELP-230-000047230 |
| ELP-230-000047247 | to | ELP-230-000047247 |
| ELP-230-000047250 | to | ELP-230-000047254 |
| ELP-230-000047258 | to | ELP-230-000047258 |
| ELP-230-000047265 | to | ELP-230-000047265 |
| ELP-230-000047268 | to | ELP-230-000047268 |
| ELP-230-000047294 | to | ELP-230-000047296 |
| ELP-230-000047320 | to | ELP-230-000047322 |
| ELP-230-000047345 | to | ELP-230-000047347 |
| ELP-230-000047359 | to | ELP-230-000047359 |
| ELP-230-000047361 | to | ELP-230-000047361 |
| ELP-230-000047365 | to | ELP-230-000047369 |
| ELP-230-000047390 | to | ELP-230-000047390 |
| ELP-230-000047417 | to | ELP-230-000047418 |
| ELP-230-000047430 | to | ELP-230-000047430 |
| ELP-230-000047433 | to | ELP-230-000047433 |
| ELP-230-000047435 | to | ELP-230-000047435 |
| ELP-230-000047438 | to | ELP-230-000047444 |
| ELP-230-000047447 | to | ELP-230-000047450 |
| ELP-230-000047452 | to | ELP-230-000047452 |
| ELP-230-000047556 | to | ELP-230-000047556 |
| ELP-230-000047559 | to | ELP-230-000047559 |
| ELP-230-000047562 | to | ELP-230-000047563 |
| ELP-230-000047572 | to | ELP-230-000047572 |
| ELP-230-000047575 | to | ELP-230-000047575 |
| ELP-230-000047581 | to | ELP-230-000047582 |
| ELP-230-000047585 | to | ELP-230-000047586 |
| ELP-230-000047604 | to | ELP-230-000047604 |
| ELP-230-000047612 | to | ELP-230-000047612 |
| ELP-230-000047642 | to | ELP-230-000047643 |
| ELP-230-000047646 | to | ELP-230-000047651 |
| ELP-230-000047687 | to | ELP-230-000047687 |
| ELP-230-000047707 | to | ELP-230-000047707 |
| ELP-230-000047822 | to | ELP-230-000047822 |
| ELP-230-000048387 | to | ELP-230-000048450 |
| ELP-230-000048586 | to | ELP-230-000048648 |
| ELP-230-000048660 | to | ELP-230-000048748 |

| ELP-230-000048750 | to | ELP-230-000048750 |
| ELP-230-000048752 | to | ELP-230-000048752 |
| ELP-230-000048754 | to | ELP-230-000048754 |
| ELP-230-000048756 | to | ELP-230-000048756 |
| ELP-230-000048758 | to | ELP-230-000048769 |
| ELP-230-000048774 | to | ELP-230-000048873 |
| ELP-230-000048875 | to | ELP-230-000049011 |
| ELP-230-000049095 | to | ELP-230-000049095 |
| ELP-230-000049100 | to | ELP-230-000049100 |
| ELP-230-000049154 | to | ELP-230-000049154 |
| ELP-230-000049162 | to | ELP-230-000049162 |
| ELP-230-000049164 | to | ELP-230-000049167 |
| ELP-230-000049184 | to | ELP-230-000049184 |
| ELP-230-000049188 | to | ELP-230-000049195 |
| ELP-230-000049197 | to | ELP-230-000049197 |
| ELP-230-000049209 | to | ELP-230-000049211 |
| ELP-230-000049213 | to | ELP-230-000049213 |
| ELP-230-000049333 | to | ELP-230-000049333 |
| ELP-230-000049393 | to | ELP-230-000049411 |
| ELP-230-000049471 | to | ELP-230-000049480. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

172

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.