**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000021869 | ELP-225-000021869 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021888 | ELP-225-000021890 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021898 | ELP-225-000021900 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021909 | ELP-225-000021909 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021943 | ELP-225-000021943 | USACE;ERDC;CEERD-ID | James T Wilson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 227 | ELP-227-000000007 | ELP-227-000000007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000013 | ELP-227-000000013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000021 | ELP-227-000000022 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000027 | ELP-227-000000028 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000030 | ELP-227-000000030 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000037 | ELP-227-000000037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000046 | ELP-227-000000046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000054 | ELP-227-000000054 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000057 | ELP-227-000000057 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000063 | ELP-227-000000063 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000066 | ELP-227-000000066 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000071 | ELP-227-000000073 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000079 | ELP-227-000000079 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000083 | ELP-227-000000083 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000090 | ELP-227-000000090 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000097 | ELP-227-000000097 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000101 | ELP-227-000000101 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000107 | ELP-227-000000109 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000114 | ELP-227-000000114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000116 | ELP-227-000000116 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000130 | ELP-227-000000131 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000133 | ELP-227-000000133 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000140 | ELP-227-000000140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000170 | ELP-227-000000171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000182 | ELP-227-000000182 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000184 | ELP-227-000000184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000187 | ELP-227-000000187 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000202 | ELP-227-000000208 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000216 | ELP-227-000000216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000219 | ELP-227-000000219 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000221 | ELP-227-000000221 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000223 | ELP-227-000000223 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000255 | ELP-227-000000255 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000268 | ELP-227-000000269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000272 | ELP-227-000000272 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000312 | ELP-227-000000312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000319 | ELP-227-000000319 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000323 | ELP-227-000000323 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000335 | ELP-227-000000335 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000346 | ELP-227-000000346 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000355 | ELP-227-000000355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000366 | ELP-227-000000366 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000384 | ELP-227-000000384 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000386 | ELP-227-000000387 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000390 | ELP-227-000000394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000399 | ELP-227-000000399 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000401 | ELP-227-000000401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000403 | ELP-227-000000403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000405 | ELP-227-000000405 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000409 | ELP-227-000000409 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000412 | ELP-227-000000412 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000422 | ELP-227-000000422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000436 | ELP-227-000000437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000439 | ELP-227-000000441 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000443 | ELP-227-000000445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000456 | ELP-227-000000458 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000462 | ELP-227-000000463 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000474 | ELP-227-000000475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000481 | ELP-227-000000481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000484 | ELP-227-000000484 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000486 | ELP-227-000000486 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000488 | ELP-227-000000488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000493 | ELP-227-000000493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000503 | ELP-227-000000503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000519 | ELP-227-000000519 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000535 | ELP-227-000000536 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000539 | ELP-227-000000539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000542 | ELP-227-000000542 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000546 | ELP-227-000000546 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000548 | ELP-227-000000550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000552 | ELP-227-000000553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000555 | ELP-227-000000556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000560 | ELP-227-000000560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000570 | ELP-227-000000570 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000572 | ELP-227-000000572 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000574 | ELP-227-000000576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000578 | ELP-227-000000578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000582 | ELP-227-000000583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000599 | ELP-227-000000604 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000610 | ELP-227-000000612 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000615 | ELP-227-000000615 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000627 | ELP-227-000000628 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000630 | ELP-227-000000630 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000634 | ELP-227-000000634 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000637 | ELP-227-000000637 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000639 | ELP-227-000000639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000643 | ELP-227-000000646 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000650 | ELP-227-000000650 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000652 | ELP-227-000000654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000658 | ELP-227-000000659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000663 | ELP-227-000000664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000666 | ELP-227-000000669 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000673 | ELP-227-000000674 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000678 | ELP-227-000000678 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000681 | ELP-227-000000681 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000683 | ELP-227-000000683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000689 | ELP-227-000000689 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000700 | ELP-227-000000701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000703 | ELP-227-000000704 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000721 | ELP-227-000000721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000723 | ELP-227-000000723 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000729 | ELP-227-000000729 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000746 | ELP-227-000000746 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000777 | ELP-227-000000777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000780 | ELP-227-000000780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000794 | ELP-227-000000797 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000801 | ELP-227-000000803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000805 | ELP-227-000000805 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000808 | ELP-227-000000808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000810 | ELP-227-000000810 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000817 | ELP-227-000000818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000833 | ELP-227-000000833 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000844 | ELP-227-000000844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000867 | ELP-227-000000869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000877 | ELP-227-000000877 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000901 | ELP-227-000000901 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000907 | ELP-227-000000909 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000912 | ELP-227-000000912 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000917 | ELP-227-000000919 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000928 | ELP-227-000000929 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000935 | ELP-227-000000935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000938 | ELP-227-000000938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000940 | ELP-227-000000940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000942 | ELP-227-000000942 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000948 | ELP-227-000000948 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000951 | ELP-227-000000951 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000957 | ELP-227-000000957 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000960 | ELP-227-000000960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000987 | ELP-227-000000987 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000991 | ELP-227-000000991 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001018 | ELP-227-000001018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001023 | ELP-227-000001023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001025 | ELP-227-000001025 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001036 | ELP-227-000001036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001046 | ELP-227-000001046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001067 | ELP-227-000001067 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001076 | ELP-227-000001077 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001098 | ELP-227-000001098 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001102 | ELP-227-000001105 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001107 | ELP-227-000001107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001109 | ELP-227-000001109 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001115 | ELP-227-000001115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001119 | ELP-227-000001119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001126 | ELP-227-000001126 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001132 | ELP-227-000001133 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001137 | ELP-227-000001137 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001139 | ELP-227-000001139 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001143 | ELP-227-000001143 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001147 | ELP-227-000001147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001158 | ELP-227-000001159 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001165 | ELP-227-000001165 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001168 | ELP-227-000001168 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001174 | ELP-227-000001174 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001184 | ELP-227-000001184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001186 | ELP-227-000001186 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001190 | ELP-227-000001191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001193 | ELP-227-000001193 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001196 | ELP-227-000001196 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001198 | ELP-227-000001198 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001200 | ELP-227-000001200 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001211 | ELP-227-000001211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001218 | ELP-227-000001218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001234 | ELP-227-000001234 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001244 | ELP-227-000001244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001246 | ELP-227-000001247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001249 | ELP-227-000001252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001264 | ELP-227-000001264 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001284 | ELP-227-000001284 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001289 | ELP-227-000001289 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001297 | ELP-227-000001297 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001302 | ELP-227-000001302 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001305 | ELP-227-000001305 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001313 | ELP-227-000001313 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001315 | ELP-227-000001315 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001318 | ELP-227-000001318 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001320 | ELP-227-000001321 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001323 | ELP-227-000001323 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001336 | ELP-227-000001336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001345 | ELP-227-000001346 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001357 | ELP-227-000001357 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001361 | ELP-227-000001361 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001376 | ELP-227-000001376 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001382 | ELP-227-000001383 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001386 | ELP-227-000001386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001392 | ELP-227-000001392 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001394 | ELP-227-000001394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001396 | ELP-227-000001396 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001398 | ELP-227-000001398 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001401 | ELP-227-000001402 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001411 | ELP-227-000001411 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001414 | ELP-227-000001414 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001416 | ELP-227-000001416 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001420 | ELP-227-000001420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001422 | ELP-227-000001422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001426 | ELP-227-000001426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001439 | ELP-227-000001439 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001443 | ELP-227-000001443 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001453 | ELP-227-000001454 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001465 | ELP-227-000001465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001473 | ELP-227-000001473 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001478 | ELP-227-000001478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001481 | ELP-227-000001481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001490 | ELP-227-000001490 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001495 | ELP-227-000001495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001499 | ELP-227-000001499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001501 | ELP-227-000001501 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001504 | ELP-227-000001504 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001506 | ELP-227-000001506 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001508 | ELP-227-000001508 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001511 | ELP-227-000001511 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001517 | ELP-227-000001517 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001530 | ELP-227-000001532 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001543 | ELP-227-000001544 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001548 | ELP-227-000001548 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001550 | ELP-227-000001550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001552 | ELP-227-000001552 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001554 | ELP-227-000001555 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001565 | ELP-227-000001565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001567 | ELP-227-000001567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001569 | ELP-227-000001569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001592 | ELP-227-000001592 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001598 | ELP-227-000001598 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001603 | ELP-227-000001606 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001608 | ELP-227-000001608 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001614 | ELP-227-000001615 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001618 | ELP-227-000001619 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001631 | ELP-227-000001631 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001637 | ELP-227-000001637 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001639 | ELP-227-000001639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001653 | ELP-227-000001653 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001655 | ELP-227-000001655 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001659 | ELP-227-000001659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001663 | ELP-227-000001663 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001665 | ELP-227-000001665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001668 | ELP-227-000001670 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001672 | ELP-227-000001675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001682 | ELP-227-000001683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001686 | ELP-227-000001686 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001701 | ELP-227-000001703 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001710 | ELP-227-000001710 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001712 | ELP-227-000001712 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001728 | ELP-227-000001728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001740 | ELP-227-000001740 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001743 | ELP-227-000001743 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001749 | ELP-227-000001749 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001762 | ELP-227-000001763 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001766 | ELP-227-000001766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001768 | ELP-227-000001768 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001770 | ELP-227-000001770 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001773 | ELP-227-000001773 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001776 | ELP-227-000001778 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001781 | ELP-227-000001781 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001783 | ELP-227-000001783 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001785 | ELP-227-000001785 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001791 | ELP-227-000001791 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001795 | ELP-227-000001795 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001800 | ELP-227-000001801 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001803 | ELP-227-000001803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001806 | ELP-227-000001806 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001816 | ELP-227-000001816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001825 | ELP-227-000001825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001838 | ELP-227-000001839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001857 | ELP-227-000001857 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001859 | ELP-227-000001859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001863 | ELP-227-000001863 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001865 | ELP-227-000001865 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001869 | ELP-227-000001869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001877 | ELP-227-000001877 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001880 | ELP-227-000001880 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001889 | ELP-227-000001889 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001892 | ELP-227-000001892 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001894 | ELP-227-000001894 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001896 | ELP-227-000001896 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001898 | ELP-227-000001898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001919 | ELP-227-000001919 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001924 | ELP-227-000001925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001932 | ELP-227-000001932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001938 | ELP-227-000001938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001986 | ELP-227-000001986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001990 | ELP-227-000001990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001992 | ELP-227-000001992 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002000 | ELP-227-000002001 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002017 | ELP-227-000002018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002029 | ELP-227-000002029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002036 | ELP-227-000002036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002049 | ELP-227-000002050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002061 | ELP-227-000002061 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002070 | ELP-227-000002070 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002087 | ELP-227-000002087 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002089 | ELP-227-000002090 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002095 | ELP-227-000002095 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002097 | ELP-227-000002100 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002106 | ELP-227-000002107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002112 | ELP-227-000002112 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002114 | ELP-227-000002114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002119 | ELP-227-000002119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002121 | ELP-227-000002124 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002126 | ELP-227-000002126 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002132 | ELP-227-000002132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002136 | ELP-227-000002136 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002138 | ELP-227-000002138 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002140 | ELP-227-000002140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002148 | ELP-227-000002149 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002158 | ELP-227-000002159 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002161 | ELP-227-000002162 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002164 | ELP-227-000002167 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002171 | ELP-227-000002171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002173 | ELP-227-000002173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002183 | ELP-227-000002184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002188 | ELP-227-000002191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002201 | ELP-227-000002201 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002206 | ELP-227-000002207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002210 | ELP-227-000002211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002220 | ELP-227-000002220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002222 | ELP-227-000002222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002226 | ELP-227-000002226 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002228 | ELP-227-000002228 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002232 | ELP-227-000002232 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002235 | ELP-227-000002236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002241 | ELP-227-000002241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002243 | ELP-227-000002244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002248 | ELP-227-000002249 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002257 | ELP-227-000002257 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002259 | ELP-227-000002260 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002262 | ELP-227-000002264 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002269 | ELP-227-000002270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002272 | ELP-227-000002272 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002274 | ELP-227-000002274 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002277 | ELP-227-000002277 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002290 | ELP-227-000002290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002296 | ELP-227-000002296 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002299 | ELP-227-000002299 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002303 | ELP-227-000002304 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002307 | ELP-227-000002307 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002310 | ELP-227-000002310 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002312 | ELP-227-000002312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002314 | ELP-227-000002314 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002324 | ELP-227-000002324 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002328 | ELP-227-000002329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002338 | ELP-227-000002341 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002344 | ELP-227-000002345 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002353 | ELP-227-000002353 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002360 | ELP-227-000002362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002365 | ELP-227-000002365 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002368 | ELP-227-000002370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002374 | ELP-227-000002374 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002376 | ELP-227-000002377 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002380 | ELP-227-000002380 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002382 | ELP-227-000002383 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002390 | ELP-227-000002391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002395 | ELP-227-000002398 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002400 | ELP-227-000002401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002403 | ELP-227-000002404 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002410 | ELP-227-000002410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002424 | ELP-227-000002424 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002427 | ELP-227-000002427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002437 | ELP-227-000002437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002441 | ELP-227-000002443 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002445 | ELP-227-000002445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002455 | ELP-227-000002456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002482 | ELP-227-000002482 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002484 | ELP-227-000002484 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002486 | ELP-227-000002486 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002492 | ELP-227-000002492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002494 | ELP-227-000002500 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002508 | ELP-227-000002509 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002511 | ELP-227-000002511 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002513 | ELP-227-000002514 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002519 | ELP-227-000002520 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002524 | ELP-227-000002524 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002527 | ELP-227-000002528 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002530 | ELP-227-000002533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002535 | ELP-227-000002535 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002537 | ELP-227-000002538 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002541 | ELP-227-000002542 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002551 | ELP-227-000002551 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002559 | ELP-227-000002562 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002567 | ELP-227-000002567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002569 | ELP-227-000002571 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002573 | ELP-227-000002573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002575 | ELP-227-000002575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002577 | ELP-227-000002577 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002580 | ELP-227-000002583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002589 | ELP-227-000002590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002593 | ELP-227-000002593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002600 | ELP-227-000002601 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002603 | ELP-227-000002603 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002607 | ELP-227-000002607 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002609 | ELP-227-000002609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002611 | ELP-227-000002611 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002620 | ELP-227-000002621 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002624 | ELP-227-000002626 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002630 | ELP-227-000002630 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002633 | ELP-227-000002634 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002636 | ELP-227-000002637 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002639 | ELP-227-000002640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002644 | ELP-227-000002648 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002655 | ELP-227-000002655 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002659 | ELP-227-000002661 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002666 | ELP-227-000002666 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002675 | ELP-227-000002675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002680 | ELP-227-000002680 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002685 | ELP-227-000002687 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002690 | ELP-227-000002690 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002695 | ELP-227-000002696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002703 | ELP-227-000002703 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002706 | ELP-227-000002706 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002711 | ELP-227-000002711 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002725 | ELP-227-000002725 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002729 | ELP-227-000002729 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002731 | ELP-227-000002731 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002740 | ELP-227-000002740 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002744 | ELP-227-000002744 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002747 | ELP-227-000002747 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002749 | ELP-227-000002749 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002751 | ELP-227-000002751 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002762 | ELP-227-000002762 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002765 | ELP-227-000002766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002768 | ELP-227-000002768 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002770 | ELP-227-000002770 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002784 | ELP-227-000002785 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002787 | ELP-227-000002787 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002789 | ELP-227-000002789 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002792 | ELP-227-000002792 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002797 | ELP-227-000002797 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002808 | ELP-227-000002808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002813 | ELP-227-000002813 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002816 | ELP-227-000002816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002823 | ELP-227-000002823 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002827 | ELP-227-000002827 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002837 | ELP-227-000002838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002851 | ELP-227-000002851 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002860 | ELP-227-000002860 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002888 | ELP-227-000002888 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002892 | ELP-227-000002892 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002897 | ELP-227-000002897 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002918 | ELP-227-000002918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002922 | ELP-227-000002924 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002935 | ELP-227-000002935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002937 | ELP-227-000002937 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002942 | ELP-227-000002944 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002953 | ELP-227-000002953 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002955 | ELP-227-000002957 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002961 | ELP-227-000002961 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002963 | ELP-227-000002963 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002965 | ELP-227-000002965 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002981 | ELP-227-000002981 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002993 | ELP-227-000002993 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003013 | ELP-227-000003013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003028 | ELP-227-000003028 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003037 | ELP-227-000003037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003040 | ELP-227-000003040 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003046 | ELP-227-000003046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003048 | ELP-227-000003048 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003052 | ELP-227-000003052 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003085 | ELP-227-000003085 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003088 | ELP-227-000003088 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003091 | ELP-227-000003092 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003095 | ELP-227-000003095 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003097 | ELP-227-000003097 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003101 | ELP-227-000003102 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003106 | ELP-227-000003106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003108 | ELP-227-000003108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003112 | ELP-227-000003112 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003119 | ELP-227-000003119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003132 | ELP-227-000003132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003140 | ELP-227-000003143 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003150 | ELP-227-000003150 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003159 | ELP-227-000003160 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003163 | ELP-227-000003163 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003171 | ELP-227-000003171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003173 | ELP-227-000003173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003182 | ELP-227-000003182 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003191 | ELP-227-000003191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003196 | ELP-227-000003196 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003199 | ELP-227-000003199 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003202 | ELP-227-000003203 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003205 | ELP-227-000003205 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003207 | ELP-227-000003207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003227 | ELP-227-000003227 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003229 | ELP-227-000003230 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003232 | ELP-227-000003234 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003236 | ELP-227-000003237 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003242 | ELP-227-000003242 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003245 | ELP-227-000003245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003247 | ELP-227-000003247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003250 | ELP-227-000003251 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003253 | ELP-227-000003254 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003267 | ELP-227-000003267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003275 | ELP-227-000003275 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003280 | ELP-227-000003281 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003284 | ELP-227-000003284 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003286 | ELP-227-000003286 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003291 | ELP-227-000003291 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003296 | ELP-227-000003296 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003298 | ELP-227-000003298 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003302 | ELP-227-000003302 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003317 | ELP-227-000003317 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003321 | ELP-227-000003321 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003325 | ELP-227-000003325 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003329 | ELP-227-000003329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003331 | ELP-227-000003331 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003337 | ELP-227-000003337 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003344 | ELP-227-000003344 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003346 | ELP-227-000003352 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003356 | ELP-227-000003356 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003363 | ELP-227-000003363 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003368 | ELP-227-000003370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003373 | ELP-227-000003373 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003392 | ELP-227-000003392 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003394 | ELP-227-000003397 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003399 | ELP-227-000003401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003404 | ELP-227-000003404 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003408 | ELP-227-000003410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003414 | ELP-227-000003414 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003424 | ELP-227-000003426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003434 | ELP-227-000003434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003440 | ELP-227-000003440 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003442 | ELP-227-000003445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003455 | ELP-227-000003455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003457 | ELP-227-000003457 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003472 | ELP-227-000003473 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003477 | ELP-227-000003477 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003485 | ELP-227-000003486 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003491 | ELP-227-000003492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003495 | ELP-227-000003495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003497 | ELP-227-000003498 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003501 | ELP-227-000003501 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003511 | ELP-227-000003511 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003514 | ELP-227-000003514 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003522 | ELP-227-000003522 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003524 | ELP-227-000003524 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003527 | ELP-227-000003527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003536 | ELP-227-000003537 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003542 | ELP-227-000003542 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003549 | ELP-227-000003549 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003552 | ELP-227-000003552 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003556 | ELP-227-000003556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003569 | ELP-227-000003569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003571 | ELP-227-000003571 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003579 | ELP-227-000003579 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003583 | ELP-227-000003584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003588 | ELP-227-000003588 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003592 | ELP-227-000003592 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003598 | ELP-227-000003598 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003618 | ELP-227-000003618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003624 | ELP-227-000003624 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003631 | ELP-227-000003631 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003639 | ELP-227-000003639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003647 | ELP-227-000003647 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003657 | ELP-227-000003657 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003662 | ELP-227-000003663 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003674 | ELP-227-000003674 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003676 | ELP-227-000003676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003693 | ELP-227-000003693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003696 | ELP-227-000003696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003699 | ELP-227-000003700 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003702 | ELP-227-000003703 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003707 | ELP-227-000003707 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003712 | ELP-227-000003712 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003718 | ELP-227-000003718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003720 | ELP-227-000003720 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003724 | ELP-227-000003724 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003730 | ELP-227-000003730 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003741 | ELP-227-000003741 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003746 | ELP-227-000003746 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003751 | ELP-227-000003751 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003759 | ELP-227-000003761 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003769 | ELP-227-000003769 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003772 | ELP-227-000003772 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003775 | ELP-227-000003775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003785 | ELP-227-000003788 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003802 | ELP-227-000003803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003807 | ELP-227-000003809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003812 | ELP-227-000003813 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003820 | ELP-227-000003820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003823 | ELP-227-000003825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003841 | ELP-227-000003841 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003843 | ELP-227-000003843 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003846 | ELP-227-000003846 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003848 | ELP-227-000003851 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003854 | ELP-227-000003854 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003858 | ELP-227-000003862 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003873 | ELP-227-000003873 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003878 | ELP-227-000003878 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003880 | ELP-227-000003881 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003883 | ELP-227-000003883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003887 | ELP-227-000003888 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003892 | ELP-227-000003893 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003897 | ELP-227-000003897 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003901 | ELP-227-000003902 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003912 | ELP-227-000003912 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003918 | ELP-227-000003918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003921 | ELP-227-000003921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003926 | ELP-227-000003926 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003931 | ELP-227-000003931 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003934 | ELP-227-000003934 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003943 | ELP-227-000003943 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003952 | ELP-227-000003952 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003960 | ELP-227-000003960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003962 | ELP-227-000003964 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003966 | ELP-227-000003966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003969 | ELP-227-000003969 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003971 | ELP-227-000003972 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003976 | ELP-227-000003976 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003982 | ELP-227-000003985 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004004 | ELP-227-000004004 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004025 | ELP-227-000004026 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004032 | ELP-227-000004032 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004056 | ELP-227-000004056 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004074 | ELP-227-000004074 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004077 | ELP-227-000004079 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004081 | ELP-227-000004081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004087 | ELP-227-000004087 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004089 | ELP-227-000004089 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004094 | ELP-227-000004094 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004096 | ELP-227-000004096 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004101 | ELP-227-000004102 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004106 | ELP-227-000004111 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004113 | ELP-227-000004125 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004127 | ELP-227-000004132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004135 | ELP-227-000004135 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004147 | ELP-227-000004147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004149 | ELP-227-000004150 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004158 | ELP-227-000004158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004168 | ELP-227-000004168 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004171 | ELP-227-000004175 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004177 | ELP-227-000004177 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004183 | ELP-227-000004183 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004192 | ELP-227-000004192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004195 | ELP-227-000004195 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004200 | ELP-227-000004200 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004226 | ELP-227-000004227 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004236 | ELP-227-000004236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004238 | ELP-227-000004239 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004244 | ELP-227-000004244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004246 | ELP-227-000004247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004249 | ELP-227-000004249 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004254 | ELP-227-000004255 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004259 | ELP-227-000004259 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004267 | ELP-227-000004267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004272 | ELP-227-000004272 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004278 | ELP-227-000004278 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004294 | ELP-227-000004295 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004305 | ELP-227-000004305 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004307 | ELP-227-000004307 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004328 | ELP-227-000004328 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004330 | ELP-227-000004330 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004332 | ELP-227-000004333 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004336 | ELP-227-000004336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004338 | ELP-227-000004338 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004352 | ELP-227-000004352 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004360 | ELP-227-000004360 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004385 | ELP-227-000004387 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004391 | ELP-227-000004391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004393 | ELP-227-000004396 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004400 | ELP-227-000004404 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004417 | ELP-227-000004417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004420 | ELP-227-000004420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004422 | ELP-227-000004422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004435 | ELP-227-000004436 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004439 | ELP-227-000004440 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004442 | ELP-227-000004442 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004450 | ELP-227-000004451 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004453 | ELP-227-000004453 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004462 | ELP-227-000004462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004465 | ELP-227-000004465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004467 | ELP-227-000004475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004478 | ELP-227-000004478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004482 | ELP-227-000004495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004497 | ELP-227-000004498 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004503 | ELP-227-000004506 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004508 | ELP-227-000004510 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004523 | ELP-227-000004523 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004527 | ELP-227-000004527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004557 | ELP-227-000004558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004566 | ELP-227-000004567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004574 | ELP-227-000004574 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004577 | ELP-227-000004577 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004579 | ELP-227-000004580 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004584 | ELP-227-000004585 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004590 | ELP-227-000004590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004592 | ELP-227-000004592 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004595 | ELP-227-000004595 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004598 | ELP-227-000004599 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004606 | ELP-227-000004606 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004608 | ELP-227-000004609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004613 | ELP-227-000004614 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004621 | ELP-227-000004621 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004624 | ELP-227-000004627 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004632 | ELP-227-000004632 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004638 | ELP-227-000004640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004654 | ELP-227-000004654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004656 | ELP-227-000004656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004659 | ELP-227-000004659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004665 | ELP-227-000004665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004671 | ELP-227-000004672 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004675 | ELP-227-000004675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004681 | ELP-227-000004681 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004683 | ELP-227-000004683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004685 | ELP-227-000004685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004687 | ELP-227-000004687 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004695 | ELP-227-000004695 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004704 | ELP-227-000004707 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004723 | ELP-227-000004726 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004757 | ELP-227-000004758 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004760 | ELP-227-000004761 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004764 | ELP-227-000004764 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004766 | ELP-227-000004766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004774 | ELP-227-000004775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004779 | ELP-227-000004779 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004781 | ELP-227-000004783 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004785 | ELP-227-000004787 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004797 | ELP-227-000004799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004801 | ELP-227-000004801 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004813 | ELP-227-000004813 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004816 | ELP-227-000004816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004819 | ELP-227-000004820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004822 | ELP-227-000004822 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004830 | ELP-227-000004830 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004832 | ELP-227-000004832 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004839 | ELP-227-000004840 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004843 | ELP-227-000004844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004846 | ELP-227-000004848 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004855 | ELP-227-000004856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004869 | ELP-227-000004869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004871 | ELP-227-000004871 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004876 | ELP-227-000004876 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004882 | ELP-227-000004882 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004906 | ELP-227-000004906 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004921 | ELP-227-000004933 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004935 | ELP-227-000004952 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004954 | ELP-227-000004962 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004970 | ELP-227-000004970 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004972 | ELP-227-000004973 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004975 | ELP-227-000004975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004977 | ELP-227-000004977 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004982 | ELP-227-000004990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004994 | ELP-227-000004994 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005006 | ELP-227-000005006 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005022 | ELP-227-000005048 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005058 | ELP-227-000005058 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005064 | ELP-227-000005064 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005077 | ELP-227-000005077 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005086 | ELP-227-000005086 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005094 | ELP-227-000005094 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005103 | ELP-227-000005104 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005110 | ELP-227-000005110 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005115 | ELP-227-000005115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005122 | ELP-227-000005122 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005125 | ELP-227-000005125 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005132 | ELP-227-000005132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005139 | ELP-227-000005140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005142 | ELP-227-000005142 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005149 | ELP-227-000005149 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005156 | ELP-227-000005156 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005161 | ELP-227-000005161 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005167 | ELP-227-000005167 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005170 | ELP-227-000005171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005173 | ELP-227-000005174 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005178 | ELP-227-000005179 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005201 | ELP-227-000005201 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005211 | ELP-227-000005211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005215 | ELP-227-000005215 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005218 | ELP-227-000005218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005221 | ELP-227-000005221 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005239 | ELP-227-000005240 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005243 | ELP-227-000005243 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005245 | ELP-227-000005245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005249 | ELP-227-000005249 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005252 | ELP-227-000005253 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005256 | ELP-227-000005257 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005269 | ELP-227-000005269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005281 | ELP-227-000005281 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005283 | ELP-227-000005283 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005290 | ELP-227-000005290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005294 | ELP-227-000005294 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005300 | ELP-227-000005300 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005321 | ELP-227-000005321 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005323 | ELP-227-000005324 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005326 | ELP-227-000005327 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005329 | ELP-227-000005340 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005342 | ELP-227-000005349 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005351 | ELP-227-000005362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005365 | ELP-227-000005369 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005375 | ELP-227-000005376 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005379 | ELP-227-000005379 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005385 | ELP-227-000005386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005389 | ELP-227-000005389 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005403 | ELP-227-000005405 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005408 | ELP-227-000005408 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005411 | ELP-227-000005411 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005413 | ELP-227-000005413 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005415 | ELP-227-000005415 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005417 | ELP-227-000005417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005424 | ELP-227-000005424 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005426 | ELP-227-000005426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005429 | ELP-227-000005429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005435 | ELP-227-000005435 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005449 | ELP-227-000005449 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005463 | ELP-227-000005463 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005472 | ELP-227-000005472 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005474 | ELP-227-000005474 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005478 | ELP-227-000005478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005480 | ELP-227-000005481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005509 | ELP-227-000005512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005524 | ELP-227-000005524 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005529 | ELP-227-000005529 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005555 | ELP-227-000005555 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005570 | ELP-227-000005571 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005576 | ELP-227-000005578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005583 | ELP-227-000005583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005591 | ELP-227-000005591 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005594 | ELP-227-000005594 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005615 | ELP-227-000005616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005618 | ELP-227-000005618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005620 | ELP-227-000005621 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005623 | ELP-227-000005624 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005626 | ELP-227-000005626 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005681 | ELP-227-000005681 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005684 | ELP-227-000005684 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005687 | ELP-227-000005687 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005689 | ELP-227-000005689 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005697 | ELP-227-000005697 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005701 | ELP-227-000005701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005705 | ELP-227-000005709 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005718 | ELP-227-000005718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005734 | ELP-227-000005734 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005737 | ELP-227-000005737 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005741 | ELP-227-000005741 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005745 | ELP-227-000005748 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005750 | ELP-227-000005750 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005758 | ELP-227-000005758 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005764 | ELP-227-000005766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005773 | ELP-227-000005774 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005778 | ELP-227-000005778 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005780 | ELP-227-000005780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005782 | ELP-227-000005782 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005789 | ELP-227-000005789 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005794 | ELP-227-000005796 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005800 | ELP-227-000005800 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005804 | ELP-227-000005804 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005806 | ELP-227-000005806 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005808 | ELP-227-000005809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005812 | ELP-227-000005812 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005815 | ELP-227-000005815 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005820 | ELP-227-000005820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005827 | ELP-227-000005827 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005829 | ELP-227-000005829 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005838 | ELP-227-000005838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005849 | ELP-227-000005849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005853 | ELP-227-000005853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005855 | ELP-227-000005855 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005857 | ELP-227-000005857 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005859 | ELP-227-000005859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005866 | ELP-227-000005866 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005869 | ELP-227-000005871 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005875 | ELP-227-000005875 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005888 | ELP-227-000005888 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005890 | ELP-227-000005890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005893 | ELP-227-000005893 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005896 | ELP-227-000005898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005902 | ELP-227-000005902 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005904 | ELP-227-000005905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005909 | ELP-227-000005909 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005916 | ELP-227-000005916 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005920 | ELP-227-000005923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005925 | ELP-227-000005927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005932 | ELP-227-000005932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005935 | ELP-227-000005935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005938 | ELP-227-000005938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005940 | ELP-227-000005940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005946 | ELP-227-000005946 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005959 | ELP-227-000005960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005962 | ELP-227-000005962 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005970 | ELP-227-000005972 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005986 | ELP-227-000005987 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005990 | ELP-227-000005990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005993 | ELP-227-000005993 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005997 | ELP-227-000005997 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006002 | ELP-227-000006002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006004 | ELP-227-000006006 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006016 | ELP-227-000006016 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006032 | ELP-227-000006032 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006037 | ELP-227-000006037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006044 | ELP-227-000006044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006046 | ELP-227-000006046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006058 | ELP-227-000006058 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006070 | ELP-227-000006070 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006074 | ELP-227-000006074 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006077 | ELP-227-000006078 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006089 | ELP-227-000006091 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006094 | ELP-227-000006095 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006099 | ELP-227-000006099 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006105 | ELP-227-000006105 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006107 | ELP-227-000006107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006113 | ELP-227-000006113 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006127 | ELP-227-000006127 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006142 | ELP-227-000006142 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006150 | ELP-227-000006150 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006154 | ELP-227-000006155 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006171 | ELP-227-000006171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006174 | ELP-227-000006174 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006184 | ELP-227-000006184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006186 | ELP-227-000006187 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006192 | ELP-227-000006192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006198 | ELP-227-000006198 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006202 | ELP-227-000006202 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006204 | ELP-227-000006204 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006207 | ELP-227-000006207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006209 | ELP-227-000006210 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006227 | ELP-227-000006227 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006234 | ELP-227-000006234 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006237 | ELP-227-000006238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006241 | ELP-227-000006241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006246 | ELP-227-000006246 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006250 | ELP-227-000006251 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006253 | ELP-227-000006254 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006256 | ELP-227-000006256 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006261 | ELP-227-000006267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006275 | ELP-227-000006275 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006284 | ELP-227-000006286 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006289 | ELP-227-000006293 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006296 | ELP-227-000006298 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006304 | ELP-227-000006304 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006306 | ELP-227-000006306 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006308 | ELP-227-000006308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006310 | ELP-227-000006310 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006312 | ELP-227-000006315 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006335 | ELP-227-000006337 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006339 | ELP-227-000006339 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006349 | ELP-227-000006351 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006354 | ELP-227-000006354 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006357 | ELP-227-000006358 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006365 | ELP-227-000006366 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006368 | ELP-227-000006369 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006374 | ELP-227-000006374 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006377 | ELP-227-000006377 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006380 | ELP-227-000006380 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006383 | ELP-227-000006384 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006388 | ELP-227-000006388 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006391 | ELP-227-000006391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006402 | ELP-227-000006404 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006406 | ELP-227-000006406 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006409 | ELP-227-000006414 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006416 | ELP-227-000006416 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006418 | ELP-227-000006418 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006421 | ELP-227-000006425 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006427 | ELP-227-000006427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006434 | ELP-227-000006434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006438 | ELP-227-000006439 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006441 | ELP-227-000006441 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006444 | ELP-227-000006444 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006458 | ELP-227-000006459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006463 | ELP-227-000006463 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006472 | ELP-227-000006472 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006476 | ELP-227-000006477 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006482 | ELP-227-000006482 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006486 | ELP-227-000006486 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006489 | ELP-227-000006491 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006493 | ELP-227-000006493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006496 | ELP-227-000006496 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006498 | ELP-227-000006499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006507 | ELP-227-000006507 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006518 | ELP-227-000006519 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006538 | ELP-227-000006538 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006540 | ELP-227-000006540 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006549 | ELP-227-000006553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006559 | ELP-227-000006560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006563 | ELP-227-000006564 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006574 | ELP-227-000006576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006579 | ELP-227-000006579 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006594 | ELP-227-000006594 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006599 | ELP-227-000006600 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006615 | ELP-227-000006615 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006629 | ELP-227-000006629 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006632 | ELP-227-000006633 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006637 | ELP-227-000006637 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006641 | ELP-227-000006641 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006644 | ELP-227-000006646 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006648 | ELP-227-000006649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006651 | ELP-227-000006654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006656 | ELP-227-000006656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006659 | ELP-227-000006660 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006664 | ELP-227-000006664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006670 | ELP-227-000006670 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006685 | ELP-227-000006685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006688 | ELP-227-000006688 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006690 | ELP-227-000006690 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006693 | ELP-227-000006693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006695 | ELP-227-000006696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006707 | ELP-227-000006707 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006714 | ELP-227-000006714 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006716 | ELP-227-000006716 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006718 | ELP-227-000006718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006730 | ELP-227-000006731 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006735 | ELP-227-000006735 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006742 | ELP-227-000006742 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006747 | ELP-227-000006749 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006766 | ELP-227-000006766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006770 | ELP-227-000006773 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006778 | ELP-227-000006778 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006785 | ELP-227-000006785 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006792 | ELP-227-000006792 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006804 | ELP-227-000006804 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006812 | ELP-227-000006812 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006818 | ELP-227-000006818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006823 | ELP-227-000006823 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006831 | ELP-227-000006831 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006834 | ELP-227-000006834 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006838 | ELP-227-000006839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006843 | ELP-227-000006844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006851 | ELP-227-000006852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006855 | ELP-227-000006855 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006860 | ELP-227-000006862 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006866 | ELP-227-000006867 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006869 | ELP-227-000006869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006871 | ELP-227-000006871 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006875 | ELP-227-000006876 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006883 | ELP-227-000006883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006885 | ELP-227-000006885 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006893 | ELP-227-000006893 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006903 | ELP-227-000006903 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006905 | ELP-227-000006906 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006908 | ELP-227-000006910 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006912 | ELP-227-000006912 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006918 | ELP-227-000006918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006920 | ELP-227-000006920 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006922 | ELP-227-000006922 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006926 | ELP-227-000006927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006931 | ELP-227-000006933 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006935 | ELP-227-000006935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006940 | ELP-227-000006940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006944 | ELP-227-000006944 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006949 | ELP-227-000006950 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006955 | ELP-227-000006955 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006967 | ELP-227-000006968 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006974 | ELP-227-000006974 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006979 | ELP-227-000006979 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006984 | ELP-227-000006989 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006998 | ELP-227-000006998 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007002 | ELP-227-000007002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007007 | ELP-227-000007007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007013 | ELP-227-000007013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007017 | ELP-227-000007018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007020 | ELP-227-000007020 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007023 | ELP-227-000007024 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007030 | ELP-227-000007030 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007044 | ELP-227-000007044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007047 | ELP-227-000007047 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007050 | ELP-227-000007050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007052 | ELP-227-000007052 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007055 | ELP-227-000007055 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007057 | ELP-227-000007058 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007061 | ELP-227-000007061 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007070 | ELP-227-000007070 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007072 | ELP-227-000007072 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007074 | ELP-227-000007074 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007081 | ELP-227-000007081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007085 | ELP-227-000007085 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007097 | ELP-227-000007098 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007104 | ELP-227-000007105 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007107 | ELP-227-000007107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007110 | ELP-227-000007110 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007115 | ELP-227-000007115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007120 | ELP-227-000007120 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007122 | ELP-227-000007122 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007131 | ELP-227-000007131 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007136 | ELP-227-000007136 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007168 | ELP-227-000007169 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007172 | ELP-227-000007172 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007183 | ELP-227-000007183 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007185 | ELP-227-000007185 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007187 | ELP-227-000007187 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007197 | ELP-227-000007197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007199 | ELP-227-000007199 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007201 | ELP-227-000007201 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007204 | ELP-227-000007205 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007208 | ELP-227-000007209 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007214 | ELP-227-000007216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007220 | ELP-227-000007220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007222 | ELP-227-000007223 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007225 | ELP-227-000007225 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007231 | ELP-227-000007231 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007235 | ELP-227-000007235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007243 | ELP-227-000007244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007252 | ELP-227-000007252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007268 | ELP-227-000007268 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007270 | ELP-227-000007270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007276 | ELP-227-000007276 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007282 | ELP-227-000007282 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007284 | ELP-227-000007284 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007287 | ELP-227-000007287 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007289 | ELP-227-000007290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007300 | ELP-227-000007300 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007302 | ELP-227-000007302 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007309 | ELP-227-000007310 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007316 | ELP-227-000007316 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007318 | ELP-227-000007318 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007321 | ELP-227-000007323 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007325 | ELP-227-000007325 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007328 | ELP-227-000007329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007331 | ELP-227-000007331 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007333 | ELP-227-000007333 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007336 | ELP-227-000007336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007339 | ELP-227-000007340 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007346 | ELP-227-000007347 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007350 | ELP-227-000007350 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007352 | ELP-227-000007352 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007356 | ELP-227-000007356 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007362 | ELP-227-000007362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007376 | ELP-227-000007376 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007378 | ELP-227-000007378 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007385 | ELP-227-000007386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007388 | ELP-227-000007389 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007392 | ELP-227-000007393 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007403 | ELP-227-000007403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007408 | ELP-227-000007408 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007417 | ELP-227-000007417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007419 | ELP-227-000007419 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007421 | ELP-227-000007421 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007428 | ELP-227-000007429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007434 | ELP-227-000007435 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007445 | ELP-227-000007445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007452 | ELP-227-000007453 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007456 | ELP-227-000007457 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007459 | ELP-227-000007459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007464 | ELP-227-000007464 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007469 | ELP-227-000007470 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007475 | ELP-227-000007475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007478 | ELP-227-000007478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007483 | ELP-227-000007483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007492 | ELP-227-000007492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007501 | ELP-227-000007501 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007503 | ELP-227-000007503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007507 | ELP-227-000007507 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007509 | ELP-227-000007510 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007514 | ELP-227-000007514 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007525 | ELP-227-000007525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007527 | ELP-227-000007527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007529 | ELP-227-000007530 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007532 | ELP-227-000007533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007535 | ELP-227-000007535 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007545 | ELP-227-000007545 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007562 | ELP-227-000007562 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007565 | ELP-227-000007565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007570 | ELP-227-000007570 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007572 | ELP-227-000007572 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007575 | ELP-227-000007575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007593 | ELP-227-000007593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007601 | ELP-227-000007601 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007603 | ELP-227-000007603 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007616 | ELP-227-000007616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007621 | ELP-227-000007622 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007644 | ELP-227-000007644 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007647 | ELP-227-000007647 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007650 | ELP-227-000007650 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007656 | ELP-227-000007656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007671 | ELP-227-000007671 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007675 | ELP-227-000007676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007678 | ELP-227-000007678 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007681 | ELP-227-000007683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007685 | ELP-227-000007686 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007688 | ELP-227-000007688 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007691 | ELP-227-000007695 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007697 | ELP-227-000007697 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007699 | ELP-227-000007703 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007705 | ELP-227-000007705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007708 | ELP-227-000007708 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007710 | ELP-227-000007710 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007713 | ELP-227-000007713 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007715 | ELP-227-000007719 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007721 | ELP-227-000007724 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007726 | ELP-227-000007728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007731 | ELP-227-000007731 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007736 | ELP-227-000007736 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007740 | ELP-227-000007741 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007744 | ELP-227-000007745 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007747 | ELP-227-000007748 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007764 | ELP-227-000007765 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007767 | ELP-227-000007767 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007771 | ELP-227-000007771 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007773 | ELP-227-000007776 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007778 | ELP-227-000007779 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007784 | ELP-227-000007786 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007790 | ELP-227-000007793 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007795 | ELP-227-000007798 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007800 | ELP-227-000007801 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007817 | ELP-227-000007820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007823 | ELP-227-000007823 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007831 | ELP-227-000007832 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007835 | ELP-227-000007835 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007837 | ELP-227-000007837 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007839 | ELP-227-000007840 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007842 | ELP-227-000007844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007846 | ELP-227-000007846 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007848 | ELP-227-000007849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007856 | ELP-227-000007856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007858 | ELP-227-000007858 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007860 | ELP-227-000007863 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007867 | ELP-227-000007867 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007871 | ELP-227-000007872 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007876 | ELP-227-000007876 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007878 | ELP-227-000007879 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007885 | ELP-227-000007886 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007901 | ELP-227-000007901 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007904 | ELP-227-000007905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007908 | ELP-227-000007908 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007910 | ELP-227-000007911 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007927 | ELP-227-000007927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007929 | ELP-227-000007935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007937 | ELP-227-000007940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007946 | ELP-227-000007946 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007962 | ELP-227-000007962 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007966 | ELP-227-000007966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007973 | ELP-227-000007973 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007984 | ELP-227-000007986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007988 | ELP-227-000007990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007994 | ELP-227-000007995 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007997 | ELP-227-000008003 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008005 | ELP-227-000008005 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008009 | ELP-227-000008013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008015 | ELP-227-000008015 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008019 | ELP-227-000008021 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008025 | ELP-227-000008025 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008029 | ELP-227-000008029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008032 | ELP-227-000008037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008042 | ELP-227-000008043 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008046 | ELP-227-000008046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008050 | ELP-227-000008050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008054 | ELP-227-000008054 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008056 | ELP-227-000008056 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008061 | ELP-227-000008062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008065 | ELP-227-000008065 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008068 | ELP-227-000008068 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008073 | ELP-227-000008073 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008075 | ELP-227-000008075 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008077 | ELP-227-000008077 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008079 | ELP-227-000008083 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008087 | ELP-227-000008087 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008090 | ELP-227-000008090 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008094 | ELP-227-000008094 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008096 | ELP-227-000008098 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008103 | ELP-227-000008103 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008106 | ELP-227-000008111 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008113 | ELP-227-000008113 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008118 | ELP-227-000008118 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008122 | ELP-227-000008123 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008127 | ELP-227-000008128 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008134 | ELP-227-000008134 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008136 | ELP-227-000008137 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008139 | ELP-227-000008140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008143 | ELP-227-000008143 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008153 | ELP-227-000008154 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008156 | ELP-227-000008156 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008160 | ELP-227-000008160 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008166 | ELP-227-000008166 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008168 | ELP-227-000008168 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008170 | ELP-227-000008172 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008180 | ELP-227-000008180 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008182 | ELP-227-000008182 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008189 | ELP-227-000008192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008195 | ELP-227-000008195 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008200 | ELP-227-000008200 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008203 | ELP-227-000008203 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008206 | ELP-227-000008206 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008208 | ELP-227-000008210 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008215 | ELP-227-000008216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008222 | ELP-227-000008223 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008225 | ELP-227-000008225 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008227 | ELP-227-000008228 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008232 | ELP-227-000008232 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008242 | ELP-227-000008242 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008244 | ELP-227-000008245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008248 | ELP-227-000008248 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008250 | ELP-227-000008250 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008252 | ELP-227-000008252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008254 | ELP-227-000008254 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008257 | ELP-227-000008257 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008261 | ELP-227-000008261 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008267 | ELP-227-000008267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008269 | ELP-227-000008269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008276 | ELP-227-000008276 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008286 | ELP-227-000008286 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008290 | ELP-227-000008290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008292 | ELP-227-000008292 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008295 | ELP-227-000008295 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008297 | ELP-227-000008297 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008300 | ELP-227-000008303 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008311 | ELP-227-000008311 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008315 | ELP-227-000008315 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008318 | ELP-227-000008318 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008329 | ELP-227-000008329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008339 | ELP-227-000008339 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008351 | ELP-227-000008357 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008362 | ELP-227-000008362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008365 | ELP-227-000008365 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008367 | ELP-227-000008367 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008369 | ELP-227-000008369 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008371 | ELP-227-000008371 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008373 | ELP-227-000008381 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008384 | ELP-227-000008386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008390 | ELP-227-000008390 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008398 | ELP-227-000008399 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008401 | ELP-227-000008403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008410 | ELP-227-000008410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008413 | ELP-227-000008413 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008415 | ELP-227-000008417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008426 | ELP-227-000008426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008428 | ELP-227-000008428 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008435 | ELP-227-000008436 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008438 | ELP-227-000008438 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008443 | ELP-227-000008445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008467 | ELP-227-000008467 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008473 | ELP-227-000008474 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008478 | ELP-227-000008478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008483 | ELP-227-000008483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008493 | ELP-227-000008493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008495 | ELP-227-000008498 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008503 | ELP-227-000008505 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008525 | ELP-227-000008525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008527 | ELP-227-000008527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008535 | ELP-227-000008535 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008541 | ELP-227-000008541 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008551 | ELP-227-000008551 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008554 | ELP-227-000008555 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008557 | ELP-227-000008557 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008566 | ELP-227-000008566 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008571 | ELP-227-000008571 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008573 | ELP-227-000008573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008575 | ELP-227-000008575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008590 | ELP-227-000008590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008596 | ELP-227-000008596 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008598 | ELP-227-000008599 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008601 | ELP-227-000008603 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008613 | ELP-227-000008614 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008618 | ELP-227-000008618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008621 | ELP-227-000008624 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008640 | ELP-227-000008641 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008645 | ELP-227-000008645 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008648 | ELP-227-000008648 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008655 | ELP-227-000008656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008664 | ELP-227-000008665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008668 | ELP-227-000008668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008673 | ELP-227-000008673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008677 | ELP-227-000008678 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008681 | ELP-227-000008681 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008684 | ELP-227-000008685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008692 | ELP-227-000008693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008695 | ELP-227-000008702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008704 | ELP-227-000008705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008718 | ELP-227-000008718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008724 | ELP-227-000008725 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008730 | ELP-227-000008730 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008734 | ELP-227-000008734 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008736 | ELP-227-000008737 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008740 | ELP-227-000008742 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008753 | ELP-227-000008755 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008759 | ELP-227-000008759 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008761 | ELP-227-000008764 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008766 | ELP-227-000008766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008771 | ELP-227-000008771 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008775 | ELP-227-000008775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008778 | ELP-227-000008778 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008782 | ELP-227-000008782 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008784 | ELP-227-000008784 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008793 | ELP-227-000008795 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008799 | ELP-227-000008803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008812 | ELP-227-000008812 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008814 | ELP-227-000008814 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008818 | ELP-227-000008818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008821 | ELP-227-000008821 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008823 | ELP-227-000008823 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008825 | ELP-227-000008828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008831 | ELP-227-000008831 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008837 | ELP-227-000008838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008841 | ELP-227-000008842 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008844 | ELP-227-000008844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008850 | ELP-227-000008850 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008852 | ELP-227-000008854 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008859 | ELP-227-000008859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008865 | ELP-227-000008867 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008876 | ELP-227-000008876 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008879 | ELP-227-000008879 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008881 | ELP-227-000008882 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008894 | ELP-227-000008894 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008901 | ELP-227-000008901 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008906 | ELP-227-000008906 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008922 | ELP-227-000008923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008926 | ELP-227-000008927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008932 | ELP-227-000008932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008942 | ELP-227-000008942 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008953 | ELP-227-000008955 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008958 | ELP-227-000008959 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008985 | ELP-227-000008985 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009000 | ELP-227-000009000 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009003 | ELP-227-000009003 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009005 | ELP-227-000009006 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009019 | ELP-227-000009020 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009022 | ELP-227-000009023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009028 | ELP-227-000009031 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009038 | ELP-227-000009038 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009040 | ELP-227-000009040 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009055 | ELP-227-000009055 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009058 | ELP-227-000009060 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009063 | ELP-227-000009063 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009066 | ELP-227-000009066 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009071 | ELP-227-000009072 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009083 | ELP-227-000009083 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009093 | ELP-227-000009093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009107 | ELP-227-000009108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009142 | ELP-227-000009143 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009147 | ELP-227-000009147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009152 | ELP-227-000009153 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009157 | ELP-227-000009159 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009163 | ELP-227-000009163 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009166 | ELP-227-000009170 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009172 | ELP-227-000009172 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009174 | ELP-227-000009174 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009176 | ELP-227-000009176 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009196 | ELP-227-000009197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009204 | ELP-227-000009207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009211 | ELP-227-000009211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009214 | ELP-227-000009214 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009221 | ELP-227-000009221 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009225 | ELP-227-000009225 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009229 | ELP-227-000009229 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009234 | ELP-227-000009235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009245 | ELP-227-000009245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009248 | ELP-227-000009249 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009261 | ELP-227-000009261 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009264 | ELP-227-000009264 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009269 | ELP-227-000009270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009280 | ELP-227-000009281 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009292 | ELP-227-000009292 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009299 | ELP-227-000009299 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009307 | ELP-227-000009307 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009311 | ELP-227-000009315 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009317 | ELP-227-000009318 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009323 | ELP-227-000009324 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009326 | ELP-227-000009326 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009331 | ELP-227-000009331 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009336 | ELP-227-000009336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009348 | ELP-227-000009348 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009355 | ELP-227-000009355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009358 | ELP-227-000009358 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009363 | ELP-227-000009364 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009366 | ELP-227-000009367 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009377 | ELP-227-000009377 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009381 | ELP-227-000009381 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009387 | ELP-227-000009388 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009393 | ELP-227-000009393 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009395 | ELP-227-000009396 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009410 | ELP-227-000009410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009417 | ELP-227-000009417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009427 | ELP-227-000009427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009429 | ELP-227-000009431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009435 | ELP-227-000009435 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009437 | ELP-227-000009437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009453 | ELP-227-000009453 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009456 | ELP-227-000009456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009473 | ELP-227-000009473 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009484 | ELP-227-000009484 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009497 | ELP-227-000009498 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009504 | ELP-227-000009505 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009520 | ELP-227-000009520 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009532 | ELP-227-000009533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009535 | ELP-227-000009539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009546 | ELP-227-000009550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009556 | ELP-227-000009556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009561 | ELP-227-000009562 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009564 | ELP-227-000009564 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009566 | ELP-227-000009566 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009573 | ELP-227-000009574 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009576 | ELP-227-000009578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009580 | ELP-227-000009580 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009592 | ELP-227-000009593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009596 | ELP-227-000009596 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009598 | ELP-227-000009598 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009600 | ELP-227-000009601 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009607 | ELP-227-000009609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009612 | ELP-227-000009613 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009618 | ELP-227-000009618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009625 | ELP-227-000009626 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009629 | ELP-227-000009629 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009632 | ELP-227-000009634 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009636 | ELP-227-000009636 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009640 | ELP-227-000009642 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009646 | ELP-227-000009646 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009657 | ELP-227-000009657 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009659 | ELP-227-000009659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009667 | ELP-227-000009669 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009676 | ELP-227-000009676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009679 | ELP-227-000009679 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009686 | ELP-227-000009688 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009690 | ELP-227-000009693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009695 | ELP-227-000009696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009712 | ELP-227-000009712 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009725 | ELP-227-000009725 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009738 | ELP-227-000009738 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009747 | ELP-227-000009747 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009755 | ELP-227-000009755 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009779 | ELP-227-000009780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009784 | ELP-227-000009790 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009792 | ELP-227-000009792 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009799 | ELP-227-000009799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009801 | ELP-227-000009801 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009806 | ELP-227-000009806 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009812 | ELP-227-000009813 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009823 | ELP-227-000009835 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009837 | ELP-227-000009853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009856 | ELP-227-000009859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009861 | ELP-227-000009864 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009866 | ELP-227-000009866 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009870 | ELP-227-000009871 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009874 | ELP-227-000009878 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009881 | ELP-227-000009883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009891 | ELP-227-000009891 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009897 | ELP-227-000009898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009900 | ELP-227-000009900 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009902 | ELP-227-000009902 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009910 | ELP-227-000009910 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009913 | ELP-227-000009913 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009929 | ELP-227-000009931 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009935 | ELP-227-000009935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009937 | ELP-227-000009938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009941 | ELP-227-000009948 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009956 | ELP-227-000009957 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009964 | ELP-227-000009964 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009970 | ELP-227-000009970 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009972 | ELP-227-000009972 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009974 | ELP-227-000009974 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009977 | ELP-227-000009979 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009981 | ELP-227-000009982 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009990 | ELP-227-000009990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009992 | ELP-227-000009992 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009996 | ELP-227-000009997 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010000 | ELP-227-000010001 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010008 | ELP-227-000010026 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010028 | ELP-227-000010028 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010042 | ELP-227-000010042 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010045 | ELP-227-000010045 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010050 | ELP-227-000010050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010068 | ELP-227-000010069 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010071 | ELP-227-000010072 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010082 | ELP-227-000010083 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010096 | ELP-227-000010107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010118 | ELP-227-000010120 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010122 | ELP-227-000010122 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010125 | ELP-227-000010126 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010130 | ELP-227-000010132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010134 | ELP-227-000010134 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010147 | ELP-227-000010147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010149 | ELP-227-000010149 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010154 | ELP-227-000010154 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010161 | ELP-227-000010161 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010170 | ELP-227-000010170 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010186 | ELP-227-000010186 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010193 | ELP-227-000010193 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010197 | ELP-227-000010197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010206 | ELP-227-000010206 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010221 | ELP-227-000010222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010229 | ELP-227-000010230 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010235 | ELP-227-000010236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010241 | ELP-227-000010241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010245 | ELP-227-000010246 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010258 | ELP-227-000010258 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010268 | ELP-227-000010268 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010289 | ELP-227-000010289 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010298 | ELP-227-000010298 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010307 | ELP-227-000010308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010310 | ELP-227-000010310 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010320 | ELP-227-000010320 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010330 | ELP-227-000010330 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010341 | ELP-227-000010342 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010350 | ELP-227-000010350 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010354 | ELP-227-000010354 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010362 | ELP-227-000010362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010367 | ELP-227-000010368 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010389 | ELP-227-000010390 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010395 | ELP-227-000010395 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010410 | ELP-227-000010410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010415 | ELP-227-000010415 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010421 | ELP-227-000010421 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010427 | ELP-227-000010427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010433 | ELP-227-000010433 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010450 | ELP-227-000010450 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010453 | ELP-227-000010453 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010456 | ELP-227-000010456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010458 | ELP-227-000010458 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010465 | ELP-227-000010465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010493 | ELP-227-000010493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010497 | ELP-227-000010497 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010500 | ELP-227-000010500 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010503 | ELP-227-000010503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010508 | ELP-227-000010508 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010512 | ELP-227-000010512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010517 | ELP-227-000010517 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010519 | ELP-227-000010519 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010530 | ELP-227-000010531 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010534 | ELP-227-000010534 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010543 | ELP-227-000010544 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010558 | ELP-227-000010558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010560 | ELP-227-000010560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010580 | ELP-227-000010580 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010582 | ELP-227-000010582 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010584 | ELP-227-000010584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010586 | ELP-227-000010586 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010589 | ELP-227-000010590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010602 | ELP-227-000010602 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010611 | ELP-227-000010611 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010618 | ELP-227-000010618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010644 | ELP-227-000010644 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010655 | ELP-227-000010655 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010657 | ELP-227-000010657 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010659 | ELP-227-000010660 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010662 | ELP-227-000010662 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010668 | ELP-227-000010668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010671 | ELP-227-000010672 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010693 | ELP-227-000010693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010696 | ELP-227-000010696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010702 | ELP-227-000010702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010704 | ELP-227-000010705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010721 | ELP-227-000010721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010723 | ELP-227-000010725 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010738 | ELP-227-000010739 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010743 | ELP-227-000010743 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010747 | ELP-227-000010747 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010750 | ELP-227-000010750 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010753 | ELP-227-000010753 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010764 | ELP-227-000010764 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010771 | ELP-227-000010772 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010776 | ELP-227-000010776 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010784 | ELP-227-000010784 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010786 | ELP-227-000010786 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010792 | ELP-227-000010792 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010802 | ELP-227-000010802 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010804 | ELP-227-000010805 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010808 | ELP-227-000010810 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010814 | ELP-227-000010814 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010820 | ELP-227-000010822 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010824 | ELP-227-000010825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010827 | ELP-227-000010828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010833 | ELP-227-000010833 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010841 | ELP-227-000010841 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010843 | ELP-227-000010845 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010849 | ELP-227-000010849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010852 | ELP-227-000010852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010859 | ELP-227-000010860 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010872 | ELP-227-000010872 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010882 | ELP-227-000010882 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010884 | ELP-227-000010884 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010887 | ELP-227-000010888 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010890 | ELP-227-000010890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010896 | ELP-227-000010896 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010898 | ELP-227-000010898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010903 | ELP-227-000010903 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010907 | ELP-227-000010907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010918 | ELP-227-000010918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010920 | ELP-227-000010921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010923 | ELP-227-000010923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010925 | ELP-227-000010925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010932 | ELP-227-000010932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010939 | ELP-227-000010939 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010945 | ELP-227-000010945 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010952 | ELP-227-000010952 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010954 | ELP-227-000010954 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010957 | ELP-227-000010958 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010960 | ELP-227-000010963 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010966 | ELP-227-000010966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010976 | ELP-227-000010976 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010979 | ELP-227-000010980 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010983 | ELP-227-000010983 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010985 | ELP-227-000010985 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010989 | ELP-227-000010989 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010994 | ELP-227-000010994 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011022 | ELP-227-000011023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011025 | ELP-227-000011025 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011031 | ELP-227-000011033 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011035 | ELP-227-000011036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011039 | ELP-227-000011042 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011044 | ELP-227-000011044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011047 | ELP-227-000011047 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011051 | ELP-227-000011051 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011053 | ELP-227-000011053 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011059 | ELP-227-000011062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011068 | ELP-227-000011068 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011070 | ELP-227-000011071 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011093 | ELP-227-000011093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011099 | ELP-227-000011099 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011105 | ELP-227-000011105 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011107 | ELP-227-000011107 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011109 | ELP-227-000011110 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011112 | ELP-227-000011112 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011117 | ELP-227-000011118 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011121 | ELP-227-000011121 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011124 | ELP-227-000011124 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011133 | ELP-227-000011133 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011135 | ELP-227-000011137 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011140 | ELP-227-000011140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011143 | ELP-227-000011143 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011148 | ELP-227-000011148 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011173 | ELP-227-000011173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011179 | ELP-227-000011180 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011188 | ELP-227-000011188 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011196 | ELP-227-000011196 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011199 | ELP-227-000011199 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011214 | ELP-227-000011214 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011217 | ELP-227-000011217 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011219 | ELP-227-000011220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011222 | ELP-227-000011222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011225 | ELP-227-000011225 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011232 | ELP-227-000011232 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011238 | ELP-227-000011238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011245 | ELP-227-000011245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011247 | ELP-227-000011247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011262 | ELP-227-000011262 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011275 | ELP-227-000011278 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011292 | ELP-227-000011293 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011295 | ELP-227-000011295 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011302 | ELP-227-000011302 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011312 | ELP-227-000011312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011314 | ELP-227-000011314 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011326 | ELP-227-000011327 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011331 | ELP-227-000011331 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011335 | ELP-227-000011341 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011367 | ELP-227-000011367 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011371 | ELP-227-000011371 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011374 | ELP-227-000011374 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011377 | ELP-227-000011378 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011394 | ELP-227-000011395 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011399 | ELP-227-000011399 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011402 | ELP-227-000011402 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011408 | ELP-227-000011411 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011418 | ELP-227-000011422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011426 | ELP-227-000011429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011432 | ELP-227-000011434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011438 | ELP-227-000011438 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011441 | ELP-227-000011441 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011443 | ELP-227-000011444 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011478 | ELP-227-000011480 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011482 | ELP-227-000011482 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011485 | ELP-227-000011485 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011493 | ELP-227-000011493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011495 | ELP-227-000011496 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011501 | ELP-227-000011503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011510 | ELP-227-000011510 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011513 | ELP-227-000011513 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011520 | ELP-227-000011520 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011530 | ELP-227-000011530 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011532 | ELP-227-000011532 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011534 | ELP-227-000011537 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011539 | ELP-227-000011543 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011546 | ELP-227-000011560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011565 | ELP-227-000011569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011584 | ELP-227-000011589 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011592 | ELP-227-000011592 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011596 | ELP-227-000011596 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011609 | ELP-227-000011612 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011615 | ELP-227-000011616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011635 | ELP-227-000011636 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011638 | ELP-227-000011639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011641 | ELP-227-000011641 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011648 | ELP-227-000011649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011652 | ELP-227-000011652 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011654 | ELP-227-000011655 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011658 | ELP-227-000011661 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011663 | ELP-227-000011664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011666 | ELP-227-000011667 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011674 | ELP-227-000011676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011682 | ELP-227-000011682 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011695 | ELP-227-000011695 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011701 | ELP-227-000011701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011703 | ELP-227-000011705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011720 | ELP-227-000011721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011739 | ELP-227-000011740 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011746 | ELP-227-000011747 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011773 | ELP-227-000011773 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011808 | ELP-227-000011808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011812 | ELP-227-000011816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011820 | ELP-227-000011820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011832 | ELP-227-000011832 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011844 | ELP-227-000011844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011847 | ELP-227-000011847 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011849 | ELP-227-000011850 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011859 | ELP-227-000011859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011865 | ELP-227-000011866 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011868 | ELP-227-000011868 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011891 | ELP-227-000011891 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011894 | ELP-227-000011895 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011898 | ELP-227-000011898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011908 | ELP-227-000011908 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011923 | ELP-227-000011923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011925 | ELP-227-000011925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011929 | ELP-227-000011930 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011932 | ELP-227-000011932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011934 | ELP-227-000011934 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011947 | ELP-227-000011951 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011961 | ELP-227-000011961 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011982 | ELP-227-000011982 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011992 | ELP-227-000011992 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012011 | ELP-227-000012011 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012015 | ELP-227-000012015 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012037 | ELP-227-000012037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012040 | ELP-227-000012040 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012042 | ELP-227-000012044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012073 | ELP-227-000012073 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012092 | ELP-227-000012092 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012118 | ELP-227-000012119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012126 | ELP-227-000012126 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012156 | ELP-227-000012158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012160 | ELP-227-000012160 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012167 | ELP-227-000012167 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012184 | ELP-227-000012184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012191 | ELP-227-000012191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012197 | ELP-227-000012197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012204 | ELP-227-000012204 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012211 | ELP-227-000012211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012223 | ELP-227-000012231 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012238 | ELP-227-000012238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012270 | ELP-227-000012270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012281 | ELP-227-000012281 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012296 | ELP-227-000012301 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012308 | ELP-227-000012308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012310 | ELP-227-000012312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012339 | ELP-227-000012343 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012349 | ELP-227-000012349 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012361 | ELP-227-000012361 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012375 | ELP-227-000012375 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012378 | ELP-227-000012378 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012391 | ELP-227-000012391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012400 | ELP-227-000012401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012437 | ELP-227-000012437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012449 | ELP-227-000012449 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012465 | ELP-227-000012465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012467 | ELP-227-000012467 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012475 | ELP-227-000012475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012501 | ELP-227-000012502 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012505 | ELP-227-000012506 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012518 | ELP-227-000012518 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012549 | ELP-227-000012550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012554 | ELP-227-000012554 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012563 | ELP-227-000012565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012582 | ELP-227-000012582 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012609 | ELP-227-000012609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012611 | ELP-227-000012612 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012614 | ELP-227-000012614 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012617 | ELP-227-000012617 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012640 | ELP-227-000012640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012646 | ELP-227-000012646 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012649 | ELP-227-000012650 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012679 | ELP-227-000012679 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012684 | ELP-227-000012684 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012691 | ELP-227-000012691 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012698 | ELP-227-000012698 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012702 | ELP-227-000012702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012706 | ELP-227-000012706 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012717 | ELP-227-000012717 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012721 | ELP-227-000012725 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012756 | ELP-227-000012756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012765 | ELP-227-000012767 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012775 | ELP-227-000012775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012810 | ELP-227-000012810 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012828 | ELP-227-000012829 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012842 | ELP-227-000012842 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012885 | ELP-227-000012888 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012890 | ELP-227-000012890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012892 | ELP-227-000012893 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012907 | ELP-227-000012907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012910 | ELP-227-000012913 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012916 | ELP-227-000012918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012923 | ELP-227-000012923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012925 | ELP-227-000012925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012937 | ELP-227-000012944 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012947 | ELP-227-000012947 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012969 | ELP-227-000012969 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012972 | ELP-227-000012973 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012975 | ELP-227-000012975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012978 | ELP-227-000012978 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012982 | ELP-227-000012982 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012994 | ELP-227-000012994 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012996 | ELP-227-000012996 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012999 | ELP-227-000012999 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013007 | ELP-227-000013007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013012 | ELP-227-000013012 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013014 | ELP-227-000013015 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013017 | ELP-227-000013017 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013019 | ELP-227-000013021 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013023 | ELP-227-000013024 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013027 | ELP-227-000013027 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013039 | ELP-227-000013039 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013057 | ELP-227-000013062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013064 | ELP-227-000013065 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013068 | ELP-227-000013071 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013073 | ELP-227-000013082 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013084 | ELP-227-000013102 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013104 | ELP-227-000013104 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013106 | ELP-227-000013106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013108 | ELP-227-000013108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013110 | ELP-227-000013117 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013123 | ELP-227-000013131 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013133 | ELP-227-000013133 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013140 | ELP-227-000013146 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013148 | ELP-227-000013148 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013150 | ELP-227-000013155 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013171 | ELP-227-000013171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013183 | ELP-227-000013183 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013186 | ELP-227-000013186 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013192 | ELP-227-000013192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013200 | ELP-227-000013200 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013207 | ELP-227-000013207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013209 | ELP-227-000013211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013213 | ELP-227-000013216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013219 | ELP-227-000013222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013224 | ELP-227-000013224 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013226 | ELP-227-000013228 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013230 | ELP-227-000013230 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013233 | ELP-227-000013236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013238 | ELP-227-000013242 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013244 | ELP-227-000013244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013246 | ELP-227-000013246 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013270 | ELP-227-000013270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013289 | ELP-227-000013289 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013294 | ELP-227-000013294 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013297 | ELP-227-000013298 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013304 | ELP-227-000013306 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013315 | ELP-227-000013316 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013334 | ELP-227-000013334 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013337 | ELP-227-000013337 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013339 | ELP-227-000013339 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013342 | ELP-227-000013342 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013360 | ELP-227-000013360 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013363 | ELP-227-000013363 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013372 | ELP-227-000013372 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013382 | ELP-227-000013383 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013386 | ELP-227-000013386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013399 | ELP-227-000013399 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013411 | ELP-227-000013412 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013414 | ELP-227-000013416 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013427 | ELP-227-000013429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013432 | ELP-227-000013432 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013435 | ELP-227-000013437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013439 | ELP-227-000013440 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013442 | ELP-227-000013442 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013448 | ELP-227-000013448 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013450 | ELP-227-000013450 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013469 | ELP-227-000013469 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013477 | ELP-227-000013477 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013490 | ELP-227-000013490 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013494 | ELP-227-000013496 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013499 | ELP-227-000013499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013503 | ELP-227-000013506 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013522 | ELP-227-000013522 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013527 | ELP-227-000013527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013531 | ELP-227-000013534 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013549 | ELP-227-000013549 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013566 | ELP-227-000013566 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013578 | ELP-227-000013578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013591 | ELP-227-000013591 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013596 | ELP-227-000013596 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013598 | ELP-227-000013598 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013616 | ELP-227-000013616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013627 | ELP-227-000013627 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013630 | ELP-227-000013631 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013633 | ELP-227-000013633 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013635 | ELP-227-000013635 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013638 | ELP-227-000013638 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013640 | ELP-227-000013640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013643 | ELP-227-000013645 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013647 | ELP-227-000013647 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013651 | ELP-227-000013651 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013654 | ELP-227-000013654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013661 | ELP-227-000013661 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013664 | ELP-227-000013664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013666 | ELP-227-000013673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013675 | ELP-227-000013676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013678 | ELP-227-000013683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013686 | ELP-227-000013686 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013689 | ELP-227-000013689 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013692 | ELP-227-000013698 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013700 | ELP-227-000013702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013713 | ELP-227-000013714 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013716 | ELP-227-000013716 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013720 | ELP-227-000013721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013723 | ELP-227-000013728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013731 | ELP-227-000013731 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013739 | ELP-227-000013739 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013760 | ELP-227-000013763 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013771 | ELP-227-000013771 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013773 | ELP-227-000013777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013779 | ELP-227-000013780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013789 | ELP-227-000013789 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013791 | ELP-227-000013791 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013801 | ELP-227-000013801 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013812 | ELP-227-000013812 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013820 | ELP-227-000013820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013825 | ELP-227-000013825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013828 | ELP-227-000013828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013838 | ELP-227-000013839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013841 | ELP-227-000013841 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013843 | ELP-227-000013847 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013850 | ELP-227-000013850 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013853 | ELP-227-000013853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013855 | ELP-227-000013856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013859 | ELP-227-000013859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013869 | ELP-227-000013871 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013873 | ELP-227-000013875 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013877 | ELP-227-000013877 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013902 | ELP-227-000013904 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013906 | ELP-227-000013906 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013909 | ELP-227-000013909 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013917 | ELP-227-000013918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013923 | ELP-227-000013923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013929 | ELP-227-000013929 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013932 | ELP-227-000013932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013935 | ELP-227-000013935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013937 | ELP-227-000013938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013940 | ELP-227-000013940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013974 | ELP-227-000013974 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013995 | ELP-227-000013995 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013998 | ELP-227-000014002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014007 | ELP-227-000014008 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014013 | ELP-227-000014017 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014028 | ELP-227-000014032 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014035 | ELP-227-000014035 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014037 | ELP-227-000014037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014040 | ELP-227-000014042 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014046 | ELP-227-000014049 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014052 | ELP-227-000014052 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014056 | ELP-227-000014057 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014074 | ELP-227-000014076 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014078 | ELP-227-000014082 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014091 | ELP-227-000014092 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014094 | ELP-227-000014097 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014101 | ELP-227-000014102 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014113 | ELP-227-000014113 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014117 | ELP-227-000014119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014123 | ELP-227-000014125 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014136 | ELP-227-000014146 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014159 | ELP-227-000014159 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014165 | ELP-227-000014165 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014172 | ELP-227-000014179 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014184 | ELP-227-000014184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014194 | ELP-227-000014216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014219 | ELP-227-000014219 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014221 | ELP-227-000014221 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014223 | ELP-227-000014223 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014226 | ELP-227-000014227 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014232 | ELP-227-000014234 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014236 | ELP-227-000014236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014238 | ELP-227-000014239 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014242 | ELP-227-000014242 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014247 | ELP-227-000014247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014252 | ELP-227-000014254 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014257 | ELP-227-000014262 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014273 | ELP-227-000014301 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014310 | ELP-227-000014311 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014314 | ELP-227-000014314 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014322 | ELP-227-000014322 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014335 | ELP-227-000014372 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014391 | ELP-227-000014391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014438 | ELP-227-000014448 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014450 | ELP-227-000014450 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014459 | ELP-227-000014459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014479 | ELP-227-000014481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014483 | ELP-227-000014483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014485 | ELP-227-000014486 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014512 | ELP-227-000014512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014525 | ELP-227-000014525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014529 | ELP-227-000014532 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014536 | ELP-227-000014539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014564 | ELP-227-000014564 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014568 | ELP-227-000014568 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014573 | ELP-227-000014575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014584 | ELP-227-000014584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014588 | ELP-227-000014588 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014590 | ELP-227-000014590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014593 | ELP-227-000014593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014606 | ELP-227-000014606 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014620 | ELP-227-000014621 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014623 | ELP-227-000014623 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014625 | ELP-227-000014625 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014628 | ELP-227-000014629 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014631 | ELP-227-000014636 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014645 | ELP-227-000014648 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014653 | ELP-227-000014653 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014662 | ELP-227-000014663 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014665 | ELP-227-000014665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014675 | ELP-227-000014675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014688 | ELP-227-000014689 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014708 | ELP-227-000014710 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014725 | ELP-227-000014727 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014731 | ELP-227-000014731 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014735 | ELP-227-000014735 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014739 | ELP-227-000014739 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014742 | ELP-227-000014742 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014748 | ELP-227-000014750 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014756 | ELP-227-000014756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014760 | ELP-227-000014761 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014768 | ELP-227-000014769 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014791 | ELP-227-000014803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014808 | ELP-227-000014808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014816 | ELP-227-000014816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014832 | ELP-227-000014834 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014837 | ELP-227-000014840 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014845 | ELP-227-000014845 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014849 | ELP-227-000014849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014852 | ELP-227-000014852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014864 | ELP-227-000014865 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014869 | ELP-227-000014869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014872 | ELP-227-000014872 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014878 | ELP-227-000014879 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014898 | ELP-227-000014898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014900 | ELP-227-000014901 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014903 | ELP-227-000014906 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014910 | ELP-227-000014910 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014913 | ELP-227-000014913 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014915 | ELP-227-000014917 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014919 | ELP-227-000014922 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014925 | ELP-227-000014928 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014935 | ELP-227-000014967 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014970 | ELP-227-000014981 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014999 | ELP-227-000015000 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015002 | ELP-227-000015003 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015012 | ELP-227-000015018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015021 | ELP-227-000015025 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015027 | ELP-227-000015029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015031 | ELP-227-000015031 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015033 | ELP-227-000015033 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015036 | ELP-227-000015037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015049 | ELP-227-000015050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015065 | ELP-227-000015069 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015071 | ELP-227-000015071 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015076 | ELP-227-000015076 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015115 | ELP-227-000015115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015120 | ELP-227-000015123 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015125 | ELP-227-000015125 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015127 | ELP-227-000015129 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015136 | ELP-227-000015140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015142 | ELP-227-000015153 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015155 | ELP-227-000015157 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015163 | ELP-227-000015164 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015186 | ELP-227-000015186 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015188 | ELP-227-000015191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015198 | ELP-227-000015201 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015233 | ELP-227-000015235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015238 | ELP-227-000015252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015255 | ELP-227-000015257 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015262 | ELP-227-000015263 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015268 | ELP-227-000015270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015287 | ELP-227-000015291 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015298 | ELP-227-000015299 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015301 | ELP-227-000015316 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015338 | ELP-227-000015338 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015355 | ELP-227-000015355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015358 | ELP-227-000015361 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015368 | ELP-227-000015368 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015377 | ELP-227-000015389 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015394 | ELP-227-000015396 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015398 | ELP-227-000015399 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015403 | ELP-227-000015403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015408 | ELP-227-000015414 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015419 | ELP-227-000015420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015426 | ELP-227-000015428 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015430 | ELP-227-000015430 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015447 | ELP-227-000015448 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015454 | ELP-227-000015455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015457 | ELP-227-000015458 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015474 | ELP-227-000015475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015477 | ELP-227-000015479 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015482 | ELP-227-000015488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015491 | ELP-227-000015495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015499 | ELP-227-000015499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015507 | ELP-227-000015509 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015514 | ELP-227-000015519 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015524 | ELP-227-000015525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015528 | ELP-227-000015528 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015534 | ELP-227-000015534 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015544 | ELP-227-000015544 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015546 | ELP-227-000015551 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015554 | ELP-227-000015554 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015557 | ELP-227-000015559 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015564 | ELP-227-000015565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015573 | ELP-227-000015573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015576 | ELP-227-000015578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015584 | ELP-227-000015585 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015590 | ELP-227-000015591 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015598 | ELP-227-000015601 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015604 | ELP-227-000015604 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015607 | ELP-227-000015607 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015609 | ELP-227-000015609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015613 | ELP-227-000015616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015619 | ELP-227-000015620 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015623 | ELP-227-000015627 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015641 | ELP-227-000015642 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015646 | ELP-227-000015652 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015659 | ELP-227-000015659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015662 | ELP-227-000015662 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015665 | ELP-227-000015672 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015674 | ELP-227-000015677 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015684 | ELP-227-000015690 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015694 | ELP-227-000015695 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015699 | ELP-227-000015701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015703 | ELP-227-000015703 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015705 | ELP-227-000015705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015708 | ELP-227-000015709 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015711 | ELP-227-000015724 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015728 | ELP-227-000015735 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015743 | ELP-227-000015743 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015745 | ELP-227-000015750 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015757 | ELP-227-000015765 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015767 | ELP-227-000015767 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015774 | ELP-227-000015775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015780 | ELP-227-000015782 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015790 | ELP-227-000015790 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015808 | ELP-227-000015809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015814 | ELP-227-000015814 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015818 | ELP-227-000015820 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015822 | ELP-227-000015822 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015836 | ELP-227-000015837 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015839 | ELP-227-000015839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015849 | ELP-227-000015850 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015852 | ELP-227-000015853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015856 | ELP-227-000015856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015858 | ELP-227-000015859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015862 | ELP-227-000015862 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015866 | ELP-227-000015866 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015868 | ELP-227-000015870 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015882 | ELP-227-000015883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015885 | ELP-227-000015887 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015890 | ELP-227-000015891 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015894 | ELP-227-000015894 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015898 | ELP-227-000015898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015903 | ELP-227-000015904 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015906 | ELP-227-000015913 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015916 | ELP-227-000015916 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015919 | ELP-227-000015919 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015927 | ELP-227-000015927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015929 | ELP-227-000015929 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015931 | ELP-227-000015934 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015936 | ELP-227-000015936 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015943 | ELP-227-000015948 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015983 | ELP-227-000015983 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015985 | ELP-227-000015986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015991 | ELP-227-000016007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016009 | ELP-227-000016012 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016016 | ELP-227-000016020 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016023 | ELP-227-000016023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016026 | ELP-227-000016027 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016038 | ELP-227-000016042 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016048 | ELP-227-000016053 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016071 | ELP-227-000016082 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016089 | ELP-227-000016089 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016094 | ELP-227-000016098 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016100 | ELP-227-000016101 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016106 | ELP-227-000016106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016109 | ELP-227-000016111 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016118 | ELP-227-000016118 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016120 | ELP-227-000016124 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016127 | ELP-227-000016135 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016139 | ELP-227-000016139 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016141 | ELP-227-000016146 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016149 | ELP-227-000016150 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016152 | ELP-227-000016152 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016154 | ELP-227-000016154 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016161 | ELP-227-000016161 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016163 | ELP-227-000016166 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016168 | ELP-227-000016171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016173 | ELP-227-000016173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016191 | ELP-227-000016191 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016198 | ELP-227-000016211 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016213 | ELP-227-000016213 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016216 | ELP-227-000016216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016218 | ELP-227-000016218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016220 | ELP-227-000016222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016228 | ELP-227-000016228 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016230 | ELP-227-000016234 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016239 | ELP-227-000016239 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016254 | ELP-227-000016255 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016258 | ELP-227-000016265 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016268 | ELP-227-000016268 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016271 | ELP-227-000016275 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016293 | ELP-227-000016303 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016305 | ELP-227-000016305 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016322 | ELP-227-000016322 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016324 | ELP-227-000016324 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016326 | ELP-227-000016329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016332 | ELP-227-000016335 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016337 | ELP-227-000016341 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016345 | ELP-227-000016347 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016360 | ELP-227-000016362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016364 | ELP-227-000016364 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016370 | ELP-227-000016370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016372 | ELP-227-000016372 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016401 | ELP-227-000016402 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016414 | ELP-227-000016426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016431 | ELP-227-000016431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016438 | ELP-227-000016438 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016442 | ELP-227-000016443 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016445 | ELP-227-000016445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016448 | ELP-227-000016452 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016454 | ELP-227-000016454 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016457 | ELP-227-000016457 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016461 | ELP-227-000016462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016464 | ELP-227-000016464 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016466 | ELP-227-000016468 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016472 | ELP-227-000016472 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016474 | ELP-227-000016475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016478 | ELP-227-000016479 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016482 | ELP-227-000016482 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016496 | ELP-227-000016500 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016504 | ELP-227-000016506 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016519 | ELP-227-000016533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016545 | ELP-227-000016547 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016564 | ELP-227-000016568 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016570 | ELP-227-000016570 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016573 | ELP-227-000016573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016575 | ELP-227-000016576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016588 | ELP-227-000016589 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016591 | ELP-227-000016592 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016610 | ELP-227-000016610 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016612 | ELP-227-000016612 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016614 | ELP-227-000016617 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016621 | ELP-227-000016621 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016623 | ELP-227-000016624 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016629 | ELP-227-000016631 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016636 | ELP-227-000016637 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016647 | ELP-227-000016647 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016649 | ELP-227-000016649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016652 | ELP-227-000016654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016660 | ELP-227-000016661 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016663 | ELP-227-000016665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016667 | ELP-227-000016668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016672 | ELP-227-000016672 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016674 | ELP-227-000016678 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016680 | ELP-227-000016680 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016684 | ELP-227-000016685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016688 | ELP-227-000016697 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016699 | ELP-227-000016699 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016701 | ELP-227-000016701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016705 | ELP-227-000016724 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016730 | ELP-227-000016730 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016733 | ELP-227-000016733 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016735 | ELP-227-000016736 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016739 | ELP-227-000016739 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016746 | ELP-227-000016746 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016753 | ELP-227-000016753 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016755 | ELP-227-000016762 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016764 | ELP-227-000016769 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016777 | ELP-227-000016780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016783 | ELP-227-000016791 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016795 | ELP-227-000016796 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016802 | ELP-227-000016802 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016804 | ELP-227-000016805 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016810 | ELP-227-000016810 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016819 | ELP-227-000016819 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016821 | ELP-227-000016825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016827 | ELP-227-000016830 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016833 | ELP-227-000016834 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016838 | ELP-227-000016844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016846 | ELP-227-000016847 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016849 | ELP-227-000016849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016856 | ELP-227-000016858 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016862 | ELP-227-000016862 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016866 | ELP-227-000016867 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016878 | ELP-227-000016878 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016890 | ELP-227-000016890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016893 | ELP-227-000016893 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016896 | ELP-227-000016896 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016907 | ELP-227-000016907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016911 | ELP-227-000016911 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016913 | ELP-227-000016915 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016917 | ELP-227-000016917 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016921 | ELP-227-000016921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016946 | ELP-227-000016946 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016948 | ELP-227-000016949 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016951 | ELP-227-000016951 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016955 | ELP-227-000016960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016966 | ELP-227-000016966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016970 | ELP-227-000016971 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016973 | ELP-227-000016973 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016999 | ELP-227-000016999 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017002 | ELP-227-000017002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017012 | ELP-227-000017012 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017018 | ELP-227-000017018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017039 | ELP-227-000017039 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017048 | ELP-227-000017048 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017052 | ELP-227-000017053 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017060 | ELP-227-000017060 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017064 | ELP-227-000017068 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017076 | ELP-227-000017077 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017084 | ELP-227-000017086 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017096 | ELP-227-000017096 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017105 | ELP-227-000017105 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017115 | ELP-227-000017115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017117 | ELP-227-000017117 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017124 | ELP-227-000017126 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017130 | ELP-227-000017130 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017132 | ELP-227-000017132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017141 | ELP-227-000017141 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017145 | ELP-227-000017146 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017149 | ELP-227-000017152 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017155 | ELP-227-000017155 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017157 | ELP-227-000017158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017172 | ELP-227-000017173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017177 | ELP-227-000017179 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017186 | ELP-227-000017186 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017197 | ELP-227-000017197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017202 | ELP-227-000017202 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017205 | ELP-227-000017205 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017213 | ELP-227-000017217 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017234 | ELP-227-000017235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017241 | ELP-227-000017243 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017246 | ELP-227-000017250 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017252 | ELP-227-000017259 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017283 | ELP-227-000017283 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017294 | ELP-227-000017294 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017296 | ELP-227-000017297 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017299 | ELP-227-000017299 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017301 | ELP-227-000017301 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017305 | ELP-227-000017305 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017307 | ELP-227-000017307 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017312 | ELP-227-000017313 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017317 | ELP-227-000017319 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017323 | ELP-227-000017323 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017325 | ELP-227-000017327 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017330 | ELP-227-000017331 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017335 | ELP-227-000017336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017346 | ELP-227-000017348 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017359 | ELP-227-000017359 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017364 | ELP-227-000017364 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017370 | ELP-227-000017370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017375 | ELP-227-000017375 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017377 | ELP-227-000017380 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017383 | ELP-227-000017386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017394 | ELP-227-000017394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017396 | ELP-227-000017398 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017404 | ELP-227-000017407 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017410 | ELP-227-000017418 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017420 | ELP-227-000017420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017426 | ELP-227-000017428 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017431 | ELP-227-000017431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017434 | ELP-227-000017434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017436 | ELP-227-000017438 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017442 | ELP-227-000017446 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017460 | ELP-227-000017462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017464 | ELP-227-000017465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017468 | ELP-227-000017468 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017471 | ELP-227-000017478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017488 | ELP-227-000017488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017493 | ELP-227-000017493 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017495 | ELP-227-000017496 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017501 | ELP-227-000017507 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017509 | ELP-227-000017510 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017512 | ELP-227-000017512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017514 | ELP-227-000017518 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017520 | ELP-227-000017525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017529 | ELP-227-000017533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017536 | ELP-227-000017536 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017542 | ELP-227-000017546 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017561 | ELP-227-000017562 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017564 | ELP-227-000017565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017570 | ELP-227-000017571 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017573 | ELP-227-000017573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017580 | ELP-227-000017580 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017583 | ELP-227-000017583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017587 | ELP-227-000017587 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017590 | ELP-227-000017591 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017599 | ELP-227-000017603 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017605 | ELP-227-000017609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017617 | ELP-227-000017618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017628 | ELP-227-000017633 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017635 | ELP-227-000017635 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017642 | ELP-227-000017642 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017650 | ELP-227-000017652 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017655 | ELP-227-000017656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017667 | ELP-227-000017668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017674 | ELP-227-000017676 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017679 | ELP-227-000017679 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017683 | ELP-227-000017683 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017692 | ELP-227-000017692 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017694 | ELP-227-000017694 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017700 | ELP-227-000017701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017715 | ELP-227-000017722 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017726 | ELP-227-000017728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017732 | ELP-227-000017732 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017739 | ELP-227-000017740 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017753 | ELP-227-000017753 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017755 | ELP-227-000017757 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017761 | ELP-227-000017764 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017766 | ELP-227-000017766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017768 | ELP-227-000017768 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017777 | ELP-227-000017777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017780 | ELP-227-000017781 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017785 | ELP-227-000017786 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017790 | ELP-227-000017790 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017792 | ELP-227-000017792 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017796 | ELP-227-000017796 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017798 | ELP-227-000017799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017802 | ELP-227-000017803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017806 | ELP-227-000017809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017812 | ELP-227-000017816 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017818 | ELP-227-000017818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017820 | ELP-227-000017822 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017824 | ELP-227-000017824 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017826 | ELP-227-000017826 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017836 | ELP-227-000017837 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017842 | ELP-227-000017842 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017844 | ELP-227-000017844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017846 | ELP-227-000017847 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017852 | ELP-227-000017852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017856 | ELP-227-000017856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017858 | ELP-227-000017858 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017861 | ELP-227-000017868 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017870 | ELP-227-000017870 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017872 | ELP-227-000017872 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017874 | ELP-227-000017884 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017886 | ELP-227-000017890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017892 | ELP-227-000017892 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017901 | ELP-227-000017902 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017906 | ELP-227-000017910 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017918 | ELP-227-000017918 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017920 | ELP-227-000017920 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017923 | ELP-227-000017923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017927 | ELP-227-000017927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017930 | ELP-227-000017931 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017936 | ELP-227-000017936 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017938 | ELP-227-000017938 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017949 | ELP-227-000017953 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017965 | ELP-227-000017970 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017972 | ELP-227-000017972 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017974 | ELP-227-000017980 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017995 | ELP-227-000017995 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017997 | ELP-227-000017997 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018001 | ELP-227-000018002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018005 | ELP-227-000018006 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018012 | ELP-227-000018012 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018014 | ELP-227-000018017 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018022 | ELP-227-000018026 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018029 | ELP-227-000018030 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018035 | ELP-227-000018036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018038 | ELP-227-000018041 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018058 | ELP-227-000018058 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018078 | ELP-227-000018079 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018081 | ELP-227-000018082 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018085 | ELP-227-000018086 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018103 | ELP-227-000018103 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018108 | ELP-227-000018108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018111 | ELP-227-000018114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018120 | ELP-227-000018121 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018125 | ELP-227-000018127 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018129 | ELP-227-000018131 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018135 | ELP-227-000018135 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018137 | ELP-227-000018139 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018147 | ELP-227-000018147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018157 | ELP-227-000018159 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018161 | ELP-227-000018161 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018165 | ELP-227-000018165 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018167 | ELP-227-000018167 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018172 | ELP-227-000018173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018175 | ELP-227-000018176 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018186 | ELP-227-000018193 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018195 | ELP-227-000018197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018209 | ELP-227-000018212 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018215 | ELP-227-000018215 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018217 | ELP-227-000018218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018222 | ELP-227-000018226 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018235 | ELP-227-000018235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018237 | ELP-227-000018238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018246 | ELP-227-000018247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018255 | ELP-227-000018256 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018262 | ELP-227-000018262 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018264 | ELP-227-000018265 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018268 | ELP-227-000018269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018271 | ELP-227-000018275 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018277 | ELP-227-000018277 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018280 | ELP-227-000018280 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018291 | ELP-227-000018291 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018293 | ELP-227-000018295 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018297 | ELP-227-000018299 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018311 | ELP-227-000018312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018343 | ELP-227-000018350 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018352 | ELP-227-000018357 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018360 | ELP-227-000018360 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018365 | ELP-227-000018365 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018376 | ELP-227-000018377 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018382 | ELP-227-000018386 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018391 | ELP-227-000018391 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018394 | ELP-227-000018394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018402 | ELP-227-000018402 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018411 | ELP-227-000018420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018423 | ELP-227-000018423 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018441 | ELP-227-000018442 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018445 | ELP-227-000018445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018449 | ELP-227-000018449 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018452 | ELP-227-000018453 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018455 | ELP-227-000018455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018462 | ELP-227-000018463 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018467 | ELP-227-000018467 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018469 | ELP-227-000018469 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018473 | ELP-227-000018473 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018480 | ELP-227-000018480 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018482 | ELP-227-000018483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018485 | ELP-227-000018487 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018492 | ELP-227-000018492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018494 | ELP-227-000018499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018507 | ELP-227-000018513 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018517 | ELP-227-000018517 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018527 | ELP-227-000018527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018532 | ELP-227-000018533 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018539 | ELP-227-000018539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018549 | ELP-227-000018550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018557 | ELP-227-000018558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018566 | ELP-227-000018567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018570 | ELP-227-000018572 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018576 | ELP-227-000018576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018579 | ELP-227-000018579 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018582 | ELP-227-000018582 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018585 | ELP-227-000018585 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018593 | ELP-227-000018594 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018597 | ELP-227-000018597 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018614 | ELP-227-000018616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018618 | ELP-227-000018619 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018621 | ELP-227-000018624 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018630 | ELP-227-000018630 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018632 | ELP-227-000018641 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018643 | ELP-227-000018646 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018667 | ELP-227-000018668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018670 | ELP-227-000018673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018675 | ELP-227-000018675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018677 | ELP-227-000018677 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018679 | ELP-227-000018679 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018685 | ELP-227-000018685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018696 | ELP-227-000018696 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018703 | ELP-227-000018704 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018708 | ELP-227-000018709 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018711 | ELP-227-000018711 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018722 | ELP-227-000018722 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018724 | ELP-227-000018726 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018732 | ELP-227-000018734 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018736 | ELP-227-000018742 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018745 | ELP-227-000018745 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018751 | ELP-227-000018752 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018754 | ELP-227-000018756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018758 | ELP-227-000018758 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018761 | ELP-227-000018763 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018768 | ELP-227-000018768 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018774 | ELP-227-000018774 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018783 | ELP-227-000018791 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018797 | ELP-227-000018798 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018807 | ELP-227-000018808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018811 | ELP-227-000018839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018844 | ELP-227-000018850 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018853 | ELP-227-000018864 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018866 | ELP-227-000018868 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018874 | ELP-227-000018874 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018876 | ELP-227-000018876 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018878 | ELP-227-000018879 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018882 | ELP-227-000018883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018890 | ELP-227-000018897 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018903 | ELP-227-000018905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018913 | ELP-227-000018917 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018919 | ELP-227-000018919 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018921 | ELP-227-000018921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018933 | ELP-227-000018933 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018939 | ELP-227-000018939 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018942 | ELP-227-000018947 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018955 | ELP-227-000018960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018964 | ELP-227-000018967 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018971 | ELP-227-000018975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018989 | ELP-227-000018990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018996 | ELP-227-000019004 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019007 | ELP-227-000019007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019012 | ELP-227-000019014 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019017 | ELP-227-000019017 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019023 | ELP-227-000019023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019027 | ELP-227-000019027 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019029 | ELP-227-000019029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019034 | ELP-227-000019035 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019037 | ELP-227-000019037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019040 | ELP-227-000019040 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019049 | ELP-227-000019050 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019053 | ELP-227-000019053 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019056 | ELP-227-000019059 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019062 | ELP-227-000019064 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019074 | ELP-227-000019075 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019093 | ELP-227-000019093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019099 | ELP-227-000019099 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019107 | ELP-227-000019108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019123 | ELP-227-000019123 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019142 | ELP-227-000019149 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019157 | ELP-227-000019157 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019169 | ELP-227-000019169 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019185 | ELP-227-000019196 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019200 | ELP-227-000019201 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019203 | ELP-227-000019216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019220 | ELP-227-000019220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019224 | ELP-227-000019226 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019228 | ELP-227-000019233 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019238 | ELP-227-000019238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019240 | ELP-227-000019240 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019248 | ELP-227-000019250 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019267 | ELP-227-000019267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019273 | ELP-227-000019273 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019277 | ELP-227-000019277 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019295 | ELP-227-000019306 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019308 | ELP-227-000019308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019327 | ELP-227-000019327 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019332 | ELP-227-000019335 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019344 | ELP-227-000019345 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019348 | ELP-227-000019349 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019351 | ELP-227-000019351 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019363 | ELP-227-000019366 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019370 | ELP-227-000019373 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019379 | ELP-227-000019379 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019403 | ELP-227-000019403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019419 | ELP-227-000019421 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019427 | ELP-227-000019429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019431 | ELP-227-000019432 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019445 | ELP-227-000019446 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019449 | ELP-227-000019455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019459 | ELP-227-000019459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019461 | ELP-227-000019461 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019464 | ELP-227-000019465 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019467 | ELP-227-000019473 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019476 | ELP-227-000019477 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019484 | ELP-227-000019485 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019502 | ELP-227-000019502 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019506 | ELP-227-000019507 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019513 | ELP-227-000019513 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019517 | ELP-227-000019519 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019521 | ELP-227-000019525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019529 | ELP-227-000019530 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019536 | ELP-227-000019539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019541 | ELP-227-000019542 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019548 | ELP-227-000019550 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019556 | ELP-227-000019557 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019559 | ELP-227-000019559 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019561 | ELP-227-000019561 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019582 | ELP-227-000019584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019587 | ELP-227-000019588 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019593 | ELP-227-000019593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019605 | ELP-227-000019607 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019611 | ELP-227-000019611 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019615 | ELP-227-000019622 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019639 | ELP-227-000019639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019643 | ELP-227-000019643 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019649 | ELP-227-000019649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019652 | ELP-227-000019652 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019660 | ELP-227-000019665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019669 | ELP-227-000019687 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019689 | ELP-227-000019690 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019710 | ELP-227-000019712 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019718 | ELP-227-000019718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019720 | ELP-227-000019720 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019726 | ELP-227-000019729 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019740 | ELP-227-000019741 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019744 | ELP-227-000019744 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019748 | ELP-227-000019752 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019755 | ELP-227-000019756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019760 | ELP-227-000019760 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019773 | ELP-227-000019777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019779 | ELP-227-000019779 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019783 | ELP-227-000019784 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019786 | ELP-227-000019789 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019791 | ELP-227-000019793 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019797 | ELP-227-000019799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019807 | ELP-227-000019809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019814 | ELP-227-000019814 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019828 | ELP-227-000019828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019839 | ELP-227-000019839 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019842 | ELP-227-000019842 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019849 | ELP-227-000019849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019873 | ELP-227-000019873 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019882 | ELP-227-000019885 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019887 | ELP-227-000019887 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019898 | ELP-227-000019898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019918 | ELP-227-000019924 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019931 | ELP-227-000019931 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019935 | ELP-227-000019935 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019937 | ELP-227-000019937 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019942 | ELP-227-000019943 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019952 | ELP-227-000019952 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019957 | ELP-227-000019959 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019967 | ELP-227-000019967 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019969 | ELP-227-000019975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019980 | ELP-227-000019981 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019984 | ELP-227-000019986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019989 | ELP-227-000019990 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020001 | ELP-227-000020001 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020003 | ELP-227-000020003 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020013 | ELP-227-000020013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020019 | ELP-227-000020019 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020021 | ELP-227-000020024 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020026 | ELP-227-000020029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020032 | ELP-227-000020032 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020035 | ELP-227-000020040 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020056 | ELP-227-000020062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020065 | ELP-227-000020067 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020077 | ELP-227-000020079 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020081 | ELP-227-000020081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020094 | ELP-227-000020094 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020098 | ELP-227-000020103 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020113 | ELP-227-000020114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020116 | ELP-227-000020117 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020130 | ELP-227-000020130 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020139 | ELP-227-000020139 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020142 | ELP-227-000020144 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020149 | ELP-227-000020149 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020164 | ELP-227-000020164 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020168 | ELP-227-000020169 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020175 | ELP-227-000020175 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020184 | ELP-227-000020185 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020202 | ELP-227-000020203 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020206 | ELP-227-000020206 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020217 | ELP-227-000020218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020233 | ELP-227-000020236 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020239 | ELP-227-000020241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020243 | ELP-227-000020243 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020249 | ELP-227-000020249 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020255 | ELP-227-000020256 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020269 | ELP-227-000020269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020284 | ELP-227-000020287 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020291 | ELP-227-000020292 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020295 | ELP-227-000020300 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020304 | ELP-227-000020304 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020306 | ELP-227-000020314 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020316 | ELP-227-000020318 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020325 | ELP-227-000020326 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020331 | ELP-227-000020332 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020345 | ELP-227-000020345 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020348 | ELP-227-000020348 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020351 | ELP-227-000020355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020358 | ELP-227-000020358 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020360 | ELP-227-000020360 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020364 | ELP-227-000020367 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020370 | ELP-227-000020370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020372 | ELP-227-000020372 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020378 | ELP-227-000020378 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020392 | ELP-227-000020394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020403 | ELP-227-000020403 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020406 | ELP-227-000020408 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020412 | ELP-227-000020413 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020417 | ELP-227-000020417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020420 | ELP-227-000020420 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020434 | ELP-227-000020434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020437 | ELP-227-000020438 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020440 | ELP-227-000020442 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020446 | ELP-227-000020446 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020459 | ELP-227-000020462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020483 | ELP-227-000020483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020491 | ELP-227-000020495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020498 | ELP-227-000020504 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020510 | ELP-227-000020513 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020535 | ELP-227-000020542 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020544 | ELP-227-000020546 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020553 | ELP-227-000020558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020564 | ELP-227-000020564 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020569 | ELP-227-000020569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020572 | ELP-227-000020573 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020578 | ELP-227-000020578 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020584 | ELP-227-000020584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020598 | ELP-227-000020598 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020604 | ELP-227-000020608 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020610 | ELP-227-000020610 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020612 | ELP-227-000020612 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020619 | ELP-227-000020619 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020630 | ELP-227-000020633 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020635 | ELP-227-000020636 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020640 | ELP-227-000020640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020649 | ELP-227-000020649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020651 | ELP-227-000020652 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020658 | ELP-227-000020664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020668 | ELP-227-000020669 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020678 | ELP-227-000020680 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020685 | ELP-227-000020689 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020693 | ELP-227-000020693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020697 | ELP-227-000020697 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020700 | ELP-227-000020700 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020705 | ELP-227-000020708 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020710 | ELP-227-000020711 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020717 | ELP-227-000020718 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020728 | ELP-227-000020729 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020737 | ELP-227-000020737 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020743 | ELP-227-000020743 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020749 | ELP-227-000020749 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020758 | ELP-227-000020758 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020761 | ELP-227-000020763 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020769 | ELP-227-000020771 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020774 | ELP-227-000020775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020777 | ELP-227-000020777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020782 | ELP-227-000020782 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020784 | ELP-227-000020788 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020793 | ELP-227-000020794 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020800 | ELP-227-000020800 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020802 | ELP-227-000020804 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020807 | ELP-227-000020808 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020815 | ELP-227-000020817 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020830 | ELP-227-000020834 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020839 | ELP-227-000020849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020852 | ELP-227-000020852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020858 | ELP-227-000020859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020896 | ELP-227-000020897 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020899 | ELP-227-000020899 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020903 | ELP-227-000020907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020910 | ELP-227-000020921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020925 | ELP-227-000020925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020929 | ELP-227-000020942 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020951 | ELP-227-000020951 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020965 | ELP-227-000020966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020968 | ELP-227-000020969 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020976 | ELP-227-000020976 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020978 | ELP-227-000020979 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020992 | ELP-227-000020995 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020997 | ELP-227-000020997 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021002 | ELP-227-000021002 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021004 | ELP-227-000021004 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021006 | ELP-227-000021008 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021010 | ELP-227-000021017 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021023 | ELP-227-000021024 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021031 | ELP-227-000021039 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021041 | ELP-227-000021044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021052 | ELP-227-000021068 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021071 | ELP-227-000021081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021084 | ELP-227-000021086 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021091 | ELP-227-000021091 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021093 | ELP-227-000021093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021095 | ELP-227-000021109 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021123 | ELP-227-000021123 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021129 | ELP-227-000021130 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021155 | ELP-227-000021171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021173 | ELP-227-000021175 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021181 | ELP-227-000021183 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021185 | ELP-227-000021188 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021190 | ELP-227-000021192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021195 | ELP-227-000021195 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021198 | ELP-227-000021200 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021202 | ELP-227-000021206 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021215 | ELP-227-000021215 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021217 | ELP-227-000021218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021220 | ELP-227-000021220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021230 | ELP-227-000021233 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021235 | ELP-227-000021235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021237 | ELP-227-000021241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021245 | ELP-227-000021248 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021251 | ELP-227-000021251 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021264 | ELP-227-000021264 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021267 | ELP-227-000021267 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021269 | ELP-227-000021270 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021278 | ELP-227-000021278 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021284 | ELP-227-000021284 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021292 | ELP-227-000021292 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021295 | ELP-227-000021296 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021306 | ELP-227-000021312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021329 | ELP-227-000021330 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021335 | ELP-227-000021341 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021347 | ELP-227-000021347 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021355 | ELP-227-000021355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021362 | ELP-227-000021362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021369 | ELP-227-000021370 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021386 | ELP-227-000021387 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021392 | ELP-227-000021395 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021407 | ELP-227-000021412 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021422 | ELP-227-000021422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021425 | ELP-227-000021426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021429 | ELP-227-000021429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021433 | ELP-227-000021433 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021453 | ELP-227-000021454 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021460 | ELP-227-000021460 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021462 | ELP-227-000021462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021468 | ELP-227-000021472 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021474 | ELP-227-000021475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021491 | ELP-227-000021492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021500 | ELP-227-000021505 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021507 | ELP-227-000021507 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021510 | ELP-227-000021514 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021516 | ELP-227-000021516 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021518 | ELP-227-000021518 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021520 | ELP-227-000021521 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021526 | ELP-227-000021526 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021552 | ELP-227-000021553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021560 | ELP-227-000021569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021574 | ELP-227-000021577 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021580 | ELP-227-000021584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021593 | ELP-227-000021593 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021598 | ELP-227-000021599 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021603 | ELP-227-000021604 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021608 | ELP-227-000021609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021620 | ELP-227-000021620 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021624 | ELP-227-000021625 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021628 | ELP-227-000021629 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021631 | ELP-227-000021650 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021664 | ELP-227-000021664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021667 | ELP-227-000021668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021670 | ELP-227-000021673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021676 | ELP-227-000021678 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021682 | ELP-227-000021685 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021689 | ELP-227-000021692 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021700 | ELP-227-000021710 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021712 | ELP-227-000021717 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021732 | ELP-227-000021733 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021747 | ELP-227-000021752 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021754 | ELP-227-000021755 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021757 | ELP-227-000021757 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021759 | ELP-227-000021762 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021771 | ELP-227-000021772 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021775 | ELP-227-000021775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021786 | ELP-227-000021789 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021792 | ELP-227-000021794 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021802 | ELP-227-000021802 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021815 | ELP-227-000021815 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021826 | ELP-227-000021827 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021837 | ELP-227-000021838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021851 | ELP-227-000021853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021857 | ELP-227-000021857 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021859 | ELP-227-000021859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021865 | ELP-227-000021865 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021867 | ELP-227-000021869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021878 | ELP-227-000021878 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021881 | ELP-227-000021883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021885 | ELP-227-000021886 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021898 | ELP-227-000021898 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021905 | ELP-227-000021905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021907 | ELP-227-000021910 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021915 | ELP-227-000021916 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021922 | ELP-227-000021927 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021930 | ELP-227-000021930 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021932 | ELP-227-000021932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021950 | ELP-227-000021950 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021969 | ELP-227-000021969 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021972 | ELP-227-000021972 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021975 | ELP-227-000021975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021977 | ELP-227-000021978 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021984 | ELP-227-000021987 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021992 | ELP-227-000021996 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021998 | ELP-227-000021998 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022003 | ELP-227-000022007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022012 | ELP-227-000022029 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022032 | ELP-227-000022032 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022044 | ELP-227-000022044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022055 | ELP-227-000022055 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022058 | ELP-227-000022062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022066 | ELP-227-000022067 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022076 | ELP-227-000022076 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022084 | ELP-227-000022085 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022091 | ELP-227-000022091 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022093 | ELP-227-000022093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022097 | ELP-227-000022099 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022105 | ELP-227-000022106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022108 | ELP-227-000022108 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022113 | ELP-227-000022114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022116 | ELP-227-000022119 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022128 | ELP-227-000022128 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022130 | ELP-227-000022130 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022132 | ELP-227-000022133 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022136 | ELP-227-000022136 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022140 | ELP-227-000022140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022142 | ELP-227-000022142 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022145 | ELP-227-000022145 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022151 | ELP-227-000022158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022187 | ELP-227-000022188 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022195 | ELP-227-000022197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022199 | ELP-227-000022199 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022209 | ELP-227-000022214 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022218 | ELP-227-000022218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022220 | ELP-227-000022227 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022230 | ELP-227-000022231 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022233 | ELP-227-000022235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022237 | ELP-227-000022239 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022244 | ELP-227-000022244 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022249 | ELP-227-000022252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022259 | ELP-227-000022268 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022274 | ELP-227-000022274 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022277 | ELP-227-000022277 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022279 | ELP-227-000022279 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022282 | ELP-227-000022283 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022285 | ELP-227-000022291 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022296 | ELP-227-000022301 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022306 | ELP-227-000022308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022310 | ELP-227-000022312 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022315 | ELP-227-000022321 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022329 | ELP-227-000022332 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022344 | ELP-227-000022351 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022354 | ELP-227-000022354 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022356 | ELP-227-000022357 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022367 | ELP-227-000022376 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022385 | ELP-227-000022385 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022390 | ELP-227-000022393 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022396 | ELP-227-000022398 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022401 | ELP-227-000022401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022409 | ELP-227-000022409 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022415 | ELP-227-000022415 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022417 | ELP-227-000022422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022426 | ELP-227-000022426 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022442 | ELP-227-000022444 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022446 | ELP-227-000022456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022459 | ELP-227-000022460 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022462 | ELP-227-000022462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022465 | ELP-227-000022481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022488 | ELP-227-000022488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022495 | ELP-227-000022503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022508 | ELP-227-000022508 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022511 | ELP-227-000022514 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022517 | ELP-227-000022517 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022519 | ELP-227-000022524 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022534 | ELP-227-000022539 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022541 | ELP-227-000022543 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022550 | ELP-227-000022551 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022553 | ELP-227-000022556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022558 | ELP-227-000022558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022561 | ELP-227-000022562 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022564 | ELP-227-000022576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022578 | ELP-227-000022594 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022596 | ELP-227-000022616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022618 | ELP-227-000022618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022621 | ELP-227-000022628 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022632 | ELP-227-000022632 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022635 | ELP-227-000022635 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022637 | ELP-227-000022644 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022647 | ELP-227-000022649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022652 | ELP-227-000022653 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022660 | ELP-227-000022660 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022662 | ELP-227-000022663 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022684 | ELP-227-000022686 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022688 | ELP-227-000022688 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022691 | ELP-227-000022694 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022703 | ELP-227-000022704 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022708 | ELP-227-000022712 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022714 | ELP-227-000022714 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022716 | ELP-227-000022721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022741 | ELP-227-000022742 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022746 | ELP-227-000022750 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022756 | ELP-227-000022756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022758 | ELP-227-000022758 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022760 | ELP-227-000022760 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022763 | ELP-227-000022763 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022765 | ELP-227-000022765 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022768 | ELP-227-000022770 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022775 | ELP-227-000022777 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022780 | ELP-227-000022780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022789 | ELP-227-000022790 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022796 | ELP-227-000022796 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022803 | ELP-227-000022803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022824 | ELP-227-000022825 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022829 | ELP-227-000022830 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022845 | ELP-227-000022845 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022848 | ELP-227-000022853 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022861 | ELP-227-000022863 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022866 | ELP-227-000022867 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022869 | ELP-227-000022870 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022881 | ELP-227-000022881 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022886 | ELP-227-000022886 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022899 | ELP-227-000022905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022923 | ELP-227-000022923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022925 | ELP-227-000022925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022929 | ELP-227-000022929 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022938 | ELP-227-000022940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022943 | ELP-227-000022943 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022954 | ELP-227-000022954 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022959 | ELP-227-000022960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022962 | ELP-227-000022962 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022964 | ELP-227-000022964 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022966 | ELP-227-000022966 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022969 | ELP-227-000022969 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022972 | ELP-227-000022973 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022977 | ELP-227-000022984 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022986 | ELP-227-000022986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022989 | ELP-227-000022989 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023002 | ELP-227-000023010 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023012 | ELP-227-000023013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023018 | ELP-227-000023018 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023022 | ELP-227-000023022 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023024 | ELP-227-000023025 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023033 | ELP-227-000023038 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023046 | ELP-227-000023046 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023051 | ELP-227-000023055 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023061 | ELP-227-000023064 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023068 | ELP-227-000023070 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023072 | ELP-227-000023072 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023075 | ELP-227-000023075 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023077 | ELP-227-000023080 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023090 | ELP-227-000023090 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023096 | ELP-227-000023097 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023109 | ELP-227-000023111 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023113 | ELP-227-000023118 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023128 | ELP-227-000023128 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023132 | ELP-227-000023132 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023139 | ELP-227-000023141 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023149 | ELP-227-000023152 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023156 | ELP-227-000023157 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023160 | ELP-227-000023160 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023168 | ELP-227-000023170 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023172 | ELP-227-000023172 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023174 | ELP-227-000023185 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023188 | ELP-227-000023190 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023196 | ELP-227-000023196 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023200 | ELP-227-000023202 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023221 | ELP-227-000023223 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023239 | ELP-227-000023240 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023245 | ELP-227-000023246 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023250 | ELP-227-000023253 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023255 | ELP-227-000023256 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023258 | ELP-227-000023258 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023262 | ELP-227-000023263 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023268 | ELP-227-000023272 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023274 | ELP-227-000023274 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023277 | ELP-227-000023277 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023283 | ELP-227-000023283 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023286 | ELP-227-000023286 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023288 | ELP-227-000023288 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023295 | ELP-227-000023296 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023303 | ELP-227-000023303 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023305 | ELP-227-000023308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023314 | ELP-227-000023317 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023319 | ELP-227-000023319 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023325 | ELP-227-000023326 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023333 | ELP-227-000023335 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023337 | ELP-227-000023337 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023339 | ELP-227-000023339 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023344 | ELP-227-000023348 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023353 | ELP-227-000023355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023359 | ELP-227-000023364 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023370 | ELP-227-000023375 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023385 | ELP-227-000023385 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023388 | ELP-227-000023388 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023393 | ELP-227-000023395 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023400 | ELP-227-000023401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023405 | ELP-227-000023412 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023414 | ELP-227-000023417 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023421 | ELP-227-000023422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023427 | ELP-227-000023427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023431 | ELP-227-000023432 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023436 | ELP-227-000023437 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023439 | ELP-227-000023439 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023442 | ELP-227-000023443 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023449 | ELP-227-000023449 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023454 | ELP-227-000023455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023458 | ELP-227-000023475 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023477 | ELP-227-000023477 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023479 | ELP-227-000023479 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023481 | ELP-227-000023481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023483 | ELP-227-000023484 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023490 | ELP-227-000023492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023495 | ELP-227-000023496 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023498 | ELP-227-000023499 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023503 | ELP-227-000023503 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023512 | ELP-227-000023512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023531 | ELP-227-000023532 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023537 | ELP-227-000023540 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023542 | ELP-227-000023547 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023565 | ELP-227-000023567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023572 | ELP-227-000023576 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023587 | ELP-227-000023588 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023595 | ELP-227-000023601 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023607 | ELP-227-000023609 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023611 | ELP-227-000023611 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023613 | ELP-227-000023625 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023632 | ELP-227-000023632 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023634 | ELP-227-000023634 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023639 | ELP-227-000023639 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023641 | ELP-227-000023643 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023645 | ELP-227-000023649 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023654 | ELP-227-000023654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023656 | ELP-227-000023657 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023660 | ELP-227-000023660 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023662 | ELP-227-000023666 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023677 | ELP-227-000023677 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023681 | ELP-227-000023681 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023685 | ELP-227-000023686 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023689 | ELP-227-000023693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023699 | ELP-227-000023701 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023703 | ELP-227-000023704 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023706 | ELP-227-000023711 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023718 | ELP-227-000023719 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023722 | ELP-227-000023722 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023727 | ELP-227-000023727 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023730 | ELP-227-000023732 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023734 | ELP-227-000023738 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023748 | ELP-227-000023751 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023754 | ELP-227-000023755 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023761 | ELP-227-000023766 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023774 | ELP-227-000023774 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023779 | ELP-227-000023781 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023784 | ELP-227-000023787 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023795 | ELP-227-000023795 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023799 | ELP-227-000023803 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023814 | ELP-227-000023814 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023816 | ELP-227-000023824 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023827 | ELP-227-000023830 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023838 | ELP-227-000023838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023844 | ELP-227-000023844 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023848 | ELP-227-000023849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023854 | ELP-227-000023883 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023889 | ELP-227-000023890 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023899 | ELP-227-000023900 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023905 | ELP-227-000023905 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023907 | ELP-227-000023907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023914 | ELP-227-000023914 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023922 | ELP-227-000023922 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023931 | ELP-227-000023931 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023933 | ELP-227-000023933 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023943 | ELP-227-000023945 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023947 | ELP-227-000023965 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023967 | ELP-227-000023975 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023980 | ELP-227-000023980 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024003 | ELP-227-000024005 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024008 | ELP-227-000024013 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024020 | ELP-227-000024023 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024025 | ELP-227-000024026 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024039 | ELP-227-000024039 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024041 | ELP-227-000024044 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024046 | ELP-227-000024048 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024055 | ELP-227-000024060 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024069 | ELP-227-000024074 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024081 | ELP-227-000024081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024108 | ELP-227-000024115 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024118 | ELP-227-000024118 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024120 | ELP-227-000024124 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024136 | ELP-227-000024138 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024154 | ELP-227-000024158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024175 | ELP-227-000024175 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024178 | ELP-227-000024178 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024181 | ELP-227-000024181 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024184 | ELP-227-000024184 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024186 | ELP-227-000024190 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024192 | ELP-227-000024192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024197 | ELP-227-000024197 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024199 | ELP-227-000024218 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024221 | ELP-227-000024221 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024230 | ELP-227-000024235 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024238 | ELP-227-000024238 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024241 | ELP-227-000024246 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024248 | ELP-227-000024248 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024250 | ELP-227-000024250 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024252 | ELP-227-000024252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024254 | ELP-227-000024262 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024267 | ELP-227-000024268 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024288 | ELP-227-000024290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024308 | ELP-227-000024308 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024311 | ELP-227-000024311 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024324 | ELP-227-000024324 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024326 | ELP-227-000024329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024332 | ELP-227-000024333 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024336 | ELP-227-000024341 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024344 | ELP-227-000024345 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024353 | ELP-227-000024353 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024355 | ELP-227-000024355 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024357 | ELP-227-000024358 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024365 | ELP-227-000024365 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024372 | ELP-227-000024375 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024378 | ELP-227-000024380 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024382 | ELP-227-000024382 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024384 | ELP-227-000024385 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024387 | ELP-227-000024394 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024396 | ELP-227-000024396 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024399 | ELP-227-000024400 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024405 | ELP-227-000024405 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024407 | ELP-227-000024407 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024409 | ELP-227-000024410 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024412 | ELP-227-000024414 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024424 | ELP-227-000024425 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024427 | ELP-227-000024431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024434 | ELP-227-000024434 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024439 | ELP-227-000024445 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024447 | ELP-227-000024447 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024450 | ELP-227-000024450 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024455 | ELP-227-000024459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024462 | ELP-227-000024462 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024464 | ELP-227-000024464 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024469 | ELP-227-000024469 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024479 | ELP-227-000024479 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024481 | ELP-227-000024481 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024483 | ELP-227-000024483 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024485 | ELP-227-000024487 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024494 | ELP-227-000024497 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024499 | ELP-227-000024500 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024520 | ELP-227-000024525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024546 | ELP-227-000024546 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024548 | ELP-227-000024549 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024551 | ELP-227-000024551 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024553 | ELP-227-000024553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024556 | ELP-227-000024556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024558 | ELP-227-000024558 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024560 | ELP-227-000024560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024564 | ELP-227-000024565 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024574 | ELP-227-000024575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024580 | ELP-227-000024580 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024583 | ELP-227-000024583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024595 | ELP-227-000024597 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024599 | ELP-227-000024616 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024624 | ELP-227-000024625 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024629 | ELP-227-000024630 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024640 | ELP-227-000024640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024648 | ELP-227-000024648 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024650 | ELP-227-000024651 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024654 | ELP-227-000024654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024665 | ELP-227-000024667 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024669 | ELP-227-000024669 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024671 | ELP-227-000024671 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024673 | ELP-227-000024673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024687 | ELP-227-000024700 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024702 | ELP-227-000024702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024704 | ELP-227-000024706 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024723 | ELP-227-000024723 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024728 | ELP-227-000024728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024730 | ELP-227-000024730 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024732 | ELP-227-000024733 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024744 | ELP-227-000024744 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024746 | ELP-227-000024746 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024751 | ELP-227-000024752 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024755 | ELP-227-000024756 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024769 | ELP-227-000024769 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024774 | ELP-227-000024775 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024799 | ELP-227-000024799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024811 | ELP-227-000024812 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024814 | ELP-227-000024817 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024828 | ELP-227-000024828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024832 | ELP-227-000024832 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024834 | ELP-227-000024834 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024837 | ELP-227-000024838 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024842 | ELP-227-000024842 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024854 | ELP-227-000024857 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024859 | ELP-227-000024861 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024863 | ELP-227-000024869 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024871 | ELP-227-000024874 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024877 | ELP-227-000024894 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024897 | ELP-227-000024897 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024900 | ELP-227-000024902 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024907 | ELP-227-000024907 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024909 | ELP-227-000024909 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024911 | ELP-227-000024912 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024914 | ELP-227-000024914 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024921 | ELP-227-000024921 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024923 | ELP-227-000024923 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024925 | ELP-227-000024925 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024931 | ELP-227-000024932 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024943 | ELP-227-000024949 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024952 | ELP-227-000024971 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024991 | ELP-227-000024992 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025020 | ELP-227-000025020 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025022 | ELP-227-000025022 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025027 | ELP-227-000025031 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025036 | ELP-227-000025036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025048 | ELP-227-000025059 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025065 | ELP-227-000025065 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025067 | ELP-227-000025068 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025082 | ELP-227-000025082 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025084 | ELP-227-000025084 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025092 | ELP-227-000025093 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025097 | ELP-227-000025100 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025102 | ELP-227-000025102 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025104 | ELP-227-000025104 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025106 | ELP-227-000025106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025108 | ELP-227-000025109 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025139 | ELP-227-000025139 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025145 | ELP-227-000025147 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025149 | ELP-227-000025150 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025152 | ELP-227-000025152 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025154 | ELP-227-000025154 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025156 | ELP-227-000025164 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025167 | ELP-227-000025171 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025173 | ELP-227-000025173 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025175 | ELP-227-000025175 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025177 | ELP-227-000025179 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025205 | ELP-227-000025209 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025213 | ELP-227-000025213 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025218 | ELP-227-000025219 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025222 | ELP-227-000025222 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025226 | ELP-227-000025230 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025233 | ELP-227-000025233 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025236 | ELP-227-000025237 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025246 | ELP-227-000025274 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025276 | ELP-227-000025276 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025281 | ELP-227-000025282 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025284 | ELP-227-000025285 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025287 | ELP-227-000025287 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025289 | ELP-227-000025289 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025291 | ELP-227-000025301 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025308 | ELP-227-000025309 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025318 | ELP-227-000025319 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025321 | ELP-227-000025325 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025327 | ELP-227-000025327 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025329 | ELP-227-000025330 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025332 | ELP-227-000025336 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025341 | ELP-227-000025349 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025388 | ELP-227-000025392 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025401 | ELP-227-000025401 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025406 | ELP-227-000025406 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025408 | ELP-227-000025409 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025413 | ELP-227-000025413 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025416 | ELP-227-000025416 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025418 | ELP-227-000025418 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025422 | ELP-227-000025422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025424 | ELP-227-000025424 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025432 | ELP-227-000025433 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025439 | ELP-227-000025439 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025443 | ELP-227-000025443 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025445 | ELP-227-000025449 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025453 | ELP-227-000025456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025458 | ELP-227-000025461 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025463 | ELP-227-000025464 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025466 | ELP-227-000025488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025490 | ELP-227-000025492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025494 | ELP-227-000025495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025497 | ELP-227-000025513 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025515 | ELP-227-000025515 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025518 | ELP-227-000025534 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025540 | ELP-227-000025540 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025543 | ELP-227-000025543 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025553 | ELP-227-000025553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025556 | ELP-227-000025556 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025559 | ELP-227-000025559 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025561 | ELP-227-000025561 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025563 | ELP-227-000025563 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025565 | ELP-227-000025567 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025569 | ELP-227-000025569 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025572 | ELP-227-000025572 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025574 | ELP-227-000025575 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025578 | ELP-227-000025583 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025587 | ELP-227-000025587 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025589 | ELP-227-000025589 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025595 | ELP-227-000025596 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025616 | ELP-227-000025618 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025630 | ELP-227-000025630 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025632 | ELP-227-000025633 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025635 | ELP-227-000025635 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025639 | ELP-227-000025640 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025645 | ELP-227-000025645 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025649 | ELP-227-000025654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025662 | ELP-227-000025663 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025666 | ELP-227-000025668 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025672 | ELP-227-000025675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025682 | ELP-227-000025682 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025686 | ELP-227-000025692 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025694 | ELP-227-000025697 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025703 | ELP-227-000025705 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025709 | ELP-227-000025709 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025717 | ELP-227-000025721 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025739 | ELP-227-000025739 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025744 | ELP-227-000025744 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025750 | ELP-227-000025754 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025759 | ELP-227-000025760 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025762 | ELP-227-000025762 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025768 | ELP-227-000025768 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025782 | ELP-227-000025782 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025785 | ELP-227-000025785 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025787 | ELP-227-000025787 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025796 | ELP-227-000025796 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025809 | ELP-227-000025809 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025818 | ELP-227-000025818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025820 | ELP-227-000025822 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025824 | ELP-227-000025824 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025826 | ELP-227-000025826 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025828 | ELP-227-000025828 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025830 | ELP-227-000025830 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025838 | ELP-227-000025845 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025848 | ELP-227-000025848 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025851 | ELP-227-000025852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025856 | ELP-227-000025856 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025870 | ELP-227-000025870 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025878 | ELP-227-000025878 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025881 | ELP-227-000025882 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025884 | ELP-227-000025885 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025889 | ELP-227-000025889 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025891 | ELP-227-000025892 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025899 | ELP-227-000025899 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025911 | ELP-227-000025911 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025919 | ELP-227-000025920 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025922 | ELP-227-000025924 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025937 | ELP-227-000025940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025942 | ELP-227-000025943 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025948 | ELP-227-000025948 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025956 | ELP-227-000025956 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025958 | ELP-227-000025958 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025961 | ELP-227-000025961 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025963 | ELP-227-000025963 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025965 | ELP-227-000025965 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025968 | ELP-227-000025968 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025970 | ELP-227-000025970 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025983 | ELP-227-000025983 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025986 | ELP-227-000025986 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025988 | ELP-227-000025988 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025991 | ELP-227-000025991 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025995 | ELP-227-000025998 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026007 | ELP-227-000026007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026011 | ELP-227-000026011 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026026 | ELP-227-000026026 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026033 | ELP-227-000026033 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026035 | ELP-227-000026037 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026047 | ELP-227-000026047 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026065 | ELP-227-000026069 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026071 | ELP-227-000026071 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026098 | ELP-227-000026106 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026114 | ELP-227-000026114 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026118 | ELP-227-000026122 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026127 | ELP-227-000026127 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026131 | ELP-227-000026137 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026140 | ELP-227-000026140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026147 | ELP-227-000026153 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026155 | ELP-227-000026156 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026174 | ELP-227-000026174 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026176 | ELP-227-000026176 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026178 | ELP-227-000026178 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026199 | ELP-227-000026199 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026210 | ELP-227-000026210 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026212 | ELP-227-000026212 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026214 | ELP-227-000026214 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026216 | ELP-227-000026216 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026218 | ELP-227-000026220 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026224 | ELP-227-000026224 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026238 | ELP-227-000026241 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026245 | ELP-227-000026245 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026247 | ELP-227-000026247 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026251 | ELP-227-000026252 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026255 | ELP-227-000026255 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026263 | ELP-227-000026263 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026269 | ELP-227-000026269 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026283 | ELP-227-000026288 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026291 | ELP-227-000026294 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026300 | ELP-227-000026300 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026305 | ELP-227-000026305 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026308 | ELP-227-000026309 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026311 | ELP-227-000026311 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026313 | ELP-227-000026313 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026318 | ELP-227-000026319 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026325 | ELP-227-000026326 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026328 | ELP-227-000026328 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026330 | ELP-227-000026332 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026342 | ELP-227-000026342 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026346 | ELP-227-000026347 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026353 | ELP-227-000026354 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026356 | ELP-227-000026356 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026362 | ELP-227-000026362 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026405 | ELP-227-000026407 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026412 | ELP-227-000026412 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026420 | ELP-227-000026422 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026424 | ELP-227-000026429 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026431 | ELP-227-000026431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026434 | ELP-227-000026435 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026442 | ELP-227-000026442 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026453 | ELP-227-000026455 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026465 | ELP-227-000026467 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026469 | ELP-227-000026470 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026472 | ELP-227-000026478 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026481 | ELP-227-000026482 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026484 | ELP-227-000026488 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026490 | ELP-227-000026490 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026492 | ELP-227-000026492 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026495 | ELP-227-000026495 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026498 | ELP-227-000026501 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026504 | ELP-227-000026504 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026506 | ELP-227-000026508 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026512 | ELP-227-000026512 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026525 | ELP-227-000026525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026527 | ELP-227-000026527 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026529 | ELP-227-000026530 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026538 | ELP-227-000026538 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026551 | ELP-227-000026553 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026555 | ELP-227-000026555 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026557 | ELP-227-000026557 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026560 | ELP-227-000026560 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026569 | ELP-227-000026570 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026583 | ELP-227-000026584 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026590 | ELP-227-000026590 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026606 | ELP-227-000026607 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026610 | ELP-227-000026611 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026618 | ELP-227-000026623 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026654 | ELP-227-000026654 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026656 | ELP-227-000026656 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026659 | ELP-227-000026659 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026662 | ELP-227-000026662 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026664 | ELP-227-000026664 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026666 | ELP-227-000026666 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026671 | ELP-227-000026671 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026673 | ELP-227-000026675 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026688 | ELP-227-000026688 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026690 | ELP-227-000026693 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026700 | ELP-227-000026702 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026754 | ELP-227-000026754 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026785 | ELP-227-000026786 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026792 | ELP-227-000026794 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026797 | ELP-227-000026799 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026815 | ELP-227-000026815 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026817 | ELP-227-000026818 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026827 | ELP-227-000026827 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026848 | ELP-227-000026849 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026852 | ELP-227-000026852 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026854 | ELP-227-000026854 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026856 | ELP-227-000026857 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026859 | ELP-227-000026859 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026861 | ELP-227-000026862 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026883 | ELP-227-000026885 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026899 | ELP-227-000026899 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026901 | ELP-227-000026901 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026903 | ELP-227-000026903 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026913 | ELP-227-000026913 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026924 | ELP-227-000026924 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026928 | ELP-227-000026929 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026938 | ELP-227-000026940 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026949 | ELP-227-000026950 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026952 | ELP-227-000026952 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026954 | ELP-227-000026955 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026957 | ELP-227-000026958 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026960 | ELP-227-000026960 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026962 | ELP-227-000026962 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026964 | ELP-227-000026967 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026983 | ELP-227-000026983 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026987 | ELP-227-000026987 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026994 | ELP-227-000026994 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026996 | ELP-227-000026997 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026999 | ELP-227-000027001 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027003 | ELP-227-000027004 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027007 | ELP-227-000027007 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027015 | ELP-227-000027016 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027018 | ELP-227-000027021 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027024 | ELP-227-000027024 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027030 | ELP-227-000027030 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027036 | ELP-227-000027036 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027044 | ELP-227-000027045 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027047 | ELP-227-000027047 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027049 | ELP-227-000027052 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027057 | ELP-227-000027058 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027060 | ELP-227-000027062 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027065 | ELP-227-000027066 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027068 | ELP-227-000027072 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027077 | ELP-227-000027081 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027083 | ELP-227-000027085 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027089 | ELP-227-000027091 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027094 | ELP-227-000027094 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027097 | ELP-227-000027097 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027114 | ELP-227-000027117 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027134 | ELP-227-000027136 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027140 | ELP-227-000027140 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027150 | ELP-227-000027151 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027153 | ELP-227-000027156 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027158 | ELP-227-000027158 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027166 | ELP-227-000027167 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027177 | ELP-227-000027178 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027182 | ELP-227-000027183 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027192 | ELP-227-000027192 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027203 | ELP-227-000027204 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027206 | ELP-227-000027207 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027210 | ELP-227-000027210 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027216 | ELP-227-000027217 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027224 | ELP-227-000027225 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027239 | ELP-227-000027242 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027256 | ELP-227-000027259 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027264 | ELP-227-000027265 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027274 | ELP-227-000027274 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027280 | ELP-227-000027281 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027286 | ELP-227-000027287 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027289 | ELP-227-000027290 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027292 | ELP-227-000027295 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027298 | ELP-227-000027298 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027302 | ELP-227-000027302 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027309 | ELP-227-000027313 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027316 | ELP-227-000027316 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027328 | ELP-227-000027329 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027333 | ELP-227-000027333 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027336 | ELP-227-000027337 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027339 | ELP-227-000027340 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027377 | ELP-227-000027378 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027384 | ELP-227-000027384 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027390 | ELP-227-000027390 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027396 | ELP-227-000027397 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027417 | ELP-227-000027418 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027424 | ELP-227-000027424 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027427 | ELP-227-000027427 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027431 | ELP-227-000027431 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027437 | ELP-227-000027439 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027442 | ELP-227-000027446 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027452 | ELP-227-000027452 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027456 | ELP-227-000027456 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027458 | ELP-227-000027459 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027523 | ELP-227-000027525 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027536 | ELP-227-000027537 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027542 | ELP-227-000027547 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027577 | ELP-227-000027577 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027580 | ELP-227-000027581 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027584 | ELP-227-000027585 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027588 | ELP-227-000027589 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027598 | ELP-227-000027599 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027601 | ELP-227-000027602 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027604 | ELP-227-000027605 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027607 | ELP-227-000027607 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027611 | ELP-227-000027625 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027635 | ELP-227-000027638 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027650 | ELP-227-000027662 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027665 | ELP-227-000027665 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027670 | ELP-227-000027670 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027673 | ELP-227-000027673 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027677 | ELP-227-000027677 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027683 | ELP-227-000027684 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027686 | ELP-227-000027690 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027695 | ELP-227-000027709 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027721 | ELP-227-000027728 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027733 | ELP-227-000027741 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027745 | ELP-227-000027746 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027773 | ELP-227-000027774 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027777 | ELP-227-000027780 | USACE;ERDC;CEERD-EE | Dave J Tazik | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 230 | ELP-230-000000087 | ELP-230-000000087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000098 | ELP-230-000000098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000181 | ELP-230-000000182 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000213 | ELP-230-000000213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000227 | ELP-230-000000227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000234 | ELP-230-000000234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000256 | ELP-230-000000256 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000265 | ELP-230-000000265 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000268 | ELP-230-000000270 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000275 | ELP-230-000000275 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000290 | ELP-230-000000290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000316 | ELP-230-000000316 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000327 | ELP-230-000000327 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000333 | ELP-230-000000333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000336 | ELP-230-000000336 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000404 | ELP-230-000000404 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000410 | ELP-230-000000410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000462 | ELP-230-000000462 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000477 | ELP-230-000000477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000512 | ELP-230-000000512 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000531 | ELP-230-000000531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000535 | ELP-230-000000535 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000548 | ELP-230-000000548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000552 | ELP-230-000000552 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000569 | ELP-230-000000569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000576 | ELP-230-000000576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000595 | ELP-230-000000595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000599 | ELP-230-000000599 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000605 | ELP-230-000000605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000667 | ELP-230-000000667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000730 | ELP-230-000000730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000784 | ELP-230-000000784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000802 | ELP-230-000000802 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000810 | ELP-230-000000810 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000824 | ELP-230-000000824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000858 | ELP-230-000000858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000917 | ELP-230-000000919 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000969 | ELP-230-000000969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001036 | ELP-230-000001036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001046 | ELP-230-000001046 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001113 | ELP-230-000001113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001147 | ELP-230-000001147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001150 | ELP-230-000001150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001152 | ELP-230-000001152 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001175 | ELP-230-000001175 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001184 | ELP-230-000001184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001196 | ELP-230-000001196 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001198 | ELP-230-000001198 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001210 | ELP-230-000001210 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001245 | ELP-230-000001245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001253 | ELP-230-000001253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001365 | ELP-230-000001365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001407 | ELP-230-000001407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001419 | ELP-230-000001419 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001421 | ELP-230-000001422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001430 | ELP-230-000001430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001435 | ELP-230-000001435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001453 | ELP-230-000001453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001457 | ELP-230-000001457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001497 | ELP-230-000001497 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001504 | ELP-230-000001505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001513 | ELP-230-000001513 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001521 | ELP-230-000001521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001570 | ELP-230-000001570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001574 | ELP-230-000001574 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001582 | ELP-230-000001582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001585 | ELP-230-000001585 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001677 | ELP-230-000001677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001691 | ELP-230-000001691 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001755 | ELP-230-000001755 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001768 | ELP-230-000001768 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001796 | ELP-230-000001796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001835 | ELP-230-000001835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001881 | ELP-230-000001881 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001974 | ELP-230-000001974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001994 | ELP-230-000001994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002007 | ELP-230-000002007 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002031 | ELP-230-000002031 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002034 | ELP-230-000002034 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002059 | ELP-230-000002059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002145 | ELP-230-000002145 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002147 | ELP-230-000002147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002171 | ELP-230-000002171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002177 | ELP-230-000002177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002187 | ELP-230-000002189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002191 | ELP-230-000002191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002195 | ELP-230-000002195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002213 | ELP-230-000002213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002263 | ELP-230-000002263 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002296 | ELP-230-000002296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002299 | ELP-230-000002299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002303 | ELP-230-000002303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002308 | ELP-230-000002308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002324 | ELP-230-000002324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002328 | ELP-230-000002328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002359 | ELP-230-000002359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002362 | ELP-230-000002362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002369 | ELP-230-000002369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002371 | ELP-230-000002371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002374 | ELP-230-000002374 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002419 | ELP-230-000002419 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002452 | ELP-230-000002453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002479 | ELP-230-000002480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002604 | ELP-230-000002604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002639 | ELP-230-000002639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002929 | ELP-230-000002929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002939 | ELP-230-000002939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003004 | ELP-230-000003004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003051 | ELP-230-000003051 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003087 | ELP-230-000003087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003128 | ELP-230-000003128 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003175 | ELP-230-000003175 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003209 | ELP-230-000003209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003247 | ELP-230-000003247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003261 | ELP-230-000003261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003274 | ELP-230-000003274 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003291 | ELP-230-000003291 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003305 | ELP-230-000003305 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003332 | ELP-230-000003332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003338 | ELP-230-000003338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003350 | ELP-230-000003350 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003369 | ELP-230-000003369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003374 | ELP-230-000003374 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003384 | ELP-230-000003384 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003391 | ELP-230-000003391 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003395 | ELP-230-000003397 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003402 | ELP-230-000003402 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003409 | ELP-230-000003409 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003430 | ELP-230-000003430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003439 | ELP-230-000003440 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003443 | ELP-230-000003443 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003449 | ELP-230-000003449 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003479 | ELP-230-000003479 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003513 | ELP-230-000003513 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003523 | ELP-230-000003523 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003526 | ELP-230-000003526 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003535 | ELP-230-000003535 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003550 | ELP-230-000003551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003553 | ELP-230-000003553 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003565 | ELP-230-000003566 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003579 | ELP-230-000003579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003625 | ELP-230-000003625 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003628 | ELP-230-000003628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003635 | ELP-230-000003635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003649 | ELP-230-000003649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003667 | ELP-230-000003668 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003681 | ELP-230-000003681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003685 | ELP-230-000003685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003700 | ELP-230-000003700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003721 | ELP-230-000003721 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003756 | ELP-230-000003756 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003851 | ELP-230-000003851 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003860 | ELP-230-000003860 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003867 | ELP-230-000003867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003873 | ELP-230-000003873 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003887 | ELP-230-000003888 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003913 | ELP-230-000003913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003933 | ELP-230-000003933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003935 | ELP-230-000003935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003939 | ELP-230-000003939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003948 | ELP-230-000003948 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004015 | ELP-230-000004016 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004026 | ELP-230-000004026 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004071 | ELP-230-000004071 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004105 | ELP-230-000004105 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004137 | ELP-230-000004137 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004153 | ELP-230-000004153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004157 | ELP-230-000004157 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004167 | ELP-230-000004167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004206 | ELP-230-000004206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004233 | ELP-230-000004234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004240 | ELP-230-000004240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004260 | ELP-230-000004260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004273 | ELP-230-000004273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004281 | ELP-230-000004281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004328 | ELP-230-000004328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004331 | ELP-230-000004332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004335 | ELP-230-000004335 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004339 | ELP-230-000004339 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004345 | ELP-230-000004345 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004352 | ELP-230-000004352 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004360 | ELP-230-000004360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004369 | ELP-230-000004369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004406 | ELP-230-000004406 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004422 | ELP-230-000004422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004467 | ELP-230-000004469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004477 | ELP-230-000004477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004482 | ELP-230-000004482 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004485 | ELP-230-000004485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004505 | ELP-230-000004505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004511 | ELP-230-000004511 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004518 | ELP-230-000004518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004524 | ELP-230-000004524 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004540 | ELP-230-000004540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004563 | ELP-230-000004563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004569 | ELP-230-000004570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004589 | ELP-230-000004589 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004605 | ELP-230-000004605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004613 | ELP-230-000004613 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004637 | ELP-230-000004637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004646 | ELP-230-000004646 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004650 | ELP-230-000004650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004654 | ELP-230-000004654 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004667 | ELP-230-000004667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004674 | ELP-230-000004674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004689 | ELP-230-000004689 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004717 | ELP-230-000004719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004751 | ELP-230-000004751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004768 | ELP-230-000004768 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004771 | ELP-230-000004771 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004800 | ELP-230-000004800 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004812 | ELP-230-000004812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004858 | ELP-230-000004858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004867 | ELP-230-000004867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004883 | ELP-230-000004883 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004908 | ELP-230-000004908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004911 | ELP-230-000004911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004927 | ELP-230-000004928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004930 | ELP-230-000004931 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004934 | ELP-230-000004934 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004951 | ELP-230-000004951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004969 | ELP-230-000004969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004995 | ELP-230-000004995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005011 | ELP-230-000005011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005018 | ELP-230-000005018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005025 | ELP-230-000005025 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005034 | ELP-230-000005034 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005044 | ELP-230-000005044 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005053 | ELP-230-000005053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005102 | ELP-230-000005102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005126 | ELP-230-000005126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005128 | ELP-230-000005128 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005186 | ELP-230-000005186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005301 | ELP-230-000005301 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005498 | ELP-230-000005498 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005503 | ELP-230-000005503 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005521 | ELP-230-000005522 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005545 | ELP-230-000005545 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005611 | ELP-230-000005611 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005614 | ELP-230-000005614 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005636 | ELP-230-000005636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005647 | ELP-230-000005647 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005750 | ELP-230-000005751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005760 | ELP-230-000005760 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005762 | ELP-230-000005762 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005813 | ELP-230-000005813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005833 | ELP-230-000005833 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005844 | ELP-230-000005844 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005899 | ELP-230-000005899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005901 | ELP-230-000005901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005909 | ELP-230-000005909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005928 | ELP-230-000005928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005936 | ELP-230-000005936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005940 | ELP-230-000005940 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005953 | ELP-230-000005954 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005968 | ELP-230-000005969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005977 | ELP-230-000005977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005981 | ELP-230-000005981 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005987 | ELP-230-000005987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005993 | ELP-230-000005993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006004 | ELP-230-000006004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006007 | ELP-230-000006007 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006009 | ELP-230-000006009 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006027 | ELP-230-000006027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006033 | ELP-230-000006033 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006047 | ELP-230-000006047 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006051 | ELP-230-000006051 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006054 | ELP-230-000006054 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006075 | ELP-230-000006075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006079 | ELP-230-000006079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006095 | ELP-230-000006095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006113 | ELP-230-000006113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006115 | ELP-230-000006115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006122 | ELP-230-000006123 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006125 | ELP-230-000006126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006128 | ELP-230-000006129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006134 | ELP-230-000006136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006144 | ELP-230-000006144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006177 | ELP-230-000006177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006198 | ELP-230-000006198 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006213 | ELP-230-000006213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006229 | ELP-230-000006229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006242 | ELP-230-000006242 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006246 | ELP-230-000006246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006271 | ELP-230-000006271 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006273 | ELP-230-000006273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006275 | ELP-230-000006275 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006287 | ELP-230-000006287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006290 | ELP-230-000006290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006311 | ELP-230-000006312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006315 | ELP-230-000006315 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006322 | ELP-230-000006322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006324 | ELP-230-000006324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006327 | ELP-230-000006327 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006329 | ELP-230-000006329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006364 | ELP-230-000006364 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006372 | ELP-230-000006372 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006382 | ELP-230-000006382 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006389 | ELP-230-000006389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006399 | ELP-230-000006400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006410 | ELP-230-000006410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006412 | ELP-230-000006412 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006428 | ELP-230-000006428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006460 | ELP-230-000006460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006465 | ELP-230-000006465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006480 | ELP-230-000006481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006493 | ELP-230-000006494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006516 | ELP-230-000006516 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006528 | ELP-230-000006528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006537 | ELP-230-000006537 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006546 | ELP-230-000006546 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006575 | ELP-230-000006575 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006631 | ELP-230-000006631 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006634 | ELP-230-000006634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006640 | ELP-230-000006640 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006653 | ELP-230-000006653 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006672 | ELP-230-000006672 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006681 | ELP-230-000006681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006683 | ELP-230-000006683 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006695 | ELP-230-000006695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006723 | ELP-230-000006723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006754 | ELP-230-000006755 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006766 | ELP-230-000006766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006786 | ELP-230-000006786 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006801 | ELP-230-000006804 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006808 | ELP-230-000006809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006812 | ELP-230-000006812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006829 | ELP-230-000006829 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006835 | ELP-230-000006836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006852 | ELP-230-000006853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006856 | ELP-230-000006856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006858 | ELP-230-000006858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006861 | ELP-230-000006861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006866 | ELP-230-000006866 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006868 | ELP-230-000006868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006874 | ELP-230-000006874 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006876 | ELP-230-000006877 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006886 | ELP-230-000006886 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006889 | ELP-230-000006889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006894 | ELP-230-000006896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006898 | ELP-230-000006898 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006905 | ELP-230-000006905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006909 | ELP-230-000006909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006911 | ELP-230-000006911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006914 | ELP-230-000006914 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006919 | ELP-230-000006920 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006925 | ELP-230-000006925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006927 | ELP-230-000006928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006931 | ELP-230-000006932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006947 | ELP-230-000006947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006956 | ELP-230-000006956 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006968 | ELP-230-000006969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006975 | ELP-230-000006975 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006982 | ELP-230-000006982 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006986 | ELP-230-000006987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006994 | ELP-230-000006997 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006999 | ELP-230-000007000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007020 | ELP-230-000007023 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007087 | ELP-230-000007087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007091 | ELP-230-000007091 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007113 | ELP-230-000007113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007135 | ELP-230-000007135 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007137 | ELP-230-000007137 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007163 | ELP-230-000007163 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007219 | ELP-230-000007219 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007274 | ELP-230-000007275 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007277 | ELP-230-000007277 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007287 | ELP-230-000007287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007307 | ELP-230-000007307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007445 | ELP-230-000007446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007449 | ELP-230-000007449 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007477 | ELP-230-000007477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007480 | ELP-230-000007480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007557 | ELP-230-000007557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007569 | ELP-230-000007569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007580 | ELP-230-000007580 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007608 | ELP-230-000007608 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007643 | ELP-230-000007643 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007650 | ELP-230-000007650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007670 | ELP-230-000007670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007679 | ELP-230-000007679 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007685 | ELP-230-000007685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007700 | ELP-230-000007700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007705 | ELP-230-000007705 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007715 | ELP-230-000007715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007717 | ELP-230-000007717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007733 | ELP-230-000007733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007739 | ELP-230-000007739 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007745 | ELP-230-000007746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007767 | ELP-230-000007767 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007771 | ELP-230-000007771 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007774 | ELP-230-000007774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007786 | ELP-230-000007786 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007789 | ELP-230-000007789 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007791 | ELP-230-000007791 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007794 | ELP-230-000007794 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007803 | ELP-230-000007803 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007806 | ELP-230-000007806 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007808 | ELP-230-000007808 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007820 | ELP-230-000007820 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007823 | ELP-230-000007824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007832 | ELP-230-000007832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007853 | ELP-230-000007853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007856 | ELP-230-000007858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007868 | ELP-230-000007868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007885 | ELP-230-000007885 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007895 | ELP-230-000007896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007899 | ELP-230-000007899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007933 | ELP-230-000007934 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007937 | ELP-230-000007937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007969 | ELP-230-000007969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007975 | ELP-230-000007977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007982 | ELP-230-000007982 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007990 | ELP-230-000007990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007993 | ELP-230-000007993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007996 | ELP-230-000007996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008004 | ELP-230-000008004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008011 | ELP-230-000008011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008019 | ELP-230-000008020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008029 | ELP-230-000008029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008054 | ELP-230-000008054 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008059 | ELP-230-000008059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008061 | ELP-230-000008061 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008065 | ELP-230-000008065 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008086 | ELP-230-000008086 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008088 | ELP-230-000008088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008103 | ELP-230-000008104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008106 | ELP-230-000008106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008116 | ELP-230-000008117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008124 | ELP-230-000008127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008129 | ELP-230-000008129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008149 | ELP-230-000008150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008156 | ELP-230-000008156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008162 | ELP-230-000008162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008168 | ELP-230-000008169 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008176 | ELP-230-000008176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008191 | ELP-230-000008191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008193 | ELP-230-000008193 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008207 | ELP-230-000008209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008211 | ELP-230-000008212 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008214 | ELP-230-000008214 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008227 | ELP-230-000008227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008246 | ELP-230-000008247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008251 | ELP-230-000008251 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008269 | ELP-230-000008269 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008282 | ELP-230-000008282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008313 | ELP-230-000008314 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008322 | ELP-230-000008322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008326 | ELP-230-000008326 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008334 | ELP-230-000008334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008353 | ELP-230-000008353 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008374 | ELP-230-000008374 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008391 | ELP-230-000008392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008397 | ELP-230-000008397 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008403 | ELP-230-000008403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008423 | ELP-230-000008425 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008439 | ELP-230-000008440 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008446 | ELP-230-000008446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008451 | ELP-230-000008451 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008459 | ELP-230-000008459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008475 | ELP-230-000008475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008479 | ELP-230-000008479 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008493 | ELP-230-000008493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008495 | ELP-230-000008496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008501 | ELP-230-000008502 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008504 | ELP-230-000008504 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008506 | ELP-230-000008506 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008515 | ELP-230-000008515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008517 | ELP-230-000008517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008520 | ELP-230-000008521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008527 | ELP-230-000008527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008548 | ELP-230-000008548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008553 | ELP-230-000008553 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008556 | ELP-230-000008556 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008558 | ELP-230-000008558 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008564 | ELP-230-000008564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008566 | ELP-230-000008567 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008570 | ELP-230-000008570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008590 | ELP-230-000008590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008600 | ELP-230-000008600 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008618 | ELP-230-000008618 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008644 | ELP-230-000008644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008664 | ELP-230-000008664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008666 | ELP-230-000008666 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008677 | ELP-230-000008677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008685 | ELP-230-000008685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008705 | ELP-230-000008706 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008713 | ELP-230-000008715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008722 | ELP-230-000008722 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008725 | ELP-230-000008725 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008729 | ELP-230-000008729 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008731 | ELP-230-000008731 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008733 | ELP-230-000008733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008736 | ELP-230-000008736 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008741 | ELP-230-000008742 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008751 | ELP-230-000008751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008764 | ELP-230-000008764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008767 | ELP-230-000008767 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008770 | ELP-230-000008770 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008772 | ELP-230-000008773 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008779 | ELP-230-000008780 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008782 | ELP-230-000008782 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008803 | ELP-230-000008803 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008807 | ELP-230-000008807 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008813 | ELP-230-000008813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008819 | ELP-230-000008819 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008895 | ELP-230-000008895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008922 | ELP-230-000008923 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008927 | ELP-230-000008929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008932 | ELP-230-000008932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008943 | ELP-230-000008944 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008963 | ELP-230-000008963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008968 | ELP-230-000008971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008997 | ELP-230-000008997 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008999 | ELP-230-000009000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009009 | ELP-230-000009009 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009015 | ELP-230-000009017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009021 | ELP-230-000009022 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009024 | ELP-230-000009025 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009027 | ELP-230-000009029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009032 | ELP-230-000009032 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009040 | ELP-230-000009040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009049 | ELP-230-000009049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009051 | ELP-230-000009052 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009065 | ELP-230-000009066 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009074 | ELP-230-000009074 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009088 | ELP-230-000009088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009103 | ELP-230-000009103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009105 | ELP-230-000009105 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009115 | ELP-230-000009115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009117 | ELP-230-000009117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009160 | ELP-230-000009160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009164 | ELP-230-000009166 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009181 | ELP-230-000009181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009187 | ELP-230-000009187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009218 | ELP-230-000009218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009225 | ELP-230-000009225 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009236 | ELP-230-000009236 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009240 | ELP-230-000009240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009246 | ELP-230-000009246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009256 | ELP-230-000009256 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009268 | ELP-230-000009269 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009273 | ELP-230-000009273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009278 | ELP-230-000009278 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009282 | ELP-230-000009282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009289 | ELP-230-000009290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009292 | ELP-230-000009292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009302 | ELP-230-000009302 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009308 | ELP-230-000009309 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009322 | ELP-230-000009322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009329 | ELP-230-000009329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009333 | ELP-230-000009333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009353 | ELP-230-000009353 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009360 | ELP-230-000009360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009366 | ELP-230-000009366 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009370 | ELP-230-000009370 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009373 | ELP-230-000009373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009392 | ELP-230-000009392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009394 | ELP-230-000009400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009403 | ELP-230-000009403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009440 | ELP-230-000009440 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009470 | ELP-230-000009470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009478 | ELP-230-000009478 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009480 | ELP-230-000009480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009483 | ELP-230-000009484 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009492 | ELP-230-000009492 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009498 | ELP-230-000009498 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009508 | ELP-230-000009509 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009525 | ELP-230-000009525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009528 | ELP-230-000009528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009531 | ELP-230-000009531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009543 | ELP-230-000009543 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009547 | ELP-230-000009547 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009551 | ELP-230-000009551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009560 | ELP-230-000009560 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009565 | ELP-230-000009565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009589 | ELP-230-000009590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009620 | ELP-230-000009620 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009630 | ELP-230-000009630 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009636 | ELP-230-000009637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009644 | ELP-230-000009644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009647 | ELP-230-000009647 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009668 | ELP-230-000009668 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009671 | ELP-230-000009671 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009721 | ELP-230-000009721 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009723 | ELP-230-000009724 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009727 | ELP-230-000009727 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009729 | ELP-230-000009729 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009740 | ELP-230-000009740 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009746 | ELP-230-000009746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009757 | ELP-230-000009758 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009771 | ELP-230-000009772 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009774 | ELP-230-000009775 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009782 | ELP-230-000009782 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009784 | ELP-230-000009784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009786 | ELP-230-000009786 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009788 | ELP-230-000009789 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009800 | ELP-230-000009800 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009808 | ELP-230-000009808 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009824 | ELP-230-000009826 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009832 | ELP-230-000009833 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009835 | ELP-230-000009835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009863 | ELP-230-000009863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009894 | ELP-230-000009895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009913 | ELP-230-000009913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009919 | ELP-230-000009919 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009921 | ELP-230-000009921 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009925 | ELP-230-000009925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009935 | ELP-230-000009935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009949 | ELP-230-000009949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009951 | ELP-230-000009951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009963 | ELP-230-000009963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009968 | ELP-230-000009968 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009971 | ELP-230-000009971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009973 | ELP-230-000009973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010017 | ELP-230-000010017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010028 | ELP-230-000010028 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010037 | ELP-230-000010037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010041 | ELP-230-000010041 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010046 | ELP-230-000010046 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010053 | ELP-230-000010053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010066 | ELP-230-000010066 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010069 | ELP-230-000010069 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010074 | ELP-230-000010075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010090 | ELP-230-000010090 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010093 | ELP-230-000010093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010097 | ELP-230-000010097 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010099 | ELP-230-000010099 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010122 | ELP-230-000010122 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010152 | ELP-230-000010152 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010175 | ELP-230-000010175 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010186 | ELP-230-000010186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010198 | ELP-230-000010198 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010205 | ELP-230-000010206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010214 | ELP-230-000010214 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010218 | ELP-230-000010219 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010232 | ELP-230-000010232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010238 | ELP-230-000010238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010266 | ELP-230-000010266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010332 | ELP-230-000010332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010336 | ELP-230-000010336 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010354 | ELP-230-000010354 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010379 | ELP-230-000010379 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010381 | ELP-230-000010381 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010417 | ELP-230-000010417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010448 | ELP-230-000010448 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010451 | ELP-230-000010451 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010513 | ELP-230-000010513 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010524 | ELP-230-000010524 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010526 | ELP-230-000010527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010529 | ELP-230-000010530 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010532 | ELP-230-000010532 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010593 | ELP-230-000010593 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010597 | ELP-230-000010598 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010604 | ELP-230-000010604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010618 | ELP-230-000010618 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010651 | ELP-230-000010651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010669 | ELP-230-000010670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010679 | ELP-230-000010679 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010681 | ELP-230-000010681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010695 | ELP-230-000010695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010706 | ELP-230-000010707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010710 | ELP-230-000010711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010718 | ELP-230-000010718 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010720 | ELP-230-000010720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010728 | ELP-230-000010728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010730 | ELP-230-000010730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010741 | ELP-230-000010741 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010774 | ELP-230-000010774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010783 | ELP-230-000010783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010798 | ELP-230-000010798 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010830 | ELP-230-000010830 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010836 | ELP-230-000010836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010851 | ELP-230-000010851 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010890 | ELP-230-000010890 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010905 | ELP-230-000010905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010909 | ELP-230-000010909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010913 | ELP-230-000010913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010916 | ELP-230-000010916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010923 | ELP-230-000010924 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010926 | ELP-230-000010926 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010951 | ELP-230-000010951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010958 | ELP-230-000010958 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010961 | ELP-230-000010961 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010979 | ELP-230-000010979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010984 | ELP-230-000010984 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010990 | ELP-230-000010991 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010995 | ELP-230-000010996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011004 | ELP-230-000011004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011015 | ELP-230-000011015 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011027 | ELP-230-000011027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011029 | ELP-230-000011029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011035 | ELP-230-000011035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011058 | ELP-230-000011058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011066 | ELP-230-000011066 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011071 | ELP-230-000011071 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011076 | ELP-230-000011076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011085 | ELP-230-000011085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011096 | ELP-230-000011096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011104 | ELP-230-000011104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011127 | ELP-230-000011127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011133 | ELP-230-000011133 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011158 | ELP-230-000011158 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011165 | ELP-230-000011167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011169 | ELP-230-000011169 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011171 | ELP-230-000011171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011182 | ELP-230-000011185 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011191 | ELP-230-000011191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011197 | ELP-230-000011197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011206 | ELP-230-000011206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011212 | ELP-230-000011212 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011215 | ELP-230-000011217 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011222 | ELP-230-000011222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011228 | ELP-230-000011228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011249 | ELP-230-000011249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011270 | ELP-230-000011271 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011296 | ELP-230-000011296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011309 | ELP-230-000011309 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011321 | ELP-230-000011321 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011333 | ELP-230-000011333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011353 | ELP-230-000011353 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011361 | ELP-230-000011361 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011363 | ELP-230-000011364 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011366 | ELP-230-000011366 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011368 | ELP-230-000011368 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011380 | ELP-230-000011380 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011384 | ELP-230-000011384 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011396 | ELP-230-000011396 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011420 | ELP-230-000011420 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011442 | ELP-230-000011442 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011445 | ELP-230-000011445 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011460 | ELP-230-000011463 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011467 | ELP-230-000011468 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011473 | ELP-230-000011473 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011477 | ELP-230-000011477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011492 | ELP-230-000011493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011496 | ELP-230-000011496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011509 | ELP-230-000011510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011515 | ELP-230-000011515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011535 | ELP-230-000011535 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011581 | ELP-230-000011581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011584 | ELP-230-000011584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011586 | ELP-230-000011586 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011604 | ELP-230-000011604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011608 | ELP-230-000011610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011619 | ELP-230-000011619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011624 | ELP-230-000011624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011644 | ELP-230-000011645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011656 | ELP-230-000011656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011666 | ELP-230-000011666 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011674 | ELP-230-000011674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011680 | ELP-230-000011681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011684 | ELP-230-000011684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011688 | ELP-230-000011688 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011690 | ELP-230-000011690 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011703 | ELP-230-000011703 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011710 | ELP-230-000011710 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011717 | ELP-230-000011717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011741 | ELP-230-000011741 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011743 | ELP-230-000011744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011774 | ELP-230-000011774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011811 | ELP-230-000011811 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011816 | ELP-230-000011816 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011823 | ELP-230-000011823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011835 | ELP-230-000011836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011839 | ELP-230-000011839 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011847 | ELP-230-000011847 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011852 | ELP-230-000011852 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011855 | ELP-230-000011855 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011940 | ELP-230-000011940 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011947 | ELP-230-000011947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011955 | ELP-230-000011955 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011960 | ELP-230-000011960 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011982 | ELP-230-000011982 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011985 | ELP-230-000011985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011989 | ELP-230-000011989 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012075 | ELP-230-000012075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012079 | ELP-230-000012079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012093 | ELP-230-000012093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012095 | ELP-230-000012095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012102 | ELP-230-000012103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012108 | ELP-230-000012108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012127 | ELP-230-000012127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012143 | ELP-230-000012143 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012147 | ELP-230-000012147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012171 | ELP-230-000012171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012237 | ELP-230-000012238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012240 | ELP-230-000012240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012261 | ELP-230-000012261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012281 | ELP-230-000012281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012292 | ELP-230-000012292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012304 | ELP-230-000012304 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012310 | ELP-230-000012310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012354 | ELP-230-000012354 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012357 | ELP-230-000012357 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012399 | ELP-230-000012399 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012504 | ELP-230-000012505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012578 | ELP-230-000012578 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012593 | ELP-230-000012593 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012609 | ELP-230-000012609 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012633 | ELP-230-000012633 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012700 | ELP-230-000012700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012713 | ELP-230-000012713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012722 | ELP-230-000012723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012731 | ELP-230-000012732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012735 | ELP-230-000012736 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012748 | ELP-230-000012748 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012750 | ELP-230-000012750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012783 | ELP-230-000012783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012787 | ELP-230-000012787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012811 | ELP-230-000012811 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012825 | ELP-230-000012825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012836 | ELP-230-000012836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012876 | ELP-230-000012876 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012886 | ELP-230-000012886 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012900 | ELP-230-000012900 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012904 | ELP-230-000012904 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012907 | ELP-230-000012907 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012920 | ELP-230-000012920 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012926 | ELP-230-000012926 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012929 | ELP-230-000012929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012955 | ELP-230-000012956 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012971 | ELP-230-000012971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012977 | ELP-230-000012977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012992 | ELP-230-000012992 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012996 | ELP-230-000012996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013017 | ELP-230-000013017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013057 | ELP-230-000013057 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013081 | ELP-230-000013081 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013093 | ELP-230-000013093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013098 | ELP-230-000013098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013102 | ELP-230-000013102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013104 | ELP-230-000013105 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013124 | ELP-230-000013125 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013128 | ELP-230-000013128 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013134 | ELP-230-000013134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013146 | ELP-230-000013146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013156 | ELP-230-000013157 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013177 | ELP-230-000013177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013181 | ELP-230-000013181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013185 | ELP-230-000013186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013195 | ELP-230-000013195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013211 | ELP-230-000013211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013220 | ELP-230-000013220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013222 | ELP-230-000013222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013226 | ELP-230-000013226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013233 | ELP-230-000013233 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013239 | ELP-230-000013239 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013241 | ELP-230-000013242 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013254 | ELP-230-000013254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013256 | ELP-230-000013257 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013269 | ELP-230-000013269 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013277 | ELP-230-000013277 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013281 | ELP-230-000013281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013291 | ELP-230-000013291 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013319 | ELP-230-000013319 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013327 | ELP-230-000013327 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013345 | ELP-230-000013345 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013352 | ELP-230-000013352 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013363 | ELP-230-000013363 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013366 | ELP-230-000013366 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013372 | ELP-230-000013372 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013377 | ELP-230-000013377 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013380 | ELP-230-000013380 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013385 | ELP-230-000013385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013395 | ELP-230-000013395 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013405 | ELP-230-000013405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013428 | ELP-230-000013428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013450 | ELP-230-000013450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013460 | ELP-230-000013460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013480 | ELP-230-000013480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013519 | ELP-230-000013519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013531 | ELP-230-000013531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013534 | ELP-230-000013534 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013564 | ELP-230-000013566 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013584 | ELP-230-000013584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013594 | ELP-230-000013594 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013599 | ELP-230-000013599 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013611 | ELP-230-000013611 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013617 | ELP-230-000013617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013623 | ELP-230-000013623 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013674 | ELP-230-000013674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013708 | ELP-230-000013708 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013723 | ELP-230-000013723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013729 | ELP-230-000013729 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013732 | ELP-230-000013733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013755 | ELP-230-000013755 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013801 | ELP-230-000013801 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013813 | ELP-230-000013813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013842 | ELP-230-000013842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013852 | ELP-230-000013852 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013857 | ELP-230-000013857 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013861 | ELP-230-000013861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013865 | ELP-230-000013865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013870 | ELP-230-000013870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013872 | ELP-230-000013872 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013876 | ELP-230-000013876 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013880 | ELP-230-000013880 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013888 | ELP-230-000013892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013895 | ELP-230-000013895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013902 | ELP-230-000013902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013906 | ELP-230-000013906 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013911 | ELP-230-000013911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013931 | ELP-230-000013931 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013934 | ELP-230-000013934 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013957 | ELP-230-000013957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013964 | ELP-230-000013964 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013973 | ELP-230-000013973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013991 | ELP-230-000013991 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014003 | ELP-230-000014003 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014009 | ELP-230-000014009 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014012 | ELP-230-000014012 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014032 | ELP-230-000014032 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014049 | ELP-230-000014049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014065 | ELP-230-000014065 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014074 | ELP-230-000014074 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014076 | ELP-230-000014076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014081 | ELP-230-000014082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014086 | ELP-230-000014086 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014098 | ELP-230-000014098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014109 | ELP-230-000014109 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014124 | ELP-230-000014124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014136 | ELP-230-000014136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014178 | ELP-230-000014178 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014180 | ELP-230-000014180 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014189 | ELP-230-000014189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014195 | ELP-230-000014195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014197 | ELP-230-000014197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014200 | ELP-230-000014200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014231 | ELP-230-000014231 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014233 | ELP-230-000014233 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014253 | ELP-230-000014253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014262 | ELP-230-000014263 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014265 | ELP-230-000014266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014268 | ELP-230-000014268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014270 | ELP-230-000014270 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014274 | ELP-230-000014275 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014277 | ELP-230-000014277 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014290 | ELP-230-000014290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014295 | ELP-230-000014295 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014297 | ELP-230-000014298 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014300 | ELP-230-000014300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014303 | ELP-230-000014304 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014312 | ELP-230-000014313 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014317 | ELP-230-000014317 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014323 | ELP-230-000014324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014331 | ELP-230-000014331 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014335 | ELP-230-000014335 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014338 | ELP-230-000014338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014359 | ELP-230-000014359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014366 | ELP-230-000014367 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014379 | ELP-230-000014379 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014384 | ELP-230-000014384 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014396 | ELP-230-000014396 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014400 | ELP-230-000014400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014437 | ELP-230-000014437 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014439 | ELP-230-000014441 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014452 | ELP-230-000014452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014454 | ELP-230-000014455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014460 | ELP-230-000014462 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014465 | ELP-230-000014465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014469 | ELP-230-000014469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014494 | ELP-230-000014494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014510 | ELP-230-000014510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014514 | ELP-230-000014514 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014518 | ELP-230-000014518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014520 | ELP-230-000014520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014527 | ELP-230-000014528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014543 | ELP-230-000014543 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014551 | ELP-230-000014551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014554 | ELP-230-000014556 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014558 | ELP-230-000014558 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014560 | ELP-230-000014560 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014565 | ELP-230-000014565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014567 | ELP-230-000014568 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014607 | ELP-230-000014607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014620 | ELP-230-000014622 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014626 | ELP-230-000014626 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014641 | ELP-230-000014642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014660 | ELP-230-000014660 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014662 | ELP-230-000014662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014680 | ELP-230-000014680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014682 | ELP-230-000014682 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014684 | ELP-230-000014684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014686 | ELP-230-000014686 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014689 | ELP-230-000014689 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014703 | ELP-230-000014703 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014716 | ELP-230-000014716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014738 | ELP-230-000014738 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014780 | ELP-230-000014780 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014786 | ELP-230-000014786 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014788 | ELP-230-000014788 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014797 | ELP-230-000014797 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014800 | ELP-230-000014800 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014803 | ELP-230-000014803 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014817 | ELP-230-000014817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014821 | ELP-230-000014821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014824 | ELP-230-000014824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014827 | ELP-230-000014827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014846 | ELP-230-000014846 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014854 | ELP-230-000014854 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014857 | ELP-230-000014857 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014863 | ELP-230-000014863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014881 | ELP-230-000014881 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014889 | ELP-230-000014889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014895 | ELP-230-000014895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014915 | ELP-230-000014921 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014924 | ELP-230-000014925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014946 | ELP-230-000014947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014949 | ELP-230-000014949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014955 | ELP-230-000014955 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014959 | ELP-230-000014959 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014963 | ELP-230-000014963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014967 | ELP-230-000014967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014970 | ELP-230-000014972 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014980 | ELP-230-000014980 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014987 | ELP-230-000014988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014990 | ELP-230-000014990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014993 | ELP-230-000014994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014996 | ELP-230-000014996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015011 | ELP-230-000015011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015019 | ELP-230-000015019 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015043 | ELP-230-000015043 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015069 | ELP-230-000015069 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015085 | ELP-230-000015085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015093 | ELP-230-000015093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015098 | ELP-230-000015099 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015106 | ELP-230-000015106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015125 | ELP-230-000015125 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015133 | ELP-230-000015134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015143 | ELP-230-000015143 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015146 | ELP-230-000015146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015150 | ELP-230-000015150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015153 | ELP-230-000015153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015162 | ELP-230-000015162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015187 | ELP-230-000015187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015192 | ELP-230-000015192 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015202 | ELP-230-000015202 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015216 | ELP-230-000015217 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015222 | ELP-230-000015224 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015232 | ELP-230-000015232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015240 | ELP-230-000015240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015244 | ELP-230-000015244 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015248 | ELP-230-000015249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015264 | ELP-230-000015264 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015266 | ELP-230-000015267 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015273 | ELP-230-000015273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015276 | ELP-230-000015276 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015278 | ELP-230-000015278 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015282 | ELP-230-000015282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015303 | ELP-230-000015303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015327 | ELP-230-000015328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015334 | ELP-230-000015334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015356 | ELP-230-000015356 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015368 | ELP-230-000015368 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015389 | ELP-230-000015389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015452 | ELP-230-000015452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015475 | ELP-230-000015475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015550 | ELP-230-000015550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015564 | ELP-230-000015565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015606 | ELP-230-000015606 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015608 | ELP-230-000015608 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015625 | ELP-230-000015625 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015647 | ELP-230-000015647 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015649 | ELP-230-000015649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015674 | ELP-230-000015674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015676 | ELP-230-000015676 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015710 | ELP-230-000015710 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015721 | ELP-230-000015721 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015728 | ELP-230-000015728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015766 | ELP-230-000015766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015779 | ELP-230-000015779 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015783 | ELP-230-000015783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015813 | ELP-230-000015813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015815 | ELP-230-000015816 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015823 | ELP-230-000015823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015825 | ELP-230-000015825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015827 | ELP-230-000015827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015832 | ELP-230-000015832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015836 | ELP-230-000015836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015840 | ELP-230-000015840 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015842 | ELP-230-000015842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015879 | ELP-230-000015879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015883 | ELP-230-000015883 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015887 | ELP-230-000015892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015894 | ELP-230-000015895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015902 | ELP-230-000015902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015919 | ELP-230-000015919 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015923 | ELP-230-000015923 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015927 | ELP-230-000015927 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015932 | ELP-230-000015932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015957 | ELP-230-000015957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015981 | ELP-230-000015981 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015988 | ELP-230-000015988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015990 | ELP-230-000015990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015999 | ELP-230-000015999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016001 | ELP-230-000016001 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016012 | ELP-230-000016013 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016017 | ELP-230-000016017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016024 | ELP-230-000016024 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016037 | ELP-230-000016037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016058 | ELP-230-000016058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016063 | ELP-230-000016063 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016065 | ELP-230-000016067 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016079 | ELP-230-000016079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016082 | ELP-230-000016082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016084 | ELP-230-000016085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016095 | ELP-230-000016095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016102 | ELP-230-000016102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016122 | ELP-230-000016122 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016124 | ELP-230-000016124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016126 | ELP-230-000016126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016149 | ELP-230-000016149 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016155 | ELP-230-000016155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016159 | ELP-230-000016160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016170 | ELP-230-000016171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016178 | ELP-230-000016178 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016188 | ELP-230-000016188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016195 | ELP-230-000016196 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016207 | ELP-230-000016207 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016252 | ELP-230-000016252 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016255 | ELP-230-000016255 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016259 | ELP-230-000016259 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016284 | ELP-230-000016284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016318 | ELP-230-000016318 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016328 | ELP-230-000016328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016347 | ELP-230-000016347 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016373 | ELP-230-000016373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016375 | ELP-230-000016375 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016391 | ELP-230-000016391 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016396 | ELP-230-000016396 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016402 | ELP-230-000016403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016424 | ELP-230-000016424 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016431 | ELP-230-000016431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016445 | ELP-230-000016446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016451 | ELP-230-000016453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016455 | ELP-230-000016455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016472 | ELP-230-000016472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016475 | ELP-230-000016475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016496 | ELP-230-000016496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016499 | ELP-230-000016499 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016501 | ELP-230-000016501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016528 | ELP-230-000016528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016565 | ELP-230-000016567 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016569 | ELP-230-000016569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016572 | ELP-230-000016576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016601 | ELP-230-000016603 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016607 | ELP-230-000016607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016610 | ELP-230-000016610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016616 | ELP-230-000016616 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016633 | ELP-230-000016634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016648 | ELP-230-000016649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016652 | ELP-230-000016652 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016655 | ELP-230-000016655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016663 | ELP-230-000016663 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016669 | ELP-230-000016669 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016679 | ELP-230-000016680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016686 | ELP-230-000016688 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016718 | ELP-230-000016718 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016762 | ELP-230-000016762 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016777 | ELP-230-000016779 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016786 | ELP-230-000016787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016791 | ELP-230-000016791 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016809 | ELP-230-000016809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016834 | ELP-230-000016834 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016844 | ELP-230-000016844 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016849 | ELP-230-000016849 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016861 | ELP-230-000016861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016865 | ELP-230-000016865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016926 | ELP-230-000016926 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016961 | ELP-230-000016961 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016977 | ELP-230-000016977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016987 | ELP-230-000016987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016993 | ELP-230-000016993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017005 | ELP-230-000017005 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017052 | ELP-230-000017052 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017087 | ELP-230-000017087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017092 | ELP-230-000017092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017094 | ELP-230-000017095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017111 | ELP-230-000017111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017114 | ELP-230-000017114 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017170 | ELP-230-000017170 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017193 | ELP-230-000017194 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017226 | ELP-230-000017226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017234 | ELP-230-000017234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017259 | ELP-230-000017259 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017268 | ELP-230-000017268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017293 | ELP-230-000017293 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017298 | ELP-230-000017298 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017301 | ELP-230-000017302 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017304 | ELP-230-000017304 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017308 | ELP-230-000017308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017311 | ELP-230-000017311 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017316 | ELP-230-000017316 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017333 | ELP-230-000017334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017341 | ELP-230-000017341 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017343 | ELP-230-000017343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017409 | ELP-230-000017410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017418 | ELP-230-000017418 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017420 | ELP-230-000017420 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017423 | ELP-230-000017424 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017428 | ELP-230-000017428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017431 | ELP-230-000017431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017436 | ELP-230-000017436 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017439 | ELP-230-000017440 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017453 | ELP-230-000017453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017498 | ELP-230-000017498 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017534 | ELP-230-000017534 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017542 | ELP-230-000017542 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017546 | ELP-230-000017546 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017551 | ELP-230-000017551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017553 | ELP-230-000017553 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017558 | ELP-230-000017558 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017561 | ELP-230-000017561 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017569 | ELP-230-000017569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017641 | ELP-230-000017641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017674 | ELP-230-000017674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017680 | ELP-230-000017680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017682 | ELP-230-000017682 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017685 | ELP-230-000017685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017692 | ELP-230-000017692 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017715 | ELP-230-000017717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017731 | ELP-230-000017731 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017733 | ELP-230-000017733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017735 | ELP-230-000017737 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017749 | ELP-230-000017749 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017760 | ELP-230-000017760 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017774 | ELP-230-000017774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017807 | ELP-230-000017807 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017819 | ELP-230-000017819 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017824 | ELP-230-000017824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017830 | ELP-230-000017830 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017833 | ELP-230-000017833 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017836 | ELP-230-000017836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017841 | ELP-230-000017841 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017844 | ELP-230-000017844 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017853 | ELP-230-000017853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017855 | ELP-230-000017856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017860 | ELP-230-000017860 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017891 | ELP-230-000017891 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017900 | ELP-230-000017900 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017908 | ELP-230-000017909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017938 | ELP-230-000017938 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017957 | ELP-230-000017957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017978 | ELP-230-000017979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017990 | ELP-230-000017990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017999 | ELP-230-000017999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018001 | ELP-230-000018001 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018010 | ELP-230-000018010 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018036 | ELP-230-000018037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018041 | ELP-230-000018041 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018052 | ELP-230-000018052 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018055 | ELP-230-000018055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018058 | ELP-230-000018058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018074 | ELP-230-000018074 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018076 | ELP-230-000018076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018127 | ELP-230-000018127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018148 | ELP-230-000018148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018155 | ELP-230-000018156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018161 | ELP-230-000018162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018164 | ELP-230-000018164 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018176 | ELP-230-000018176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018179 | ELP-230-000018179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018188 | ELP-230-000018188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018190 | ELP-230-000018190 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018195 | ELP-230-000018195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018203 | ELP-230-000018203 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018216 | ELP-230-000018216 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018218 | ELP-230-000018218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018238 | ELP-230-000018238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018248 | ELP-230-000018249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018261 | ELP-230-000018261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018266 | ELP-230-000018266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018284 | ELP-230-000018284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018288 | ELP-230-000018288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018298 | ELP-230-000018300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018307 | ELP-230-000018307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018311 | ELP-230-000018311 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018313 | ELP-230-000018313 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018328 | ELP-230-000018328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018334 | ELP-230-000018334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018342 | ELP-230-000018342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018350 | ELP-230-000018351 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018353 | ELP-230-000018354 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018358 | ELP-230-000018358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018362 | ELP-230-000018362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018367 | ELP-230-000018367 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018373 | ELP-230-000018373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018409 | ELP-230-000018409 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018411 | ELP-230-000018412 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018417 | ELP-230-000018417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018423 | ELP-230-000018423 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018452 | ELP-230-000018452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018459 | ELP-230-000018459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018506 | ELP-230-000018506 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018572 | ELP-230-000018572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018590 | ELP-230-000018590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018596 | ELP-230-000018596 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018612 | ELP-230-000018612 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018624 | ELP-230-000018624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018636 | ELP-230-000018636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018661 | ELP-230-000018663 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018671 | ELP-230-000018672 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018680 | ELP-230-000018680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018683 | ELP-230-000018684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018688 | ELP-230-000018689 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018707 | ELP-230-000018707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018714 | ELP-230-000018714 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018732 | ELP-230-000018732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018752 | ELP-230-000018753 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018759 | ELP-230-000018759 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018763 | ELP-230-000018763 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018765 | ELP-230-000018765 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018768 | ELP-230-000018768 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018774 | ELP-230-000018774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018779 | ELP-230-000018780 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018795 | ELP-230-000018795 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018822 | ELP-230-000018822 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018828 | ELP-230-000018828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018859 | ELP-230-000018859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018864 | ELP-230-000018864 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018883 | ELP-230-000018883 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018886 | ELP-230-000018886 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018893 | ELP-230-000018894 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018898 | ELP-230-000018899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018907 | ELP-230-000018907 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018935 | ELP-230-000018935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018941 | ELP-230-000018942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018949 | ELP-230-000018949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018953 | ELP-230-000018953 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018957 | ELP-230-000018958 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018970 | ELP-230-000018971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018983 | ELP-230-000018983 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018996 | ELP-230-000018996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018998 | ELP-230-000018999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019008 | ELP-230-000019008 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019093 | ELP-230-000019093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019095 | ELP-230-000019095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019130 | ELP-230-000019131 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019148 | ELP-230-000019148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019185 | ELP-230-000019185 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019197 | ELP-230-000019197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019214 | ELP-230-000019214 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019217 | ELP-230-000019217 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019234 | ELP-230-000019234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019294 | ELP-230-000019294 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019297 | ELP-230-000019297 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019325 | ELP-230-000019325 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019351 | ELP-230-000019352 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019382 | ELP-230-000019382 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019385 | ELP-230-000019385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019390 | ELP-230-000019390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019430 | ELP-230-000019430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019499 | ELP-230-000019499 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019508 | ELP-230-000019508 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019518 | ELP-230-000019519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019602 | ELP-230-000019602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019616 | ELP-230-000019618 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019624 | ELP-230-000019624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019663 | ELP-230-000019663 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019687 | ELP-230-000019687 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019698 | ELP-230-000019698 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019703 | ELP-230-000019703 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019714 | ELP-230-000019715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019722 | ELP-230-000019722 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019725 | ELP-230-000019725 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019769 | ELP-230-000019769 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019792 | ELP-230-000019792 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019832 | ELP-230-000019832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019834 | ELP-230-000019834 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019855 | ELP-230-000019855 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019906 | ELP-230-000019906 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019929 | ELP-230-000019929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019939 | ELP-230-000019939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019956 | ELP-230-000019956 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019986 | ELP-230-000019986 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020041 | ELP-230-000020041 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020055 | ELP-230-000020055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020064 | ELP-230-000020065 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020067 | ELP-230-000020067 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020080 | ELP-230-000020080 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020082 | ELP-230-000020082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020084 | ELP-230-000020085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020095 | ELP-230-000020095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020098 | ELP-230-000020098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020101 | ELP-230-000020102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020105 | ELP-230-000020106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020117 | ELP-230-000020117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020127 | ELP-230-000020127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020140 | ELP-230-000020141 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020156 | ELP-230-000020156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020164 | ELP-230-000020164 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020174 | ELP-230-000020176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020178 | ELP-230-000020179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020200 | ELP-230-000020200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020224 | ELP-230-000020224 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020229 | ELP-230-000020229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020233 | ELP-230-000020233 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020240 | ELP-230-000020240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020245 | ELP-230-000020245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020319 | ELP-230-000020320 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020324 | ELP-230-000020324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020326 | ELP-230-000020326 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020341 | ELP-230-000020343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020349 | ELP-230-000020349 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020353 | ELP-230-000020354 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020360 | ELP-230-000020360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020363 | ELP-230-000020364 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020369 | ELP-230-000020369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020372 | ELP-230-000020372 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020378 | ELP-230-000020378 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020434 | ELP-230-000020435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020441 | ELP-230-000020444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020453 | ELP-230-000020453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020457 | ELP-230-000020457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020460 | ELP-230-000020460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020462 | ELP-230-000020462 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020466 | ELP-230-000020468 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020471 | ELP-230-000020471 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020474 | ELP-230-000020474 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020483 | ELP-230-000020483 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020553 | ELP-230-000020554 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020572 | ELP-230-000020572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020605 | ELP-230-000020605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020626 | ELP-230-000020626 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020628 | ELP-230-000020628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020650 | ELP-230-000020650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020655 | ELP-230-000020655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020669 | ELP-230-000020669 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020697 | ELP-230-000020697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020765 | ELP-230-000020765 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020812 | ELP-230-000020812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020856 | ELP-230-000020856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020896 | ELP-230-000020896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020898 | ELP-230-000020898 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020900 | ELP-230-000020901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020907 | ELP-230-000020909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020916 | ELP-230-000020916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020918 | ELP-230-000020918 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020920 | ELP-230-000020920 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020933 | ELP-230-000020933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020937 | ELP-230-000020937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020939 | ELP-230-000020939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021058 | ELP-230-000021058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021072 | ELP-230-000021072 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021090 | ELP-230-000021090 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021101 | ELP-230-000021101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021111 | ELP-230-000021111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021167 | ELP-230-000021167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021303 | ELP-230-000021303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021307 | ELP-230-000021308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021310 | ELP-230-000021310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021315 | ELP-230-000021315 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021318 | ELP-230-000021318 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021329 | ELP-230-000021329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021331 | ELP-230-000021333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021335 | ELP-230-000021337 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021347 | ELP-230-000021347 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021349 | ELP-230-000021349 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021361 | ELP-230-000021361 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021372 | ELP-230-000021373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021438 | ELP-230-000021438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021477 | ELP-230-000021477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021563 | ELP-230-000021563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021589 | ELP-230-000021589 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021617 | ELP-230-000021617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021665 | ELP-230-000021665 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021686 | ELP-230-000021687 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021742 | ELP-230-000021742 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021746 | ELP-230-000021746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021768 | ELP-230-000021770 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021814 | ELP-230-000021814 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021830 | ELP-230-000021830 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021839 | ELP-230-000021839 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021859 | ELP-230-000021859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021943 | ELP-230-000021943 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021948 | ELP-230-000021948 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021952 | ELP-230-000021952 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021960 | ELP-230-000021961 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021985 | ELP-230-000021985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022045 | ELP-230-000022045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022113 | ELP-230-000022113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022134 | ELP-230-000022134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022156 | ELP-230-000022156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022166 | ELP-230-000022166 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022178 | ELP-230-000022178 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022211 | ELP-230-000022211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022213 | ELP-230-000022213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022230 | ELP-230-000022230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022252 | ELP-230-000022252 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022304 | ELP-230-000022304 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022324 | ELP-230-000022324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022333 | ELP-230-000022334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022352 | ELP-230-000022352 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022358 | ELP-230-000022358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022394 | ELP-230-000022394 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022419 | ELP-230-000022419 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022421 | ELP-230-000022421 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022424 | ELP-230-000022424 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022426 | ELP-230-000022426 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022428 | ELP-230-000022428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022430 | ELP-230-000022430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022470 | ELP-230-000022470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022482 | ELP-230-000022482 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022519 | ELP-230-000022519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022527 | ELP-230-000022527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022547 | ELP-230-000022547 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022581 | ELP-230-000022581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022590 | ELP-230-000022591 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022639 | ELP-230-000022639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022649 | ELP-230-000022649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022651 | ELP-230-000022651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022666 | ELP-230-000022666 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022715 | ELP-230-000022715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022726 | ELP-230-000022726 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022735 | ELP-230-000022735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022756 | ELP-230-000022756 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022778 | ELP-230-000022778 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022812 | ELP-230-000022812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022834 | ELP-230-000022834 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022847 | ELP-230-000022847 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022875 | ELP-230-000022875 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022891 | ELP-230-000022892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022900 | ELP-230-000022900 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022909 | ELP-230-000022909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022931 | ELP-230-000022931 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022933 | ELP-230-000022933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022935 | ELP-230-000022935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022944 | ELP-230-000022944 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022992 | ELP-230-000022992 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022996 | ELP-230-000022996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023012 | ELP-230-000023012 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023018 | ELP-230-000023018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023035 | ELP-230-000023035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023068 | ELP-230-000023068 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023073 | ELP-230-000023073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023080 | ELP-230-000023080 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023082 | ELP-230-000023082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023101 | ELP-230-000023101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023125 | ELP-230-000023125 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023139 | ELP-230-000023139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023142 | ELP-230-000023142 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023144 | ELP-230-000023144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023148 | ELP-230-000023148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023150 | ELP-230-000023150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023153 | ELP-230-000023153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023156 | ELP-230-000023156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023186 | ELP-230-000023186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023199 | ELP-230-000023199 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023201 | ELP-230-000023201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023209 | ELP-230-000023209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023268 | ELP-230-000023268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023295 | ELP-230-000023295 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023312 | ELP-230-000023312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023333 | ELP-230-000023333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023342 | ELP-230-000023342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023348 | ELP-230-000023348 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023387 | ELP-230-000023387 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023413 | ELP-230-000023413 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023422 | ELP-230-000023422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023438 | ELP-230-000023438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023485 | ELP-230-000023485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023490 | ELP-230-000023490 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023500 | ELP-230-000023500 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023504 | ELP-230-000023504 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023506 | ELP-230-000023506 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023512 | ELP-230-000023512 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023523 | ELP-230-000023523 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023582 | ELP-230-000023582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023586 | ELP-230-000023586 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023602 | ELP-230-000023602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023607 | ELP-230-000023607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023610 | ELP-230-000023610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023612 | ELP-230-000023612 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023620 | ELP-230-000023620 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023622 | ELP-230-000023622 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023647 | ELP-230-000023647 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023650 | ELP-230-000023650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023654 | ELP-230-000023654 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023656 | ELP-230-000023656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023662 | ELP-230-000023662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023668 | ELP-230-000023669 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023679 | ELP-230-000023679 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023743 | ELP-230-000023744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023747 | ELP-230-000023750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023756 | ELP-230-000023757 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023760 | ELP-230-000023760 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023762 | ELP-230-000023764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023766 | ELP-230-000023766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023769 | ELP-230-000023769 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023776 | ELP-230-000023776 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023782 | ELP-230-000023783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023797 | ELP-230-000023797 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023833 | ELP-230-000023833 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023861 | ELP-230-000023861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023879 | ELP-230-000023879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023896 | ELP-230-000023896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023898 | ELP-230-000023898 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023903 | ELP-230-000023903 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023909 | ELP-230-000023910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023918 | ELP-230-000023918 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023921 | ELP-230-000023922 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023935 | ELP-230-000023935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023941 | ELP-230-000023941 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023949 | ELP-230-000023949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023966 | ELP-230-000023966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023968 | ELP-230-000023969 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023979 | ELP-230-000023979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023993 | ELP-230-000023993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024004 | ELP-230-000024004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024020 | ELP-230-000024020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024030 | ELP-230-000024030 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024034 | ELP-230-000024034 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024053 | ELP-230-000024053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024069 | ELP-230-000024070 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024100 | ELP-230-000024100 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024102 | ELP-230-000024102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024123 | ELP-230-000024123 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024132 | ELP-230-000024132 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024146 | ELP-230-000024146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024153 | ELP-230-000024153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024156 | ELP-230-000024156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024173 | ELP-230-000024173 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024179 | ELP-230-000024180 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024185 | ELP-230-000024187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024200 | ELP-230-000024200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024204 | ELP-230-000024204 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024259 | ELP-230-000024259 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024261 | ELP-230-000024261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024268 | ELP-230-000024268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024275 | ELP-230-000024275 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024279 | ELP-230-000024280 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024303 | ELP-230-000024303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024305 | ELP-230-000024305 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024308 | ELP-230-000024308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024327 | ELP-230-000024328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024340 | ELP-230-000024340 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024343 | ELP-230-000024343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024350 | ELP-230-000024350 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024365 | ELP-230-000024365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024379 | ELP-230-000024379 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024395 | ELP-230-000024395 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024402 | ELP-230-000024403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024414 | ELP-230-000024414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024418 | ELP-230-000024419 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024456 | ELP-230-000024457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024467 | ELP-230-000024467 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024501 | ELP-230-000024501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024519 | ELP-230-000024519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024571 | ELP-230-000024571 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024581 | ELP-230-000024582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024622 | ELP-230-000024622 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024624 | ELP-230-000024624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024626 | ELP-230-000024626 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024628 | ELP-230-000024628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024630 | ELP-230-000024630 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024632 | ELP-230-000024632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024635 | ELP-230-000024635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024639 | ELP-230-000024639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024646 | ELP-230-000024646 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024651 | ELP-230-000024651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024677 | ELP-230-000024677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024686 | ELP-230-000024686 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024690 | ELP-230-000024690 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024695 | ELP-230-000024695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024700 | ELP-230-000024700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024712 | ELP-230-000024712 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024730 | ELP-230-000024730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024735 | ELP-230-000024735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024744 | ELP-230-000024744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024759 | ELP-230-000024759 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024761 | ELP-230-000024761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024763 | ELP-230-000024764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024780 | ELP-230-000024780 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024799 | ELP-230-000024799 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024813 | ELP-230-000024813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024820 | ELP-230-000024820 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024842 | ELP-230-000024843 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024867 | ELP-230-000024867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024870 | ELP-230-000024870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024888 | ELP-230-000024888 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024895 | ELP-230-000024895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024914 | ELP-230-000024914 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024916 | ELP-230-000024916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024944 | ELP-230-000024945 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024947 | ELP-230-000024947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024950 | ELP-230-000024950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024961 | ELP-230-000024962 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024964 | ELP-230-000024964 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024967 | ELP-230-000024967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024974 | ELP-230-000024974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024994 | ELP-230-000024994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025013 | ELP-230-000025013 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025017 | ELP-230-000025017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025019 | ELP-230-000025020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025029 | ELP-230-000025029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025039 | ELP-230-000025043 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025055 | ELP-230-000025055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025060 | ELP-230-000025060 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025079 | ELP-230-000025079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025082 | ELP-230-000025082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025085 | ELP-230-000025085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025161 | ELP-230-000025162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025171 | ELP-230-000025171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025190 | ELP-230-000025190 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025200 | ELP-230-000025200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025205 | ELP-230-000025205 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025220 | ELP-230-000025220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025223 | ELP-230-000025223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025229 | ELP-230-000025229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025249 | ELP-230-000025249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025252 | ELP-230-000025252 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025267 | ELP-230-000025269 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025282 | ELP-230-000025282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025284 | ELP-230-000025284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025290 | ELP-230-000025290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025313 | ELP-230-000025313 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025323 | ELP-230-000025323 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025325 | ELP-230-000025325 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025336 | ELP-230-000025336 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025358 | ELP-230-000025358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025374 | ELP-230-000025374 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025400 | ELP-230-000025400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025425 | ELP-230-000025425 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025427 | ELP-230-000025427 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025431 | ELP-230-000025432 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025456 | ELP-230-000025456 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025464 | ELP-230-000025464 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025470 | ELP-230-000025470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025498 | ELP-230-000025498 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025510 | ELP-230-000025510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025512 | ELP-230-000025512 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025514 | ELP-230-000025514 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025527 | ELP-230-000025527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025540 | ELP-230-000025540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025560 | ELP-230-000025560 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025564 | ELP-230-000025564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025570 | ELP-230-000025570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025572 | ELP-230-000025572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025579 | ELP-230-000025579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025582 | ELP-230-000025582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025587 | ELP-230-000025587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025597 | ELP-230-000025597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025604 | ELP-230-000025604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025609 | ELP-230-000025609 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025624 | ELP-230-000025624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025628 | ELP-230-000025628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025632 | ELP-230-000025632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025644 | ELP-230-000025645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025652 | ELP-230-000025652 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025665 | ELP-230-000025665 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025668 | ELP-230-000025668 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025670 | ELP-230-000025670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025682 | ELP-230-000025682 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025684 | ELP-230-000025685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025691 | ELP-230-000025691 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025697 | ELP-230-000025697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025710 | ELP-230-000025712 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025716 | ELP-230-000025717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025719 | ELP-230-000025719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025728 | ELP-230-000025728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025730 | ELP-230-000025730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025745 | ELP-230-000025745 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025747 | ELP-230-000025747 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025751 | ELP-230-000025751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025755 | ELP-230-000025755 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025779 | ELP-230-000025779 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025802 | ELP-230-000025802 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025851 | ELP-230-000025851 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025862 | ELP-230-000025864 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025867 | ELP-230-000025868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025870 | ELP-230-000025870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025874 | ELP-230-000025875 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025877 | ELP-230-000025877 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025879 | ELP-230-000025879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025888 | ELP-230-000025889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025894 | ELP-230-000025899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025901 | ELP-230-000025901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025903 | ELP-230-000025904 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025908 | ELP-230-000025908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025910 | ELP-230-000025910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025912 | ELP-230-000025913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025920 | ELP-230-000025920 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025922 | ELP-230-000025922 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025925 | ELP-230-000025930 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025936 | ELP-230-000025936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025938 | ELP-230-000025939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025942 | ELP-230-000025942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025948 | ELP-230-000025949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025951 | ELP-230-000025957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025962 | ELP-230-000025964 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025966 | ELP-230-000025966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025968 | ELP-230-000025968 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025971 | ELP-230-000025971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025973 | ELP-230-000025973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025980 | ELP-230-000025980 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025987 | ELP-230-000025987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025993 | ELP-230-000025994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026000 | ELP-230-000026000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026010 | ELP-230-000026010 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026018 | ELP-230-000026018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026021 | ELP-230-000026021 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026023 | ELP-230-000026028 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026031 | ELP-230-000026031 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026059 | ELP-230-000026059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026075 | ELP-230-000026075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026077 | ELP-230-000026077 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026082 | ELP-230-000026082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026093 | ELP-230-000026093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026096 | ELP-230-000026096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026101 | ELP-230-000026101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026103 | ELP-230-000026104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026108 | ELP-230-000026109 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026112 | ELP-230-000026112 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026120 | ELP-230-000026120 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026126 | ELP-230-000026130 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026162 | ELP-230-000026162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026164 | ELP-230-000026164 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026169 | ELP-230-000026169 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026171 | ELP-230-000026171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026174 | ELP-230-000026175 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026195 | ELP-230-000026195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026219 | ELP-230-000026219 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026221 | ELP-230-000026221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026223 | ELP-230-000026223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026263 | ELP-230-000026263 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026283 | ELP-230-000026283 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026286 | ELP-230-000026287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026291 | ELP-230-000026292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026296 | ELP-230-000026296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026299 | ELP-230-000026300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026307 | ELP-230-000026308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026310 | ELP-230-000026310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026316 | ELP-230-000026316 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026319 | ELP-230-000026322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026325 | ELP-230-000026325 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026329 | ELP-230-000026329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026331 | ELP-230-000026331 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026343 | ELP-230-000026343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026380 | ELP-230-000026384 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026389 | ELP-230-000026389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026407 | ELP-230-000026407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026481 | ELP-230-000026481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026541 | ELP-230-000026541 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026556 | ELP-230-000026556 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026577 | ELP-230-000026577 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026579 | ELP-230-000026579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026617 | ELP-230-000026617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026627 | ELP-230-000026627 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026637 | ELP-230-000026638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026656 | ELP-230-000026656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026662 | ELP-230-000026662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026667 | ELP-230-000026667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026711 | ELP-230-000026711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026719 | ELP-230-000026720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026731 | ELP-230-000026731 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026749 | ELP-230-000026749 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026751 | ELP-230-000026751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026753 | ELP-230-000026753 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026787 | ELP-230-000026787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026829 | ELP-230-000026829 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026988 | ELP-230-000026990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027076 | ELP-230-000027076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027078 | ELP-230-000027080 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027083 | ELP-230-000027083 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027088 | ELP-230-000027088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027090 | ELP-230-000027090 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027095 | ELP-230-000027095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027103 | ELP-230-000027103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027134 | ELP-230-000027134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027138 | ELP-230-000027138 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027147 | ELP-230-000027148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027153 | ELP-230-000027153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027168 | ELP-230-000027168 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027195 | ELP-230-000027195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027230 | ELP-230-000027230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027261 | ELP-230-000027261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027270 | ELP-230-000027270 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027288 | ELP-230-000027288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027303 | ELP-230-000027303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027313 | ELP-230-000027313 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027330 | ELP-230-000027330 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027377 | ELP-230-000027377 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027432 | ELP-230-000027432 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027436 | ELP-230-000027436 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027465 | ELP-230-000027465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027477 | ELP-230-000027477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027494 | ELP-230-000027494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027528 | ELP-230-000027528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027548 | ELP-230-000027548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027553 | ELP-230-000027553 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027557 | ELP-230-000027557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027565 | ELP-230-000027565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027580 | ELP-230-000027580 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027584 | ELP-230-000027584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027633 | ELP-230-000027633 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027637 | ELP-230-000027637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027707 | ELP-230-000027707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027722 | ELP-230-000027723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027730 | ELP-230-000027734 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027764 | ELP-230-000027764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027766 | ELP-230-000027766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027817 | ELP-230-000027817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027823 | ELP-230-000027823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027867 | ELP-230-000027867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027872 | ELP-230-000027872 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027876 | ELP-230-000027876 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027895 | ELP-230-000027895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027899 | ELP-230-000027899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027924 | ELP-230-000027924 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027962 | ELP-230-000027962 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027970 | ELP-230-000027970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027976 | ELP-230-000027976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027988 | ELP-230-000027988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027998 | ELP-230-000027999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028050 | ELP-230-000028051 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028053 | ELP-230-000028054 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028064 | ELP-230-000028064 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028069 | ELP-230-000028069 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028071 | ELP-230-000028073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028075 | ELP-230-000028076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028078 | ELP-230-000028078 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028086 | ELP-230-000028088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028109 | ELP-230-000028111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028119 | ELP-230-000028119 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028129 | ELP-230-000028129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028132 | ELP-230-000028132 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028142 | ELP-230-000028142 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028149 | ELP-230-000028149 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028158 | ELP-230-000028158 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028160 | ELP-230-000028160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028162 | ELP-230-000028162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028168 | ELP-230-000028168 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028173 | ELP-230-000028173 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028177 | ELP-230-000028177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028185 | ELP-230-000028185 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028217 | ELP-230-000028218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028220 | ELP-230-000028220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028223 | ELP-230-000028223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028225 | ELP-230-000028229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028231 | ELP-230-000028231 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028234 | ELP-230-000028237 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028239 | ELP-230-000028242 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028244 | ELP-230-000028245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028249 | ELP-230-000028252 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028254 | ELP-230-000028254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028260 | ELP-230-000028260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028274 | ELP-230-000028274 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028289 | ELP-230-000028289 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028304 | ELP-230-000028304 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028306 | ELP-230-000028306 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028312 | ELP-230-000028312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028329 | ELP-230-000028329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028331 | ELP-230-000028331 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028344 | ELP-230-000028346 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028356 | ELP-230-000028356 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028363 | ELP-230-000028364 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028366 | ELP-230-000028366 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028374 | ELP-230-000028375 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028377 | ELP-230-000028377 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028400 | ELP-230-000028400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028427 | ELP-230-000028427 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028457 | ELP-230-000028457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028460 | ELP-230-000028460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028464 | ELP-230-000028465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028467 | ELP-230-000028467 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028469 | ELP-230-000028469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028474 | ELP-230-000028478 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028481 | ELP-230-000028481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028494 | ELP-230-000028494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028521 | ELP-230-000028523 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028545 | ELP-230-000028546 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028549 | ELP-230-000028549 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028557 | ELP-230-000028557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028560 | ELP-230-000028560 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028563 | ELP-230-000028564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028568 | ELP-230-000028569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028571 | ELP-230-000028571 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028573 | ELP-230-000028573 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028576 | ELP-230-000028581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028583 | ELP-230-000028583 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028585 | ELP-230-000028585 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028587 | ELP-230-000028587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028602 | ELP-230-000028602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028610 | ELP-230-000028610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028621 | ELP-230-000028621 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028683 | ELP-230-000028685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028690 | ELP-230-000028690 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028692 | ELP-230-000028692 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028703 | ELP-230-000028703 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028719 | ELP-230-000028719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028732 | ELP-230-000028732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028760 | ELP-230-000028760 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028813 | ELP-230-000028813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028816 | ELP-230-000028816 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028825 | ELP-230-000028825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028868 | ELP-230-000028868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028878 | ELP-230-000028878 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028885 | ELP-230-000028885 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028940 | ELP-230-000028940 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028943 | ELP-230-000028943 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028957 | ELP-230-000028957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028966 | ELP-230-000028966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028979 | ELP-230-000028979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028993 | ELP-230-000028994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029012 | ELP-230-000029012 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029015 | ELP-230-000029016 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029031 | ELP-230-000029033 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029041 | ELP-230-000029041 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029048 | ELP-230-000029048 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029053 | ELP-230-000029053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029056 | ELP-230-000029056 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029066 | ELP-230-000029066 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029107 | ELP-230-000029107 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029110 | ELP-230-000029110 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029112 | ELP-230-000029115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029120 | ELP-230-000029120 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029125 | ELP-230-000029125 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029154 | ELP-230-000029155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029162 | ELP-230-000029162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029186 | ELP-230-000029186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029210 | ELP-230-000029210 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029215 | ELP-230-000029215 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029225 | ELP-230-000029225 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029230 | ELP-230-000029230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029247 | ELP-230-000029247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029254 | ELP-230-000029254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029260 | ELP-230-000029260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029264 | ELP-230-000029264 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029266 | ELP-230-000029266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029269 | ELP-230-000029269 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029272 | ELP-230-000029272 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029284 | ELP-230-000029284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029288 | ELP-230-000029288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029293 | ELP-230-000029293 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029299 | ELP-230-000029300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029306 | ELP-230-000029306 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029311 | ELP-230-000029311 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029323 | ELP-230-000029323 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029327 | ELP-230-000029327 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029332 | ELP-230-000029332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029338 | ELP-230-000029338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029361 | ELP-230-000029362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029383 | ELP-230-000029383 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029403 | ELP-230-000029403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029415 | ELP-230-000029415 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029470 | ELP-230-000029470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029485 | ELP-230-000029485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029499 | ELP-230-000029499 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029517 | ELP-230-000029517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029520 | ELP-230-000029520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029525 | ELP-230-000029525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029573 | ELP-230-000029573 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029595 | ELP-230-000029595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029617 | ELP-230-000029617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029634 | ELP-230-000029634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029648 | ELP-230-000029648 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029652 | ELP-230-000029652 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029657 | ELP-230-000029657 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029664 | ELP-230-000029664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029670 | ELP-230-000029670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029673 | ELP-230-000029673 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029688 | ELP-230-000029688 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029717 | ELP-230-000029717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029730 | ELP-230-000029730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029767 | ELP-230-000029767 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029784 | ELP-230-000029784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029806 | ELP-230-000029806 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029817 | ELP-230-000029817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029828 | ELP-230-000029828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029858 | ELP-230-000029858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029860 | ELP-230-000029860 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029865 | ELP-230-000029865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029869 | ELP-230-000029869 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029882 | ELP-230-000029882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029886 | ELP-230-000029886 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029896 | ELP-230-000029896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029917 | ELP-230-000029917 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029932 | ELP-230-000029932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029942 | ELP-230-000029942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029973 | ELP-230-000029973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030029 | ELP-230-000030029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030046 | ELP-230-000030046 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030053 | ELP-230-000030053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030087 | ELP-230-000030087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030090 | ELP-230-000030091 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030104 | ELP-230-000030104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030126 | ELP-230-000030126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030139 | ELP-230-000030139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030142 | ELP-230-000030142 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030145 | ELP-230-000030145 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030147 | ELP-230-000030147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030150 | ELP-230-000030150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030152 | ELP-230-000030153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030169 | ELP-230-000030169 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030183 | ELP-230-000030183 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030191 | ELP-230-000030191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030225 | ELP-230-000030225 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030227 | ELP-230-000030228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030253 | ELP-230-000030253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030255 | ELP-230-000030255 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030266 | ELP-230-000030266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030343 | ELP-230-000030343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030359 | ELP-230-000030359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030383 | ELP-230-000030383 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030395 | ELP-230-000030395 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030399 | ELP-230-000030399 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030403 | ELP-230-000030403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030407 | ELP-230-000030407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030413 | ELP-230-000030413 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030452 | ELP-230-000030452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030470 | ELP-230-000030470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030486 | ELP-230-000030486 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030495 | ELP-230-000030495 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030497 | ELP-230-000030497 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030506 | ELP-230-000030507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030509 | ELP-230-000030509 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030511 | ELP-230-000030512 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030515 | ELP-230-000030515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030540 | ELP-230-000030540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030550 | ELP-230-000030557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030559 | ELP-230-000030559 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030573 | ELP-230-000030573 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030585 | ELP-230-000030585 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030591 | ELP-230-000030591 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030614 | ELP-230-000030614 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030622 | ELP-230-000030622 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030624 | ELP-230-000030624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030631 | ELP-230-000030634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030636 | ELP-230-000030636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030642 | ELP-230-000030642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030662 | ELP-230-000030662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030665 | ELP-230-000030665 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030672 | ELP-230-000030673 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030704 | ELP-230-000030704 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030730 | ELP-230-000030730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030744 | ELP-230-000030744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030768 | ELP-230-000030768 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030776 | ELP-230-000030776 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030802 | ELP-230-000030802 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030805 | ELP-230-000030805 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030808 | ELP-230-000030808 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030826 | ELP-230-000030826 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030834 | ELP-230-000030834 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030839 | ELP-230-000030839 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030848 | ELP-230-000030848 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030855 | ELP-230-000030855 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030879 | ELP-230-000030880 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030887 | ELP-230-000030887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030891 | ELP-230-000030891 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030893 | ELP-230-000030893 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030909 | ELP-230-000030909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030920 | ELP-230-000030921 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030923 | ELP-230-000030923 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030925 | ELP-230-000030925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030937 | ELP-230-000030937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031028 | ELP-230-000031028 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031031 | ELP-230-000031031 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031045 | ELP-230-000031045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031053 | ELP-230-000031053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031059 | ELP-230-000031059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031064 | ELP-230-000031064 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031089 | ELP-230-000031089 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031091 | ELP-230-000031091 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031106 | ELP-230-000031106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031125 | ELP-230-000031125 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031147 | ELP-230-000031147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031167 | ELP-230-000031167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031179 | ELP-230-000031179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031187 | ELP-230-000031187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031191 | ELP-230-000031191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031201 | ELP-230-000031201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031233 | ELP-230-000031233 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031249 | ELP-230-000031249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031259 | ELP-230-000031260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031271 | ELP-230-000031272 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031291 | ELP-230-000031292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031307 | ELP-230-000031307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031312 | ELP-230-000031312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031362 | ELP-230-000031362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031390 | ELP-230-000031390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031417 | ELP-230-000031417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031472 | ELP-230-000031472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031476 | ELP-230-000031476 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031480 | ELP-230-000031480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031487 | ELP-230-000031487 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031496 | ELP-230-000031496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031510 | ELP-230-000031510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031512 | ELP-230-000031513 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031517 | ELP-230-000031517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031519 | ELP-230-000031519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031522 | ELP-230-000031522 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031525 | ELP-230-000031525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031534 | ELP-230-000031535 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031550 | ELP-230-000031550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031579 | ELP-230-000031579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031582 | ELP-230-000031583 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031586 | ELP-230-000031586 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031633 | ELP-230-000031633 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031638 | ELP-230-000031638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031642 | ELP-230-000031642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031662 | ELP-230-000031664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031666 | ELP-230-000031666 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031683 | ELP-230-000031683 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031694 | ELP-230-000031695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031702 | ELP-230-000031702 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031739 | ELP-230-000031739 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031749 | ELP-230-000031749 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031761 | ELP-230-000031761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031764 | ELP-230-000031764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031784 | ELP-230-000031784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031811 | ELP-230-000031811 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031822 | ELP-230-000031823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031825 | ELP-230-000031825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031832 | ELP-230-000031832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031836 | ELP-230-000031836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031844 | ELP-230-000031844 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031953 | ELP-230-000031954 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031971 | ELP-230-000031971 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031977 | ELP-230-000031977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032000 | ELP-230-000032000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032039 | ELP-230-000032039 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032044 | ELP-230-000032044 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032061 | ELP-230-000032061 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032073 | ELP-230-000032073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032081 | ELP-230-000032081 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032083 | ELP-230-000032083 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032085 | ELP-230-000032085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032103 | ELP-230-000032103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032106 | ELP-230-000032106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032115 | ELP-230-000032115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032117 | ELP-230-000032117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032130 | ELP-230-000032130 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032137 | ELP-230-000032137 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032139 | ELP-230-000032139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032144 | ELP-230-000032145 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032161 | ELP-230-000032162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032175 | ELP-230-000032176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032197 | ELP-230-000032197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032216 | ELP-230-000032216 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032232 | ELP-230-000032232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032260 | ELP-230-000032260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032283 | ELP-230-000032283 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032285 | ELP-230-000032285 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032287 | ELP-230-000032288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032320 | ELP-230-000032320 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032328 | ELP-230-000032328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032335 | ELP-230-000032338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032340 | ELP-230-000032342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032348 | ELP-230-000032348 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032352 | ELP-230-000032355 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032367 | ELP-230-000032367 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032369 | ELP-230-000032369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032371 | ELP-230-000032371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032395 | ELP-230-000032395 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032398 | ELP-230-000032398 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032431 | ELP-230-000032431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032437 | ELP-230-000032437 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032440 | ELP-230-000032440 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032447 | ELP-230-000032447 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032459 | ELP-230-000032459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032465 | ELP-230-000032465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032472 | ELP-230-000032472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032474 | ELP-230-000032474 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032485 | ELP-230-000032487 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032491 | ELP-230-000032492 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032498 | ELP-230-000032498 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032501 | ELP-230-000032501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032509 | ELP-230-000032509 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032518 | ELP-230-000032518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032525 | ELP-230-000032525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032527 | ELP-230-000032527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032532 | ELP-230-000032533 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032554 | ELP-230-000032554 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032572 | ELP-230-000032572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032581 | ELP-230-000032581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032584 | ELP-230-000032584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032593 | ELP-230-000032593 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032595 | ELP-230-000032595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032597 | ELP-230-000032597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032628 | ELP-230-000032631 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032633 | ELP-230-000032633 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032635 | ELP-230-000032635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032637 | ELP-230-000032639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032641 | ELP-230-000032642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032644 | ELP-230-000032644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032647 | ELP-230-000032648 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032659 | ELP-230-000032659 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032661 | ELP-230-000032662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032676 | ELP-230-000032676 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032695 | ELP-230-000032696 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032699 | ELP-230-000032699 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032703 | ELP-230-000032703 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032708 | ELP-230-000032708 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032714 | ELP-230-000032717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032732 | ELP-230-000032732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032747 | ELP-230-000032747 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032766 | ELP-230-000032766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032769 | ELP-230-000032770 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032776 | ELP-230-000032776 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032778 | ELP-230-000032779 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032800 | ELP-230-000032800 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032812 | ELP-230-000032812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032824 | ELP-230-000032824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032828 | ELP-230-000032828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032836 | ELP-230-000032836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032841 | ELP-230-000032842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032854 | ELP-230-000032855 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032861 | ELP-230-000032861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032863 | ELP-230-000032863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032867 | ELP-230-000032867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032869 | ELP-230-000032869 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032877 | ELP-230-000032877 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032880 | ELP-230-000032880 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032885 | ELP-230-000032885 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032887 | ELP-230-000032887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032889 | ELP-230-000032889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032892 | ELP-230-000032892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032897 | ELP-230-000032897 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032902 | ELP-230-000032902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032910 | ELP-230-000032910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032917 | ELP-230-000032917 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032921 | ELP-230-000032921 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032937 | ELP-230-000032937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032939 | ELP-230-000032940 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032950 | ELP-230-000032950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032952 | ELP-230-000032952 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032955 | ELP-230-000032955 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032962 | ELP-230-000032963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032965 | ELP-230-000032965 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032970 | ELP-230-000032970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032977 | ELP-230-000032977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033010 | ELP-230-000033010 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033036 | ELP-230-000033038 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033040 | ELP-230-000033040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033042 | ELP-230-000033043 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033045 | ELP-230-000033045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033051 | ELP-230-000033052 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033061 | ELP-230-000033061 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033083 | ELP-230-000033083 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033096 | ELP-230-000033096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033101 | ELP-230-000033101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033110 | ELP-230-000033110 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033142 | ELP-230-000033142 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033154 | ELP-230-000033154 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033167 | ELP-230-000033167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033170 | ELP-230-000033171 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033174 | ELP-230-000033174 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033206 | ELP-230-000033206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033213 | ELP-230-000033213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033227 | ELP-230-000033228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033230 | ELP-230-000033230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033234 | ELP-230-000033234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033241 | ELP-230-000033241 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033246 | ELP-230-000033246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033254 | ELP-230-000033254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033260 | ELP-230-000033260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033286 | ELP-230-000033286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033308 | ELP-230-000033308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033318 | ELP-230-000033319 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033328 | ELP-230-000033328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033330 | ELP-230-000033330 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033344 | ELP-230-000033344 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033357 | ELP-230-000033358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033375 | ELP-230-000033375 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033382 | ELP-230-000033382 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033392 | ELP-230-000033392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033407 | ELP-230-000033407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033410 | ELP-230-000033410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033414 | ELP-230-000033414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033427 | ELP-230-000033428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033434 | ELP-230-000033434 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033439 | ELP-230-000033439 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033483 | ELP-230-000033483 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033491 | ELP-230-000033491 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033493 | ELP-230-000033493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033501 | ELP-230-000033501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033504 | ELP-230-000033504 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033525 | ELP-230-000033525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033531 | ELP-230-000033531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033534 | ELP-230-000033534 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033548 | ELP-230-000033548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033550 | ELP-230-000033550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033577 | ELP-230-000033577 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033582 | ELP-230-000033583 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033587 | ELP-230-000033587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033599 | ELP-230-000033599 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033613 | ELP-230-000033613 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033619 | ELP-230-000033619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033635 | ELP-230-000033635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033637 | ELP-230-000033637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033647 | ELP-230-000033647 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033650 | ELP-230-000033650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033652 | ELP-230-000033652 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033681 | ELP-230-000033681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033707 | ELP-230-000033707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033711 | ELP-230-000033711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033719 | ELP-230-000033720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033735 | ELP-230-000033735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033749 | ELP-230-000033749 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033753 | ELP-230-000033753 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033762 | ELP-230-000033763 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033778 | ELP-230-000033778 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033780 | ELP-230-000033780 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033785 | ELP-230-000033785 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033792 | ELP-230-000033793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033802 | ELP-230-000033803 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033807 | ELP-230-000033809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033827 | ELP-230-000033827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033848 | ELP-230-000033848 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033860 | ELP-230-000033860 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033862 | ELP-230-000033862 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033878 | ELP-230-000033878 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033883 | ELP-230-000033883 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033902 | ELP-230-000033902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033906 | ELP-230-000033908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033922 | ELP-230-000033922 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033924 | ELP-230-000033924 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033939 | ELP-230-000033939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034000 | ELP-230-000034000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034019 | ELP-230-000034019 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034023 | ELP-230-000034023 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034076 | ELP-230-000034076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034088 | ELP-230-000034088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034097 | ELP-230-000034097 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034107 | ELP-230-000034107 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034121 | ELP-230-000034121 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034125 | ELP-230-000034126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034146 | ELP-230-000034146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034151 | ELP-230-000034151 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034153 | ELP-230-000034153 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034176 | ELP-230-000034176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034220 | ELP-230-000034221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034243 | ELP-230-000034243 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034247 | ELP-230-000034247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034266 | ELP-230-000034266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034281 | ELP-230-000034281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034289 | ELP-230-000034290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034298 | ELP-230-000034298 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034381 | ELP-230-000034381 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034386 | ELP-230-000034388 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034414 | ELP-230-000034414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034433 | ELP-230-000034433 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034437 | ELP-230-000034438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034444 | ELP-230-000034444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034511 | ELP-230-000034511 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034515 | ELP-230-000034515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034525 | ELP-230-000034525 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034555 | ELP-230-000034555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034605 | ELP-230-000034605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034607 | ELP-230-000034608 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034621 | ELP-230-000034621 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034658 | ELP-230-000034658 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034664 | ELP-230-000034664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034667 | ELP-230-000034667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034737 | ELP-230-000034737 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034814 | ELP-230-000034814 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034859 | ELP-230-000034859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034862 | ELP-230-000034862 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034887 | ELP-230-000034887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034911 | ELP-230-000034911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034928 | ELP-230-000034929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034953 | ELP-230-000034953 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035027 | ELP-230-000035027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035058 | ELP-230-000035058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035068 | ELP-230-000035068 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035087 | ELP-230-000035089 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035100 | ELP-230-000035100 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035124 | ELP-230-000035124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035133 | ELP-230-000035133 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035148 | ELP-230-000035148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035182 | ELP-230-000035182 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035208 | ELP-230-000035209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035221 | ELP-230-000035222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035228 | ELP-230-000035228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035249 | ELP-230-000035249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035258 | ELP-230-000035258 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035303 | ELP-230-000035303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035316 | ELP-230-000035316 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035324 | ELP-230-000035324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035351 | ELP-230-000035351 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035357 | ELP-230-000035357 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035359 | ELP-230-000035359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035377 | ELP-230-000035377 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035384 | ELP-230-000035385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035415 | ELP-230-000035415 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035423 | ELP-230-000035423 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035449 | ELP-230-000035449 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035455 | ELP-230-000035455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035475 | ELP-230-000035475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035485 | ELP-230-000035485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035507 | ELP-230-000035507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035574 | ELP-230-000035575 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035579 | ELP-230-000035579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035612 | ELP-230-000035612 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035614 | ELP-230-000035614 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035621 | ELP-230-000035621 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035631 | ELP-230-000035631 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035637 | ELP-230-000035637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035639 | ELP-230-000035639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035641 | ELP-230-000035641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035664 | ELP-230-000035664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035666 | ELP-230-000035666 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035675 | ELP-230-000035675 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035678 | ELP-230-000035678 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035695 | ELP-230-000035695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035700 | ELP-230-000035700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035721 | ELP-230-000035721 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035746 | ELP-230-000035746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035750 | ELP-230-000035750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035755 | ELP-230-000035755 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035793 | ELP-230-000035793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035812 | ELP-230-000035812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035840 | ELP-230-000035840 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035842 | ELP-230-000035843 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035849 | ELP-230-000035849 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035953 | ELP-230-000035953 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035962 | ELP-230-000035962 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035973 | ELP-230-000035973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035987 | ELP-230-000035988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036002 | ELP-230-000036002 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036016 | ELP-230-000036018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036036 | ELP-230-000036036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036066 | ELP-230-000036066 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036068 | ELP-230-000036068 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036073 | ELP-230-000036075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036115 | ELP-230-000036117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036144 | ELP-230-000036144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036173 | ELP-230-000036173 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036219 | ELP-230-000036221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036240 | ELP-230-000036241 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036246 | ELP-230-000036246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036248 | ELP-230-000036250 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036260 | ELP-230-000036260 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036268 | ELP-230-000036268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036271 | ELP-230-000036273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036285 | ELP-230-000036285 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036292 | ELP-230-000036292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036310 | ELP-230-000036311 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036328 | ELP-230-000036328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036341 | ELP-230-000036343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036352 | ELP-230-000036353 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036363 | ELP-230-000036365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036369 | ELP-230-000036369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036400 | ELP-230-000036401 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036431 | ELP-230-000036432 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036445 | ELP-230-000036445 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036455 | ELP-230-000036455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036481 | ELP-230-000036481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036520 | ELP-230-000036520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036534 | ELP-230-000036534 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036565 | ELP-230-000036565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036581 | ELP-230-000036581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036585 | ELP-230-000036585 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036595 | ELP-230-000036595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036611 | ELP-230-000036611 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036619 | ELP-230-000036619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036632 | ELP-230-000036632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036635 | ELP-230-000036635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036665 | ELP-230-000036665 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036670 | ELP-230-000036670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036673 | ELP-230-000036673 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036677 | ELP-230-000036677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036680 | ELP-230-000036681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036716 | ELP-230-000036716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036720 | ELP-230-000036720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036722 | ELP-230-000036723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036725 | ELP-230-000036728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036748 | ELP-230-000036748 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036772 | ELP-230-000036772 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036826 | ELP-230-000036827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036829 | ELP-230-000036829 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036842 | ELP-230-000036842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036846 | ELP-230-000036846 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036858 | ELP-230-000036858 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036875 | ELP-230-000036875 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036929 | ELP-230-000036929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036942 | ELP-230-000036942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036948 | ELP-230-000036949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036974 | ELP-230-000036974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036976 | ELP-230-000036976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036992 | ELP-230-000036992 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036996 | ELP-230-000036996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037012 | ELP-230-000037012 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037019 | ELP-230-000037019 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037031 | ELP-230-000037033 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037037 | ELP-230-000037037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037040 | ELP-230-000037040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037042 | ELP-230-000037042 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037045 | ELP-230-000037051 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037055 | ELP-230-000037055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037057 | ELP-230-000037059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037070 | ELP-230-000037073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037075 | ELP-230-000037075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037083 | ELP-230-000037087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037099 | ELP-230-000037099 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037103 | ELP-230-000037103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037108 | ELP-230-000037108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037113 | ELP-230-000037114 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037116 | ELP-230-000037117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037153 | ELP-230-000037155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037178 | ELP-230-000037178 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037197 | ELP-230-000037200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037207 | ELP-230-000037207 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037211 | ELP-230-000037211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037215 | ELP-230-000037215 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037218 | ELP-230-000037218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037221 | ELP-230-000037223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037226 | ELP-230-000037226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037230 | ELP-230-000037232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037244 | ELP-230-000037244 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037253 | ELP-230-000037253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037256 | ELP-230-000037258 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037278 | ELP-230-000037279 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037286 | ELP-230-000037286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037300 | ELP-230-000037302 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037316 | ELP-230-000037317 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037342 | ELP-230-000037343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037353 | ELP-230-000037353 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037419 | ELP-230-000037420 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037424 | ELP-230-000037424 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037431 | ELP-230-000037431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037450 | ELP-230-000037456 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037459 | ELP-230-000037459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037463 | ELP-230-000037471 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037493 | ELP-230-000037493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037514 | ELP-230-000037514 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037535 | ELP-230-000037536 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037538 | ELP-230-000037538 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037551 | ELP-230-000037559 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037563 | ELP-230-000037563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037572 | ELP-230-000037572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037581 | ELP-230-000037581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037592 | ELP-230-000037592 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037596 | ELP-230-000037596 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037602 | ELP-230-000037619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037629 | ELP-230-000037630 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037634 | ELP-230-000037634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037645 | ELP-230-000037645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037648 | ELP-230-000037656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037662 | ELP-230-000037663 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037677 | ELP-230-000037677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037683 | ELP-230-000037684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037691 | ELP-230-000037699 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037702 | ELP-230-000037702 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037713 | ELP-230-000037717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037728 | ELP-230-000037728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037733 | ELP-230-000037733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037739 | ELP-230-000037740 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037790 | ELP-230-000037796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037808 | ELP-230-000037809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037836 | ELP-230-000037836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037843 | ELP-230-000037844 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037869 | ELP-230-000037870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037885 | ELP-230-000037885 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037888 | ELP-230-000037889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037902 | ELP-230-000037902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037908 | ELP-230-000037908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037924 | ELP-230-000037935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037946 | ELP-230-000037947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037974 | ELP-230-000037974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037993 | ELP-230-000037993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038016 | ELP-230-000038017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038020 | ELP-230-000038020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038025 | ELP-230-000038027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038035 | ELP-230-000038035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038037 | ELP-230-000038037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038055 | ELP-230-000038060 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038063 | ELP-230-000038063 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038084 | ELP-230-000038085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038098 | ELP-230-000038099 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038101 | ELP-230-000038102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038114 | ELP-230-000038116 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038118 | ELP-230-000038118 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038122 | ELP-230-000038122 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038129 | ELP-230-000038129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038138 | ELP-230-000038138 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038152 | ELP-230-000038154 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038160 | ELP-230-000038161 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038163 | ELP-230-000038163 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038175 | ELP-230-000038176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038179 | ELP-230-000038179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038184 | ELP-230-000038184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038186 | ELP-230-000038188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038201 | ELP-230-000038201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038221 | ELP-230-000038222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038225 | ELP-230-000038228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038243 | ELP-230-000038243 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038256 | ELP-230-000038256 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038264 | ELP-230-000038267 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038274 | ELP-230-000038274 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038283 | ELP-230-000038283 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038285 | ELP-230-000038285 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038287 | ELP-230-000038287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038289 | ELP-230-000038289 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038306 | ELP-230-000038307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038322 | ELP-230-000038322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038331 | ELP-230-000038332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038392 | ELP-230-000038392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038408 | ELP-230-000038408 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038431 | ELP-230-000038432 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038436 | ELP-230-000038437 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038441 | ELP-230-000038441 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038443 | ELP-230-000038444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038447 | ELP-230-000038448 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038453 | ELP-230-000038453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038463 | ELP-230-000038463 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038484 | ELP-230-000038487 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038517 | ELP-230-000038517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038522 | ELP-230-000038522 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038527 | ELP-230-000038527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038529 | ELP-230-000038529 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038531 | ELP-230-000038531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038533 | ELP-230-000038533 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038535 | ELP-230-000038537 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038548 | ELP-230-000038550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038555 | ELP-230-000038555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038558 | ELP-230-000038565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038568 | ELP-230-000038569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038580 | ELP-230-000038580 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038587 | ELP-230-000038587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038614 | ELP-230-000038615 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038619 | ELP-230-000038620 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038650 | ELP-230-000038650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038674 | ELP-230-000038676 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038680 | ELP-230-000038684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038688 | ELP-230-000038688 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038694 | ELP-230-000038694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038713 | ELP-230-000038714 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038723 | ELP-230-000038723 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038730 | ELP-230-000038730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038732 | ELP-230-000038732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038745 | ELP-230-000038745 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038751 | ELP-230-000038754 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038807 | ELP-230-000038808 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038816 | ELP-230-000038817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038824 | ELP-230-000038826 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038855 | ELP-230-000038856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038865 | ELP-230-000038865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038874 | ELP-230-000038875 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038891 | ELP-230-000038892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038896 | ELP-230-000038896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038905 | ELP-230-000038906 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038908 | ELP-230-000038908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038910 | ELP-230-000038914 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038918 | ELP-230-000038918 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038929 | ELP-230-000038929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038935 | ELP-230-000038937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038940 | ELP-230-000038940 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038963 | ELP-230-000038963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038965 | ELP-230-000038966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038973 | ELP-230-000038974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038978 | ELP-230-000038978 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038980 | ELP-230-000038980 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038984 | ELP-230-000038985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038990 | ELP-230-000038990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038992 | ELP-230-000038992 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038999 | ELP-230-000039000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039006 | ELP-230-000039007 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039010 | ELP-230-000039011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039019 | ELP-230-000039021 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039029 | ELP-230-000039029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039032 | ELP-230-000039032 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039040 | ELP-230-000039042 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039049 | ELP-230-000039049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039068 | ELP-230-000039071 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039075 | ELP-230-000039075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039086 | ELP-230-000039111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039113 | ELP-230-000039116 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039118 | ELP-230-000039118 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039128 | ELP-230-000039128 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039130 | ELP-230-000039130 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039132 | ELP-230-000039132 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039134 | ELP-230-000039134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039146 | ELP-230-000039150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039152 | ELP-230-000039152 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039165 | ELP-230-000039166 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039172 | ELP-230-000039173 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039179 | ELP-230-000039179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039183 | ELP-230-000039185 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039187 | ELP-230-000039187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039199 | ELP-230-000039199 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039201 | ELP-230-000039201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039207 | ELP-230-000039207 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039212 | ELP-230-000039213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039215 | ELP-230-000039215 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039221 | ELP-230-000039221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039223 | ELP-230-000039227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039239 | ELP-230-000039239 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039245 | ELP-230-000039245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039260 | ELP-230-000039262 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039274 | ELP-230-000039274 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039280 | ELP-230-000039280 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039282 | ELP-230-000039282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039285 | ELP-230-000039287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039297 | ELP-230-000039299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039301 | ELP-230-000039303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039306 | ELP-230-000039306 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039316 | ELP-230-000039318 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039322 | ELP-230-000039324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039332 | ELP-230-000039332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039335 | ELP-230-000039335 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039337 | ELP-230-000039338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039344 | ELP-230-000039344 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039348 | ELP-230-000039351 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039358 | ELP-230-000039359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039364 | ELP-230-000039370 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039379 | ELP-230-000039379 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039385 | ELP-230-000039385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039387 | ELP-230-000039390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039395 | ELP-230-000039395 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039399 | ELP-230-000039400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039405 | ELP-230-000039405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039409 | ELP-230-000039409 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039422 | ELP-230-000039425 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039428 | ELP-230-000039428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039436 | ELP-230-000039436 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039438 | ELP-230-000039438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039475 | ELP-230-000039475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039477 | ELP-230-000039477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039494 | ELP-230-000039494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039505 | ELP-230-000039505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039508 | ELP-230-000039508 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039516 | ELP-230-000039522 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039524 | ELP-230-000039528 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039531 | ELP-230-000039531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039537 | ELP-230-000039540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039544 | ELP-230-000039548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039561 | ELP-230-000039563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039566 | ELP-230-000039568 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039579 | ELP-230-000039579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039587 | ELP-230-000039590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039592 | ELP-230-000039592 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039595 | ELP-230-000039595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039621 | ELP-230-000039621 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039623 | ELP-230-000039623 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039625 | ELP-230-000039625 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039627 | ELP-230-000039634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039637 | ELP-230-000039638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039649 | ELP-230-000039649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039651 | ELP-230-000039651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039654 | ELP-230-000039655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039667 | ELP-230-000039667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039673 | ELP-230-000039673 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039675 | ELP-230-000039675 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039678 | ELP-230-000039681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039685 | ELP-230-000039685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039692 | ELP-230-000039692 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039694 | ELP-230-000039694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039697 | ELP-230-000039697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039700 | ELP-230-000039702 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039711 | ELP-230-000039711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039713 | ELP-230-000039713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039715 | ELP-230-000039715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039720 | ELP-230-000039720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039722 | ELP-230-000039722 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039724 | ELP-230-000039724 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039726 | ELP-230-000039726 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039728 | ELP-230-000039728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039732 | ELP-230-000039735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039738 | ELP-230-000039739 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039744 | ELP-230-000039745 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039753 | ELP-230-000039754 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039757 | ELP-230-000039758 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039764 | ELP-230-000039765 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039781 | ELP-230-000039784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039787 | ELP-230-000039787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039793 | ELP-230-000039796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039802 | ELP-230-000039803 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039806 | ELP-230-000039806 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039810 | ELP-230-000039811 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039813 | ELP-230-000039813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039815 | ELP-230-000039815 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039817 | ELP-230-000039817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039821 | ELP-230-000039821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039825 | ELP-230-000039825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039835 | ELP-230-000039835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039846 | ELP-230-000039847 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039849 | ELP-230-000039852 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039863 | ELP-230-000039863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039865 | ELP-230-000039865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039868 | ELP-230-000039868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039873 | ELP-230-000039873 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039876 | ELP-230-000039879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039881 | ELP-230-000039881 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039892 | ELP-230-000039892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039896 | ELP-230-000039897 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039909 | ELP-230-000039912 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039923 | ELP-230-000039923 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039926 | ELP-230-000039928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039936 | ELP-230-000039936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039938 | ELP-230-000039939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039941 | ELP-230-000039941 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039944 | ELP-230-000039944 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039959 | ELP-230-000039959 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039970 | ELP-230-000039970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039980 | ELP-230-000039985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039988 | ELP-230-000039990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039993 | ELP-230-000039993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039999 | ELP-230-000039999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040025 | ELP-230-000040026 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040033 | ELP-230-000040036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040039 | ELP-230-000040040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040043 | ELP-230-000040045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040047 | ELP-230-000040047 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040049 | ELP-230-000040049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040053 | ELP-230-000040055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040074 | ELP-230-000040076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040078 | ELP-230-000040079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040083 | ELP-230-000040084 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040089 | ELP-230-000040091 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040093 | ELP-230-000040093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040095 | ELP-230-000040095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040097 | ELP-230-000040098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040100 | ELP-230-000040101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040104 | ELP-230-000040104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040107 | ELP-230-000040107 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040110 | ELP-230-000040115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040118 | ELP-230-000040123 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040126 | ELP-230-000040128 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040134 | ELP-230-000040134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040138 | ELP-230-000040142 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040177 | ELP-230-000040177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040185 | ELP-230-000040185 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040188 | ELP-230-000040189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040191 | ELP-230-000040192 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040196 | ELP-230-000040203 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040206 | ELP-230-000040206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040212 | ELP-230-000040212 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040218 | ELP-230-000040218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040220 | ELP-230-000040221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040225 | ELP-230-000040229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040231 | ELP-230-000040232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040242 | ELP-230-000040242 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040247 | ELP-230-000040247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040258 | ELP-230-000040261 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040265 | ELP-230-000040265 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040284 | ELP-230-000040285 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040299 | ELP-230-000040299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040303 | ELP-230-000040303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040312 | ELP-230-000040315 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040324 | ELP-230-000040326 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040328 | ELP-230-000040328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040337 | ELP-230-000040339 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040344 | ELP-230-000040344 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040348 | ELP-230-000040348 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040363 | ELP-230-000040363 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040365 | ELP-230-000040365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040367 | ELP-230-000040367 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040370 | ELP-230-000040371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040376 | ELP-230-000040376 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040378 | ELP-230-000040390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040406 | ELP-230-000040407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040414 | ELP-230-000040414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040417 | ELP-230-000040417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040421 | ELP-230-000040422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040445 | ELP-230-000040445 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040447 | ELP-230-000040447 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040451 | ELP-230-000040452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040457 | ELP-230-000040457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040460 | ELP-230-000040460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040470 | ELP-230-000040470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040472 | ELP-230-000040472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040480 | ELP-230-000040480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040486 | ELP-230-000040487 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040489 | ELP-230-000040489 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040502 | ELP-230-000040504 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040506 | ELP-230-000040508 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040511 | ELP-230-000040511 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040520 | ELP-230-000040521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040524 | ELP-230-000040524 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040527 | ELP-230-000040527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040529 | ELP-230-000040530 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040542 | ELP-230-000040548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040552 | ELP-230-000040560 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040572 | ELP-230-000040573 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040576 | ELP-230-000040576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040584 | ELP-230-000040584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040588 | ELP-230-000040588 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040590 | ELP-230-000040590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040595 | ELP-230-000040595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040597 | ELP-230-000040600 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040607 | ELP-230-000040609 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040611 | ELP-230-000040611 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040613 | ELP-230-000040613 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040624 | ELP-230-000040624 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040626 | ELP-230-000040627 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040631 | ELP-230-000040631 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040634 | ELP-230-000040636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040640 | ELP-230-000040641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040645 | ELP-230-000040645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040649 | ELP-230-000040649 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040657 | ELP-230-000040657 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040674 | ELP-230-000040674 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040679 | ELP-230-000040681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040683 | ELP-230-000040683 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040697 | ELP-230-000040697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040705 | ELP-230-000040706 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040733 | ELP-230-000040733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040735 | ELP-230-000040735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040752 | ELP-230-000040752 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040761 | ELP-230-000040762 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040784 | ELP-230-000040784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040786 | ELP-230-000040787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040789 | ELP-230-000040790 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040794 | ELP-230-000040794 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040796 | ELP-230-000040796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040805 | ELP-230-000040806 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040815 | ELP-230-000040818 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040827 | ELP-230-000040827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040856 | ELP-230-000040856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040861 | ELP-230-000040861 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040866 | ELP-230-000040866 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040869 | ELP-230-000040869 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040880 | ELP-230-000040881 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040887 | ELP-230-000040887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040894 | ELP-230-000040894 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040897 | ELP-230-000040898 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040901 | ELP-230-000040901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040904 | ELP-230-000040904 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040923 | ELP-230-000040924 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040935 | ELP-230-000040935 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040937 | ELP-230-000040937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040946 | ELP-230-000040947 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040961 | ELP-230-000040966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040971 | ELP-230-000040972 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040976 | ELP-230-000040976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040985 | ELP-230-000040985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040987 | ELP-230-000040987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040999 | ELP-230-000040999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041002 | ELP-230-000041009 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041012 | ELP-230-000041012 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041014 | ELP-230-000041017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041027 | ELP-230-000041027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041032 | ELP-230-000041033 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041044 | ELP-230-000041049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041057 | ELP-230-000041058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041079 | ELP-230-000041082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041084 | ELP-230-000041084 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041092 | ELP-230-000041095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041115 | ELP-230-000041115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041120 | ELP-230-000041120 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041123 | ELP-230-000041124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041126 | ELP-230-000041126 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041129 | ELP-230-000041129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041139 | ELP-230-000041139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041147 | ELP-230-000041149 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041160 | ELP-230-000041160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041162 | ELP-230-000041162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041176 | ELP-230-000041176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041180 | ELP-230-000041181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041186 | ELP-230-000041192 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041199 | ELP-230-000041200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041226 | ELP-230-000041226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041229 | ELP-230-000041229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041251 | ELP-230-000041251 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041257 | ELP-230-000041263 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041266 | ELP-230-000041267 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041286 | ELP-230-000041288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041294 | ELP-230-000041295 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041298 | ELP-230-000041307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041317 | ELP-230-000041318 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041340 | ELP-230-000041342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041349 | ELP-230-000041350 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041369 | ELP-230-000041369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041375 | ELP-230-000041375 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041385 | ELP-230-000041390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041392 | ELP-230-000041392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041403 | ELP-230-000041403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041405 | ELP-230-000041405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041408 | ELP-230-000041410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041414 | ELP-230-000041415 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041445 | ELP-230-000041446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041450 | ELP-230-000041450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041456 | ELP-230-000041456 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041469 | ELP-230-000041469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041475 | ELP-230-000041475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041477 | ELP-230-000041477 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041480 | ELP-230-000041480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041486 | ELP-230-000041487 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041490 | ELP-230-000041490 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041496 | ELP-230-000041496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041515 | ELP-230-000041516 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041519 | ELP-230-000041519 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041522 | ELP-230-000041522 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041530 | ELP-230-000041530 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041534 | ELP-230-000041535 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041544 | ELP-230-000041544 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041550 | ELP-230-000041550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041582 | ELP-230-000041584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041592 | ELP-230-000041593 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041601 | ELP-230-000041602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041604 | ELP-230-000041604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041607 | ELP-230-000041607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041621 | ELP-230-000041626 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041632 | ELP-230-000041632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041639 | ELP-230-000041639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041642 | ELP-230-000041642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041660 | ELP-230-000041661 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041663 | ELP-230-000041663 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041670 | ELP-230-000041671 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041786 | ELP-230-000041787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041801 | ELP-230-000041801 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041804 | ELP-230-000041805 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041807 | ELP-230-000041807 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041809 | ELP-230-000041809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041820 | ELP-230-000041820 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041836 | ELP-230-000041838 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041841 | ELP-230-000041841 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041847 | ELP-230-000041849 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041854 | ELP-230-000041854 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041856 | ELP-230-000041856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041868 | ELP-230-000041868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041882 | ELP-230-000041882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041889 | ELP-230-000041889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041893 | ELP-230-000041896 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041899 | ELP-230-000041899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041929 | ELP-230-000041929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041932 | ELP-230-000041933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042072 | ELP-230-000042072 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042077 | ELP-230-000042079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042101 | ELP-230-000042101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042112 | ELP-230-000042112 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042122 | ELP-230-000042122 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042134 | ELP-230-000042134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042136 | ELP-230-000042136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042139 | ELP-230-000042144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042188 | ELP-230-000042189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042226 | ELP-230-000042226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042228 | ELP-230-000042228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042236 | ELP-230-000042236 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042238 | ELP-230-000042238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042244 | ELP-230-000042244 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042251 | ELP-230-000042251 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042265 | ELP-230-000042266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042306 | ELP-230-000042306 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042310 | ELP-230-000042313 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042332 | ELP-230-000042333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042376 | ELP-230-000042378 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042383 | ELP-230-000042383 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042395 | ELP-230-000042396 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042401 | ELP-230-000042404 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042408 | ELP-230-000042408 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042429 | ELP-230-000042429 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042466 | ELP-230-000042466 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042468 | ELP-230-000042469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042501 | ELP-230-000042501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042503 | ELP-230-000042503 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042506 | ELP-230-000042507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042509 | ELP-230-000042510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042518 | ELP-230-000042518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042536 | ELP-230-000042536 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042539 | ELP-230-000042541 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042546 | ELP-230-000042547 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042551 | ELP-230-000042551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042563 | ELP-230-000042565 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042577 | ELP-230-000042578 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042687 | ELP-230-000042689 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042693 | ELP-230-000042694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042697 | ELP-230-000042697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042724 | ELP-230-000042724 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042734 | ELP-230-000042734 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042736 | ELP-230-000042736 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042739 | ELP-230-000042739 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042742 | ELP-230-000042743 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042745 | ELP-230-000042746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042752 | ELP-230-000042753 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042764 | ELP-230-000042764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042772 | ELP-230-000042773 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042792 | ELP-230-000042793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042802 | ELP-230-000042802 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042812 | ELP-230-000042828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042842 | ELP-230-000042842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042848 | ELP-230-000042848 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042850 | ELP-230-000042850 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042857 | ELP-230-000042857 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042859 | ELP-230-000042859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042861 | ELP-230-000042865 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042869 | ELP-230-000042869 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042896 | ELP-230-000042899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042901 | ELP-230-000042901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042908 | ELP-230-000042908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042910 | ELP-230-000042911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042928 | ELP-230-000042929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042934 | ELP-230-000042938 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042950 | ELP-230-000042950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042953 | ELP-230-000042953 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042955 | ELP-230-000042955 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042963 | ELP-230-000042963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042965 | ELP-230-000042965 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042967 | ELP-230-000042967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042969 | ELP-230-000042973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043017 | ELP-230-000043018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043022 | ELP-230-000043022 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043063 | ELP-230-000043070 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043072 | ELP-230-000043072 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043074 | ELP-230-000043075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043077 | ELP-230-000043078 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043089 | ELP-230-000043092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043107 | ELP-230-000043108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043113 | ELP-230-000043113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043115 | ELP-230-000043115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043127 | ELP-230-000043127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043136 | ELP-230-000043136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043138 | ELP-230-000043138 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043151 | ELP-230-000043155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043162 | ELP-230-000043162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043164 | ELP-230-000043164 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043172 | ELP-230-000043172 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043174 | ELP-230-000043175 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043178 | ELP-230-000043178 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043180 | ELP-230-000043181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043185 | ELP-230-000043188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043194 | ELP-230-000043196 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043201 | ELP-230-000043201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043213 | ELP-230-000043213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043215 | ELP-230-000043215 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043219 | ELP-230-000043219 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043232 | ELP-230-000043232 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043241 | ELP-230-000043241 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043244 | ELP-230-000043246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043248 | ELP-230-000043249 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043255 | ELP-230-000043257 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043259 | ELP-230-000043259 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043262 | ELP-230-000043262 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043287 | ELP-230-000043287 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043290 | ELP-230-000043290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043298 | ELP-230-000043298 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043300 | ELP-230-000043300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043318 | ELP-230-000043319 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043331 | ELP-230-000043333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043341 | ELP-230-000043341 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043343 | ELP-230-000043343 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043347 | ELP-230-000043347 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043356 | ELP-230-000043356 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043360 | ELP-230-000043360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043380 | ELP-230-000043380 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043391 | ELP-230-000043392 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043438 | ELP-230-000043438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043442 | ELP-230-000043443 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043469 | ELP-230-000043469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043500 | ELP-230-000043500 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043505 | ELP-230-000043505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043507 | ELP-230-000043507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043509 | ELP-230-000043509 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043517 | ELP-230-000043517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043540 | ELP-230-000043540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043543 | ELP-230-000043543 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043554 | ELP-230-000043555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043599 | ELP-230-000043599 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043604 | ELP-230-000043604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043608 | ELP-230-000043608 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043612 | ELP-230-000043619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043621 | ELP-230-000043629 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043635 | ELP-230-000043636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043644 | ELP-230-000043644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043647 | ELP-230-000043648 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043653 | ELP-230-000043653 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043656 | ELP-230-000043656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043677 | ELP-230-000043677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043705 | ELP-230-000043705 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043717 | ELP-230-000043717 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043722 | ELP-230-000043722 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043727 | ELP-230-000043728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043739 | ELP-230-000043739 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043757 | ELP-230-000043759 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043761 | ELP-230-000043761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043791 | ELP-230-000043793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043798 | ELP-230-000043798 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043802 | ELP-230-000043809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043813 | ELP-230-000043813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043838 | ELP-230-000043838 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043841 | ELP-230-000043845 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043852 | ELP-230-000043852 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043856 | ELP-230-000043857 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043863 | ELP-230-000043863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043866 | ELP-230-000043866 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043870 | ELP-230-000043870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043876 | ELP-230-000043876 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043881 | ELP-230-000043882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043884 | ELP-230-000043884 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043892 | ELP-230-000043892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043895 | ELP-230-000043899 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043921 | ELP-230-000043932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043935 | ELP-230-000043937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043994 | ELP-230-000043994 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043998 | ELP-230-000043998 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044011 | ELP-230-000044011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044020 | ELP-230-000044020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044026 | ELP-230-000044026 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044028 | ELP-230-000044028 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044035 | ELP-230-000044035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044037 | ELP-230-000044037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044073 | ELP-230-000044073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044096 | ELP-230-000044098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044100 | ELP-230-000044101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044103 | ELP-230-000044103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044106 | ELP-230-000044106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044125 | ELP-230-000044129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044134 | ELP-230-000044134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044146 | ELP-230-000044146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044165 | ELP-230-000044165 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044172 | ELP-230-000044172 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044176 | ELP-230-000044177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044179 | ELP-230-000044180 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044186 | ELP-230-000044186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044188 | ELP-230-000044188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044207 | ELP-230-000044207 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044209 | ELP-230-000044209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044391 | ELP-230-000044391 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044405 | ELP-230-000044405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044407 | ELP-230-000044407 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044410 | ELP-230-000044410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044435 | ELP-230-000044435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044466 | ELP-230-000044470 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044481 | ELP-230-000044481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044483 | ELP-230-000044483 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044491 | ELP-230-000044491 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044493 | ELP-230-000044493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044495 | ELP-230-000044496 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044521 | ELP-230-000044521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044528 | ELP-230-000044529 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044534 | ELP-230-000044534 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044540 | ELP-230-000044543 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044558 | ELP-230-000044558 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044572 | ELP-230-000044572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044596 | ELP-230-000044596 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044617 | ELP-230-000044617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044619 | ELP-230-000044619 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044639 | ELP-230-000044646 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044648 | ELP-230-000044650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044652 | ELP-230-000044652 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044685 | ELP-230-000044685 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044693 | ELP-230-000044693 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044697 | ELP-230-000044697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044700 | ELP-230-000044700 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044706 | ELP-230-000044706 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044708 | ELP-230-000044708 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044713 | ELP-230-000044713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044716 | ELP-230-000044716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044719 | ELP-230-000044719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044721 | ELP-230-000044721 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044728 | ELP-230-000044730 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044733 | ELP-230-000044733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044748 | ELP-230-000044748 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044750 | ELP-230-000044750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044762 | ELP-230-000044763 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044766 | ELP-230-000044766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044768 | ELP-230-000044770 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044777 | ELP-230-000044777 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044785 | ELP-230-000044789 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044813 | ELP-230-000044813 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044819 | ELP-230-000044819 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044829 | ELP-230-000044830 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044833 | ELP-230-000044833 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044835 | ELP-230-000044836 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044839 | ELP-230-000044841 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044845 | ELP-230-000044845 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044848 | ELP-230-000044849 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044853 | ELP-230-000044853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044859 | ELP-230-000044859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044868 | ELP-230-000044868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044882 | ELP-230-000044882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044887 | ELP-230-000044887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044889 | ELP-230-000044889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044892 | ELP-230-000044893 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044908 | ELP-230-000044908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044910 | ELP-230-000044910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044912 | ELP-230-000044912 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044914 | ELP-230-000044914 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044916 | ELP-230-000044916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044928 | ELP-230-000044928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044937 | ELP-230-000044939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044944 | ELP-230-000044944 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044946 | ELP-230-000044948 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044950 | ELP-230-000044951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044956 | ELP-230-000044956 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044959 | ELP-230-000044970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044983 | ELP-230-000044986 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045000 | ELP-230-000045002 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045004 | ELP-230-000045005 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045014 | ELP-230-000045015 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045017 | ELP-230-000045017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045038 | ELP-230-000045040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045054 | ELP-230-000045054 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045068 | ELP-230-000045070 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045079 | ELP-230-000045079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045089 | ELP-230-000045089 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045094 | ELP-230-000045096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045101 | ELP-230-000045102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045105 | ELP-230-000045106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045123 | ELP-230-000045124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045139 | ELP-230-000045139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045142 | ELP-230-000045144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045154 | ELP-230-000045156 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045187 | ELP-230-000045189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045209 | ELP-230-000045209 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045213 | ELP-230-000045213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045223 | ELP-230-000045224 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045226 | ELP-230-000045227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045231 | ELP-230-000045234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045239 | ELP-230-000045239 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045250 | ELP-230-000045250 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045254 | ELP-230-000045265 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045271 | ELP-230-000045272 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045279 | ELP-230-000045279 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045281 | ELP-230-000045281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045285 | ELP-230-000045285 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045292 | ELP-230-000045293 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045296 | ELP-230-000045296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045298 | ELP-230-000045298 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045300 | ELP-230-000045300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045312 | ELP-230-000045312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045314 | ELP-230-000045314 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045319 | ELP-230-000045319 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045321 | ELP-230-000045322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045324 | ELP-230-000045325 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045333 | ELP-230-000045334 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045341 | ELP-230-000045341 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045345 | ELP-230-000045346 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045357 | ELP-230-000045358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045360 | ELP-230-000045360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045368 | ELP-230-000045371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045373 | ELP-230-000045387 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045389 | ELP-230-000045389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045393 | ELP-230-000045396 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045408 | ELP-230-000045408 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045410 | ELP-230-000045410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045414 | ELP-230-000045414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045423 | ELP-230-000045426 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045428 | ELP-230-000045429 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045431 | ELP-230-000045443 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045448 | ELP-230-000045448 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045450 | ELP-230-000045450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045453 | ELP-230-000045454 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045457 | ELP-230-000045457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045462 | ELP-230-000045462 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045464 | ELP-230-000045465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045467 | ELP-230-000045475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045490 | ELP-230-000045490 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045492 | ELP-230-000045492 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045515 | ELP-230-000045515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045517 | ELP-230-000045517 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045521 | ELP-230-000045521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045523 | ELP-230-000045524 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045529 | ELP-230-000045530 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045532 | ELP-230-000045532 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045551 | ELP-230-000045551 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045553 | ELP-230-000045555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045565 | ELP-230-000045566 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045568 | ELP-230-000045568 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045574 | ELP-230-000045575 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045582 | ELP-230-000045582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045584 | ELP-230-000045585 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045590 | ELP-230-000045591 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045597 | ELP-230-000045597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045601 | ELP-230-000045602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045605 | ELP-230-000045605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045607 | ELP-230-000045607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045609 | ELP-230-000045610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045612 | ELP-230-000045620 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045622 | ELP-230-000045623 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045625 | ELP-230-000045625 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045632 | ELP-230-000045632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045639 | ELP-230-000045639 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045641 | ELP-230-000045641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045651 | ELP-230-000045651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045655 | ELP-230-000045655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045657 | ELP-230-000045662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045667 | ELP-230-000045667 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045680 | ELP-230-000045680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045686 | ELP-230-000045686 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045690 | ELP-230-000045690 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045698 | ELP-230-000045699 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045705 | ELP-230-000045705 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045730 | ELP-230-000045731 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045742 | ELP-230-000045744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045746 | ELP-230-000045746 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045750 | ELP-230-000045750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045761 | ELP-230-000045763 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045765 | ELP-230-000045768 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045775 | ELP-230-000045777 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045783 | ELP-230-000045783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045788 | ELP-230-000045791 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045793 | ELP-230-000045793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045796 | ELP-230-000045796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045811 | ELP-230-000045814 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045817 | ELP-230-000045817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045822 | ELP-230-000045827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045834 | ELP-230-000045835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045849 | ELP-230-000045850 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045854 | ELP-230-000045856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045866 | ELP-230-000045867 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045880 | ELP-230-000045881 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045903 | ELP-230-000045905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045911 | ELP-230-000045912 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045919 | ELP-230-000045919 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045923 | ELP-230-000045924 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045927 | ELP-230-000045927 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045950 | ELP-230-000045951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045967 | ELP-230-000045967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045970 | ELP-230-000045974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045979 | ELP-230-000045979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045988 | ELP-230-000045988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045990 | ELP-230-000045991 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045994 | ELP-230-000045995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045999 | ELP-230-000045999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046004 | ELP-230-000046007 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046010 | ELP-230-000046010 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046013 | ELP-230-000046013 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046025 | ELP-230-000046028 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046031 | ELP-230-000046031 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046033 | ELP-230-000046035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046037 | ELP-230-000046042 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046044 | ELP-230-000046044 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046046 | ELP-230-000046048 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046053 | ELP-230-000046053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046056 | ELP-230-000046056 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046060 | ELP-230-000046060 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046064 | ELP-230-000046065 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046067 | ELP-230-000046068 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046071 | ELP-230-000046071 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046079 | ELP-230-000046079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046087 | ELP-230-000046088 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046095 | ELP-230-000046098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046103 | ELP-230-000046106 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046108 | ELP-230-000046111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046117 | ELP-230-000046117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046131 | ELP-230-000046132 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046134 | ELP-230-000046145 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046148 | ELP-230-000046149 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046160 | ELP-230-000046160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046168 | ELP-230-000046168 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046170 | ELP-230-000046176 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046178 | ELP-230-000046179 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046182 | ELP-230-000046183 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046186 | ELP-230-000046186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046192 | ELP-230-000046193 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046198 | ELP-230-000046198 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046212 | ELP-230-000046212 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046221 | ELP-230-000046221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046224 | ELP-230-000046224 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046229 | ELP-230-000046229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046235 | ELP-230-000046235 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046239 | ELP-230-000046240 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046242 | ELP-230-000046242 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046244 | ELP-230-000046244 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046247 | ELP-230-000046248 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046252 | ELP-230-000046253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046256 | ELP-230-000046256 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046263 | ELP-230-000046264 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046278 | ELP-230-000046280 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046282 | ELP-230-000046284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046287 | ELP-230-000046288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046294 | ELP-230-000046294 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046297 | ELP-230-000046300 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046302 | ELP-230-000046302 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046304 | ELP-230-000046305 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046308 | ELP-230-000046310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046325 | ELP-230-000046328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046349 | ELP-230-000046349 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046378 | ELP-230-000046378 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046381 | ELP-230-000046382 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046384 | ELP-230-000046385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046389 | ELP-230-000046389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046399 | ELP-230-000046400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046403 | ELP-230-000046403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046409 | ELP-230-000046409 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046417 | ELP-230-000046417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046423 | ELP-230-000046424 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046430 | ELP-230-000046430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046438 | ELP-230-000046438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046441 | ELP-230-000046441 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046444 | ELP-230-000046447 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046455 | ELP-230-000046455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046460 | ELP-230-000046461 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046499 | ELP-230-000046499 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046514 | ELP-230-000046520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046522 | ELP-230-000046540 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046542 | ELP-230-000046542 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046548 | ELP-230-000046548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046594 | ELP-230-000046595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046597 | ELP-230-000046597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046641 | ELP-230-000046641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046644 | ELP-230-000046650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046656 | ELP-230-000046656 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046661 | ELP-230-000046661 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046664 | ELP-230-000046664 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046682 | ELP-230-000046682 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046716 | ELP-230-000046716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046727 | ELP-230-000046727 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046733 | ELP-230-000046733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046751 | ELP-230-000046751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046760 | ELP-230-000046761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046824 | ELP-230-000046824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046828 | ELP-230-000046828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046831 | ELP-230-000046831 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046850 | ELP-230-000046851 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046869 | ELP-230-000046870 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046872 | ELP-230-000046872 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046886 | ELP-230-000046886 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046897 | ELP-230-000046901 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046903 | ELP-230-000046903 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046908 | ELP-230-000046908 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046915 | ELP-230-000046915 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046922 | ELP-230-000046922 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046925 | ELP-230-000046925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046929 | ELP-230-000046929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046947 | ELP-230-000046948 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046966 | ELP-230-000046967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046975 | ELP-230-000046976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046990 | ELP-230-000046990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047002 | ELP-230-000047006 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047008 | ELP-230-000047008 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047015 | ELP-230-000047015 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047032 | ELP-230-000047036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047040 | ELP-230-000047040 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047049 | ELP-230-000047049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047067 | ELP-230-000047068 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047070 | ELP-230-000047073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047075 | ELP-230-000047075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047081 | ELP-230-000047082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047091 | ELP-230-000047092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047094 | ELP-230-000047094 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047104 | ELP-230-000047105 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047113 | ELP-230-000047114 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047117 | ELP-230-000047117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047130 | ELP-230-000047132 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047134 | ELP-230-000047134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047136 | ELP-230-000047136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047138 | ELP-230-000047138 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047140 | ELP-230-000047148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047181 | ELP-230-000047181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047184 | ELP-230-000047184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047187 | ELP-230-000047187 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047189 | ELP-230-000047191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047196 | ELP-230-000047196 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047209 | ELP-230-000047211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047229 | ELP-230-000047230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047247 | ELP-230-000047247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047250 | ELP-230-000047254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047258 | ELP-230-000047258 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047265 | ELP-230-000047265 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047268 | ELP-230-000047268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047294 | ELP-230-000047296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047320 | ELP-230-000047322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047345 | ELP-230-000047347 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047359 | ELP-230-000047359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047361 | ELP-230-000047361 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047365 | ELP-230-000047369 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047390 | ELP-230-000047390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047417 | ELP-230-000047418 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047430 | ELP-230-000047430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047433 | ELP-230-000047433 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047435 | ELP-230-000047435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047438 | ELP-230-000047444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047447 | ELP-230-000047450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047452 | ELP-230-000047452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047556 | ELP-230-000047556 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047559 | ELP-230-000047559 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047562 | ELP-230-000047563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047572 | ELP-230-000047572 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047575 | ELP-230-000047575 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047581 | ELP-230-000047582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047585 | ELP-230-000047586 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047604 | ELP-230-000047604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047612 | ELP-230-000047612 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047642 | ELP-230-000047643 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047646 | ELP-230-000047651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047687 | ELP-230-000047687 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047707 | ELP-230-000047707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047822 | ELP-230-000047822 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048387 | ELP-230-000048450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048586 | ELP-230-000048648 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048660 | ELP-230-000048748 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000048750 | ELP-230-000048750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048752 | ELP-230-000048752 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048754 | ELP-230-000048754 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048756 | ELP-230-000048756 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048758 | ELP-230-000048769 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048774 | ELP-230-000048873 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048875 | ELP-230-000049011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049095 | ELP-230-000049095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049100 | ELP-230-000049100 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049154 | ELP-230-000049154 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049162 | ELP-230-000049162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049164 | ELP-230-000049167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049184 | ELP-230-000049184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049188 | ELP-230-000049195 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049197 | ELP-230-000049197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049209 | ELP-230-000049211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049213 | ELP-230-000049213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049333 | ELP-230-000049333 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049393 | ELP-230-000049411 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049471 | ELP-230-000049480 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008