UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-230-000049486 | to | ELP-230-000049501 |
| ELP-230-000049508 | to | ELP-230-000049521 |
| ELP-230-000049526 | to | ELP-230-000049527 |
| ELP-230-000049588 | to | ELP-230-000049632 |
| ELP-230-000049634 | to | ELP-230-000049634 |
| ELP-230-000049636 | to | ELP-230-000049636 |
| ELP-230-000049638 | to | ELP-230-000049638 |
| ELP-230-000049640 | to | ELP-230-000049640 |
| ELP-230-000049642 | to | ELP-230-000049642 |
| ELP-230-000049644 | to | ELP-230-000049733 |
| ELP-230-000049737 | to | ELP-230-000049738 |
| ELP-230-000049741 | to | ELP-230-000049752 |
| ELP-230-000049760 | to | ELP-230-000049764 |
| ELP-230-000049766 | to | ELP-230-000049773 |
| ELP-230-000049778 | to | ELP-230-000049781 |
| ELP-230-000049784 | to | ELP-230-000049789 |
| ELP-230-000050599 | to | ELP-230-000050600 |
| ELP-230-000050602 | to | ELP-230-000050602 |
| ELP-230-000050604 | to | ELP-230-000050604 |
| ELP-230-000050606 | to | ELP-230-000050606 |
| ELP-230-000050608 | to | ELP-230-000050608 |
| ELP-230-000051136 | to | ELP-230-000051548 |
| ELP-230-000051578 | to | ELP-230-000051892 |
| ELP-230-000051894 | to | ELP-230-000051895 |
| ELP-230-000051897 | to | ELP-230-000051897 |
| ELP-230-000051900 | to | ELP-230-000051900 |
| ELP-230-000051902 | to | ELP-230-000051902 |
| ELP-230-000051904 | to | ELP-230-000051905 |
| ELP-230-000051907 | to | ELP-230-000051907 |
| ELP-230-000051909 | to | ELP-230-000051909 |
| ELP-230-000051911 | to | ELP-230-000051911 |
| ELP-230-000051913 | to | ELP-230-000051913 |
| ELP-230-000051916 | to | ELP-230-000051916 |
| ELP-230-000051919 | to | ELP-230-000051919 |
| ELP-230-000051921 | to | ELP-230-000051921 |
| ELP-230-000051923 | to | ELP-230-000051923 |
| ELP-230-000051925 | to | ELP-230-000051925 |
| ELP-230-000051927 | to | ELP-230-000051927 |
| ELP-230-000051929 | to | ELP-230-000051929 |
| ELP-230-000051931 | to | ELP-230-000051931 |
| ELP-230-000051933 | to | ELP-230-000051933 |
| ELP-230-000051936 | to | ELP-230-000051936 |
| ELP-230-000051940 | to | ELP-230-000051941 |
| ELP-230-000051943 | to | ELP-230-000051943 |

| | | |
|---|---|---|
| ELP-230-000051945 | to | ELP-230-000051945 |
| ELP-230-000051948 | to | ELP-230-000051949 |
| ELP-230-000051951 | to | ELP-230-000051951 |
| ELP-230-000051953 | to | ELP-230-000051953 |
| ELP-230-000051956 | to | ELP-230-000051956 |
| ELP-230-000051958 | to | ELP-230-000051958 |
| ELP-230-000051961 | to | ELP-230-000051961 |
| ELP-230-000051963 | to | ELP-230-000051963 |
| ELP-230-000051965 | to | ELP-230-000051965 |
| ELP-230-000051967 | to | ELP-230-000051967 |
| ELP-230-000051970 | to | ELP-230-000051970 |
| ELP-230-000051972 | to | ELP-230-000051972 |
| ELP-230-000051974 | to | ELP-230-000051974 |
| ELP-230-000051976 | to | ELP-230-000051976 |
| ELP-230-000051978 | to | ELP-230-000051978 |
| ELP-230-000051981 | to | ELP-230-000051981 |
| ELP-230-000051983 | to | ELP-230-000051983 |
| ELP-230-000051986 | to | ELP-230-000051986 |
| ELP-230-000051988 | to | ELP-230-000051988 |
| ELP-230-000051990 | to | ELP-230-000051990 |
| ELP-230-000051992 | to | ELP-230-000051993 |
| ELP-230-000051996 | to | ELP-230-000052046 |
| ELP-230-000052051 | to | ELP-230-000052151 |
| ELP-230-000052153 | to | ELP-230-000052278 |
| ELP-230-000052280 | to | ELP-230-000052280 |
| ELP-230-000052282 | to | ELP-230-000052282 |
| ELP-230-000052284 | to | ELP-230-000052284 |
| ELP-230-000052286 | to | ELP-230-000052286 |
| ELP-230-000052288 | to | ELP-230-000052289 |
| ELP-230-000052291 | to | ELP-230-000052292 |
| ELP-230-000052302 | to | ELP-230-000052303 |
| ELP-230-000052305 | to | ELP-230-000052305 |
| ELP-230-000052307 | to | ELP-230-000052308 |
| ELP-230-000052310 | to | ELP-230-000052310 |
| ELP-230-000052327 | to | ELP-230-000052330 |
| ELP-230-000052362 | to | ELP-230-000052362 |
| ELP-230-000052380 | to | ELP-230-000052380 |
| ELP-230-000053212 | to | ELP-230-000053216 |
| ELP-230-000053218 | to | ELP-230-000053218 |
| ELP-230-000053220 | to | ELP-230-000053220 |
| ELP-230-000053222 | to | ELP-230-000053222 |
| ELP-230-000053225 | to | ELP-230-000053225 |
| ELP-230-000053227 | to | ELP-230-000053229 |
| ELP-230-000053231 | to | ELP-230-000053234 |

3

| | | |
|---|---|---|
| ELP-230-000053271 | to | ELP-230-000053273 |
| ELP-230-000053280 | to | ELP-230-000053299 |
| ELP-230-000053316 | to | ELP-230-000053322 |
| ELP-230-000053329 | to | ELP-230-000053330 |
| ELP-230-000053778 | to | ELP-230-000053785 |
| ELP-230-000053787 | to | ELP-230-000053787 |
| ELP-230-000053790 | to | ELP-230-000053790 |
| ELP-230-000053809 | to | ELP-230-000053809 |
| ELP-230-000053830 | to | ELP-230-000053830 |
| ELP-230-000053839 | to | ELP-230-000053842 |
| ELP-230-000053850 | to | ELP-230-000053850 |
| ELP-230-000053902 | to | ELP-230-000053902 |
| ELP-230-000053904 | to | ELP-230-000053905 |
| ELP-230-000053907 | to | ELP-230-000053910 |
| ELP-230-000053969 | to | ELP-230-000053975 |
| ELP-230-000053983 | to | ELP-230-000053987 |
| ELP-230-000054039 | to | ELP-230-000054055 |
| ELP-230-000054057 | to | ELP-230-000054057 |
| ELP-230-000054093 | to | ELP-230-000054105 |
| ELP-230-000054183 | to | ELP-230-000054200 |
| ELP-230-000054219 | to | ELP-230-000054365 |
| ELP-230-000054511 | to | ELP-230-000054610 |
| ELP-230-000054615 | to | ELP-230-000054661 |
| ELP-230-000054674 | to | ELP-230-000054709 |
| ELP-230-000054719 | to | ELP-230-000054719 |
| ELP-230-000054854 | to | ELP-230-000054854 |
| ELP-230-000054856 | to | ELP-230-000054859 |
| ELP-230-000054863 | to | ELP-230-000054863 |
| ELP-230-000054868 | to | ELP-230-000054868 |
| ELP-230-000054927 | to | ELP-230-000054933 |
| ELP-230-000054950 | to | ELP-230-000054952 |
| ELP-230-000054956 | to | ELP-230-000054957 |
| ELP-230-000054973 | to | ELP-230-000054975 |
| ELP-230-000054990 | to | ELP-230-000054990 |
| ELP-230-000054993 | to | ELP-230-000054995 |
| ELP-230-000055019 | to | ELP-230-000055019 |
| ELP-230-000055030 | to | ELP-230-000055030 |
| ELP-230-000055032 | to | ELP-230-000055032 |
| ELP-230-000055035 | to | ELP-230-000055035 |
| ELP-230-000055041 | to | ELP-230-000055041 |
| ELP-230-000055046 | to | ELP-230-000055049 |
| ELP-230-000055053 | to | ELP-230-000055053 |
| ELP-230-000055058 | to | ELP-230-000055058 |
| ELP-230-000055060 | to | ELP-230-000055060 |

4

| | | |
|---|---|---|
| ELP-230-000055064 | to | ELP-230-000055064 |
| ELP-230-000055077 | to | ELP-230-000055077 |
| ELP-230-000055084 | to | ELP-230-000055084 |
| ELP-230-000055090 | to | ELP-230-000055090 |
| ELP-230-000055092 | to | ELP-230-000055092 |
| ELP-230-000055094 | to | ELP-230-000055094 |
| ELP-230-000055100 | to | ELP-230-000055100 |
| ELP-230-000055102 | to | ELP-230-000055102 |
| ELP-230-000055144 | to | ELP-230-000055144 |
| ELP-230-000055160 | to | ELP-230-000055160 |
| ELP-230-000055168 | to | ELP-230-000055168 |
| ELP-230-000055177 | to | ELP-230-000055177 |
| ELP-230-000055188 | to | ELP-230-000055189 |
| ELP-230-000055199 | to | ELP-230-000055199 |
| ELP-230-000055221 | to | ELP-230-000055221 |
| ELP-230-000055227 | to | ELP-230-000055227 |
| ELP-230-000055230 | to | ELP-230-000055230 |
| ELP-230-000055238 | to | ELP-230-000055238 |
| ELP-230-000055245 | to | ELP-230-000055245 |
| ELP-230-000055254 | to | ELP-230-000055254 |
| ELP-230-000055256 | to | ELP-230-000055256 |
| ELP-230-000055259 | to | ELP-230-000055259 |
| ELP-230-000055266 | to | ELP-230-000055266 |
| ELP-230-000055279 | to | ELP-230-000055279 |
| ELP-230-000055341 | to | ELP-230-000055341 |
| ELP-230-000055345 | to | ELP-230-000055345 |
| ELP-230-000055350 | to | ELP-230-000055351 |
| ELP-230-000055402 | to | ELP-230-000055403 |
| ELP-230-000055414 | to | ELP-230-000055414 |
| ELP-230-000055417 | to | ELP-230-000055417 |
| ELP-230-000055419 | to | ELP-230-000055421 |
| ELP-230-000055423 | to | ELP-230-000055423 |
| ELP-230-000055426 | to | ELP-230-000055427 |
| ELP-230-000055430 | to | ELP-230-000055431 |
| ELP-230-000055433 | to | ELP-230-000055433 |
| ELP-230-000055435 | to | ELP-230-000055435 |
| ELP-230-000055437 | to | ELP-230-000055437 |
| ELP-230-000055444 | to | ELP-230-000055444 |
| ELP-230-000055466 | to | ELP-230-000055466 |
| ELP-230-000055483 | to | ELP-230-000055484 |
| ELP-230-000055522 | to | ELP-230-000055523 |
| ELP-230-000055554 | to | ELP-230-000055554 |
| ELP-230-000055584 | to | ELP-230-000055584 |
| ELP-230-000055586 | to | ELP-230-000055586 |

| | | |
|---|---|---|
| ELP-230-000055592 | to | ELP-230-000055592 |
| ELP-230-000055606 | to | ELP-230-000055606 |
| ELP-230-000055655 | to | ELP-230-000055655 |
| ELP-230-000055676 | to | ELP-230-000055677 |
| ELP-230-000055694 | to | ELP-230-000055694 |
| ELP-230-000055696 | to | ELP-230-000055697 |
| ELP-230-000055702 | to | ELP-230-000055702 |
| ELP-230-000055715 | to | ELP-230-000055716 |
| ELP-230-000055733 | to | ELP-230-000055733 |
| ELP-230-000055817 | to | ELP-230-000055817 |
| ELP-230-000055821 | to | ELP-230-000055821 |
| ELP-230-000055823 | to | ELP-230-000055823 |
| ELP-230-000055848 | to | ELP-230-000055848 |
| ELP-230-000055853 | to | ELP-230-000055853 |
| ELP-230-000055864 | to | ELP-230-000055864 |
| ELP-230-000055913 | to | ELP-230-000055913 |
| ELP-230-000056016 | to | ELP-230-000056016 |
| ELP-230-000056037 | to | ELP-230-000056037 |
| ELP-230-000056097 | to | ELP-230-000056097 |
| ELP-230-000056124 | to | ELP-230-000056124 |
| ELP-230-000056136 | to | ELP-230-000056136 |
| ELP-230-000056147 | to | ELP-230-000056147 |
| ELP-230-000056162 | to | ELP-230-000056162 |
| ELP-230-000056173 | to | ELP-230-000056173 |
| ELP-230-000056182 | to | ELP-230-000056182 |
| ELP-230-000056226 | to | ELP-230-000056226 |
| ELP-230-000056251 | to | ELP-230-000056251 |
| ELP-230-000056277 | to | ELP-230-000056277 |
| ELP-230-000056282 | to | ELP-230-000056282 |
| ELP-230-000056284 | to | ELP-230-000056284 |
| ELP-230-000056291 | to | ELP-230-000056291 |
| ELP-230-000056296 | to | ELP-230-000056296 |
| ELP-230-000056309 | to | ELP-230-000056309 |
| ELP-230-000056329 | to | ELP-230-000056329 |
| ELP-230-000056359 | to | ELP-230-000056359 |
| ELP-230-000056399 | to | ELP-230-000056400 |
| ELP-230-000056406 | to | ELP-230-000056406 |
| ELP-230-000056409 | to | ELP-230-000056409 |
| ELP-230-000056411 | to | ELP-230-000056412 |
| ELP-230-000056424 | to | ELP-230-000056425 |
| ELP-230-000056432 | to | ELP-230-000056432 |
| ELP-230-000056436 | to | ELP-230-000056436 |
| ELP-230-000056444 | to | ELP-230-000056444 |
| ELP-230-000056450 | to | ELP-230-000056451 |

| | | |
|---|---|---|
| ELP-230-000056454 | to | ELP-230-000056454 |
| ELP-230-000056479 | to | ELP-230-000056479 |
| ELP-230-000056493 | to | ELP-230-000056493 |
| ELP-230-000056502 | to | ELP-230-000056505 |
| ELP-230-000056510 | to | ELP-230-000056512 |
| ELP-230-000056515 | to | ELP-230-000056515 |
| ELP-230-000056550 | to | ELP-230-000056550 |
| ELP-230-000056557 | to | ELP-230-000056557 |
| ELP-230-000056562 | to | ELP-230-000056562 |
| ELP-230-000056571 | to | ELP-230-000056571 |
| ELP-230-000056574 | to | ELP-230-000056574 |
| ELP-230-000056584 | to | ELP-230-000056584 |
| ELP-230-000056595 | to | ELP-230-000056595 |
| ELP-230-000056607 | to | ELP-230-000056607 |
| ELP-230-000056655 | to | ELP-230-000056655 |
| ELP-230-000056706 | to | ELP-230-000056707 |
| ELP-230-000056726 | to | ELP-230-000056726 |
| ELP-230-000056733 | to | ELP-230-000056733 |
| ELP-230-000056760 | to | ELP-230-000056760 |
| ELP-230-000056766 | to | ELP-230-000056766 |
| ELP-230-000056777 | to | ELP-230-000056777 |
| ELP-230-000056796 | to | ELP-230-000056796 |
| ELP-230-000056809 | to | ELP-230-000056810 |
| ELP-230-000056823 | to | ELP-230-000056823 |
| ELP-230-000056834 | to | ELP-230-000056834 |
| ELP-230-000056838 | to | ELP-230-000056838 |
| ELP-230-000056895 | to | ELP-230-000056895 |
| ELP-230-000056931 | to | ELP-230-000056931 |
| ELP-230-000056947 | to | ELP-230-000056948 |
| ELP-230-000056950 | to | ELP-230-000056950 |
| ELP-230-000056960 | to | ELP-230-000056960 |
| ELP-230-000056966 | to | ELP-230-000056966 |
| ELP-230-000057003 | to | ELP-230-000057003 |
| ELP-230-000057043 | to | ELP-230-000057043 |
| ELP-230-000057045 | to | ELP-230-000057045 |
| ELP-230-000057053 | to | ELP-230-000057053 |
| ELP-230-000057073 | to | ELP-230-000057073 |
| ELP-230-000057075 | to | ELP-230-000057075 |
| ELP-230-000057079 | to | ELP-230-000057079 |
| ELP-230-000057081 | to | ELP-230-000057081 |
| ELP-230-000057084 | to | ELP-230-000057084 |
| ELP-230-000057094 | to | ELP-230-000057094 |
| ELP-230-000057104 | to | ELP-230-000057104 |
| ELP-230-000057110 | to | ELP-230-000057110 |

| | | |
|---|---|---|
| ELP-230-000057135 | to | ELP-230-000057135 |
| ELP-230-000057146 | to | ELP-230-000057146 |
| ELP-230-000057148 | to | ELP-230-000057148 |
| ELP-230-000057184 | to | ELP-230-000057184 |
| ELP-230-000057188 | to | ELP-230-000057188 |
| ELP-230-000057207 | to | ELP-230-000057207 |
| ELP-230-000057213 | to | ELP-230-000057214 |
| ELP-230-000057235 | to | ELP-230-000057235 |
| ELP-230-000057246 | to | ELP-230-000057246 |
| ELP-230-000057251 | to | ELP-230-000057252 |
| ELP-230-000057293 | to | ELP-230-000057293 |
| ELP-230-000057317 | to | ELP-230-000057317 |
| ELP-230-000057357 | to | ELP-230-000057357 |
| ELP-230-000057360 | to | ELP-230-000057360 |
| ELP-230-000057426 | to | ELP-230-000057426 |
| ELP-230-000057438 | to | ELP-230-000057438 |
| ELP-230-000057444 | to | ELP-230-000057444 |
| ELP-230-000057484 | to | ELP-230-000057484 |
| ELP-230-000057499 | to | ELP-230-000057500 |
| ELP-230-000057518 | to | ELP-230-000057518 |
| ELP-230-000057529 | to | ELP-230-000057529 |
| ELP-230-000057543 | to | ELP-230-000057543 |
| ELP-230-000057564 | to | ELP-230-000057564 |
| ELP-230-000057579 | to | ELP-230-000057579 |
| ELP-230-000057581 | to | ELP-230-000057581 |
| ELP-230-000057583 | to | ELP-230-000057584 |
| ELP-230-000057599 | to | ELP-230-000057599 |
| ELP-230-000057617 | to | ELP-230-000057617 |
| ELP-230-000057626 | to | ELP-230-000057626 |
| ELP-230-000057636 | to | ELP-230-000057636 |
| ELP-230-000057645 | to | ELP-230-000057645 |
| ELP-230-000057660 | to | ELP-230-000057660 |
| ELP-230-000057686 | to | ELP-230-000057686 |
| ELP-230-000057694 | to | ELP-230-000057694 |
| ELP-230-000057696 | to | ELP-230-000057697 |
| ELP-230-000057710 | to | ELP-230-000057710 |
| ELP-230-000057734 | to | ELP-230-000057735 |
| ELP-230-000057752 | to | ELP-230-000057752 |
| ELP-230-000057758 | to | ELP-230-000057758 |
| ELP-230-000057766 | to | ELP-230-000057766 |
| ELP-230-000057782 | to | ELP-230-000057782 |
| ELP-230-000057802 | to | ELP-230-000057802 |
| ELP-230-000057818 | to | ELP-230-000057818 |
| ELP-230-000057856 | to | ELP-230-000057856 |

| | | |
|---|---|---|
| ELP-230-000057877 | to | ELP-230-000057877 |
| ELP-230-000057887 | to | ELP-230-000057887 |
| ELP-230-000057889 | to | ELP-230-000057889 |
| ELP-230-000057916 | to | ELP-230-000057916 |
| ELP-230-000057922 | to | ELP-230-000057922 |
| ELP-230-000057949 | to | ELP-230-000057949 |
| ELP-230-000057977 | to | ELP-230-000057977 |
| ELP-230-000057982 | to | ELP-230-000057982 |
| ELP-230-000057984 | to | ELP-230-000057984 |
| ELP-230-000057987 | to | ELP-230-000057987 |
| ELP-230-000057995 | to | ELP-230-000057995 |
| ELP-230-000057998 | to | ELP-230-000057998 |
| ELP-230-000058005 | to | ELP-230-000058005 |
| ELP-230-000058018 | to | ELP-230-000058018 |
| ELP-230-000058020 | to | ELP-230-000058020 |
| ELP-230-000058025 | to | ELP-230-000058025 |
| ELP-230-000058038 | to | ELP-230-000058038 |
| ELP-230-000058041 | to | ELP-230-000058042 |
| ELP-230-000058045 | to | ELP-230-000058045 |
| ELP-230-000058081 | to | ELP-230-000058081 |
| ELP-230-000058085 | to | ELP-230-000058085 |
| ELP-230-000058101 | to | ELP-230-000058101 |
| ELP-230-000058103 | to | ELP-230-000058103 |
| ELP-230-000058112 | to | ELP-230-000058113 |
| ELP-230-000058117 | to | ELP-230-000058117 |
| ELP-230-000058136 | to | ELP-230-000058136 |
| ELP-230-000058144 | to | ELP-230-000058144 |
| ELP-230-000058147 | to | ELP-230-000058147 |
| ELP-230-000058155 | to | ELP-230-000058155 |
| ELP-230-000058167 | to | ELP-230-000058167 |
| ELP-230-000058206 | to | ELP-230-000058206 |
| ELP-230-000058213 | to | ELP-230-000058213 |
| ELP-230-000058220 | to | ELP-230-000058220 |
| ELP-230-000058247 | to | ELP-230-000058247 |
| ELP-230-000058329 | to | ELP-230-000058329 |
| ELP-230-000058357 | to | ELP-230-000058357 |
| ELP-230-000058360 | to | ELP-230-000058360 |
| ELP-230-000058382 | to | ELP-230-000058383 |
| ELP-230-000058390 | to | ELP-230-000058390 |
| ELP-230-000058423 | to | ELP-230-000058423 |
| ELP-230-000058446 | to | ELP-230-000058446 |
| ELP-230-000058452 | to | ELP-230-000058452 |
| ELP-230-000058462 | to | ELP-230-000058462 |
| ELP-230-000058465 | to | ELP-230-000058465 |

| | | |
|---|---|---|
| ELP-230-000058467 | to | ELP-230-000058468 |
| ELP-230-000058480 | to | ELP-230-000058481 |
| ELP-230-000058489 | to | ELP-230-000058489 |
| ELP-230-000058494 | to | ELP-230-000058495 |
| ELP-230-000058507 | to | ELP-230-000058507 |
| ELP-230-000058520 | to | ELP-230-000058520 |
| ELP-230-000058527 | to | ELP-230-000058527 |
| ELP-230-000058529 | to | ELP-230-000058529 |
| ELP-230-000058545 | to | ELP-230-000058545 |
| ELP-230-000058552 | to | ELP-230-000058552 |
| ELP-230-000058557 | to | ELP-230-000058557 |
| ELP-230-000058564 | to | ELP-230-000058564 |
| ELP-230-000058571 | to | ELP-230-000058571 |
| ELP-230-000058591 | to | ELP-230-000058591 |
| ELP-230-000058595 | to | ELP-230-000058595 |
| ELP-230-000058628 | to | ELP-230-000058628 |
| ELP-230-000058630 | to | ELP-230-000058630 |
| ELP-230-000058642 | to | ELP-230-000058642 |
| ELP-230-000058644 | to | ELP-230-000058644 |
| ELP-230-000058692 | to | ELP-230-000058692 |
| ELP-230-000058701 | to | ELP-230-000058702 |
| ELP-230-000058713 | to | ELP-230-000058713 |
| ELP-230-000058733 | to | ELP-230-000058733 |
| ELP-230-000058792 | to | ELP-230-000058793 |
| ELP-230-000058795 | to | ELP-230-000058795 |
| ELP-230-000058803 | to | ELP-230-000058805 |
| ELP-230-000058807 | to | ELP-230-000058807 |
| ELP-230-000058809 | to | ELP-230-000058809 |
| ELP-230-000058811 | to | ELP-230-000058811 |
| ELP-230-000058824 | to | ELP-230-000058824 |
| ELP-230-000058873 | to | ELP-230-000058873 |
| ELP-230-000058877 | to | ELP-230-000058877 |
| ELP-230-000058879 | to | ELP-230-000058879 |
| ELP-230-000058882 | to | ELP-230-000058882 |
| ELP-230-000058888 | to | ELP-230-000058889 |
| ELP-230-000058897 | to | ELP-230-000058897 |
| ELP-230-000058911 | to | ELP-230-000058911 |
| ELP-230-000058914 | to | ELP-230-000058914 |
| ELP-230-000058926 | to | ELP-230-000058926 |
| ELP-230-000058932 | to | ELP-230-000058932 |
| ELP-230-000058964 | to | ELP-230-000058964 |
| ELP-230-000058968 | to | ELP-230-000058968 |
| ELP-230-000058972 | to | ELP-230-000058973 |
| ELP-230-000058991 | to | ELP-230-000058991 |

| | | |
|---|---|---|
| ELP-230-000059011 | to | ELP-230-000059011 |
| ELP-230-000059013 | to | ELP-230-000059013 |
| ELP-230-000059027 | to | ELP-230-000059027 |
| ELP-230-000059064 | to | ELP-230-000059064 |
| ELP-230-000059079 | to | ELP-230-000059079 |
| ELP-230-000059086 | to | ELP-230-000059086 |
| ELP-230-000059095 | to | ELP-230-000059095 |
| ELP-230-000059122 | to | ELP-230-000059122 |
| ELP-230-000059145 | to | ELP-230-000059145 |
| ELP-230-000059188 | to | ELP-230-000059188 |
| ELP-230-000059231 | to | ELP-230-000059231 |
| ELP-230-000059243 | to | ELP-230-000059243 |
| ELP-230-000059301 | to | ELP-230-000059301 |
| ELP-230-000059331 | to | ELP-230-000059331 |
| ELP-230-000059355 | to | ELP-230-000059356 |
| ELP-230-000059370 | to | ELP-230-000059371 |
| ELP-230-000059385 | to | ELP-230-000059387 |
| ELP-230-000059389 | to | ELP-230-000059389 |
| ELP-230-000059405 | to | ELP-230-000059405 |
| ELP-230-000059413 | to | ELP-230-000059413 |
| ELP-230-000059418 | to | ELP-230-000059418 |
| ELP-230-000059422 | to | ELP-230-000059422 |
| ELP-230-000059433 | to | ELP-230-000059433 |
| ELP-230-000059435 | to | ELP-230-000059435 |
| ELP-230-000059442 | to | ELP-230-000059442 |
| ELP-230-000059459 | to | ELP-230-000059459 |
| ELP-230-000059463 | to | ELP-230-000059463 |
| ELP-230-000059467 | to | ELP-230-000059468 |
| ELP-230-000059472 | to | ELP-230-000059472 |
| ELP-230-000059475 | to | ELP-230-000059475 |
| ELP-230-000059500 | to | ELP-230-000059500 |
| ELP-230-000059511 | to | ELP-230-000059511 |
| ELP-230-000059522 | to | ELP-230-000059523 |
| ELP-230-000059527 | to | ELP-230-000059527 |
| ELP-230-000059538 | to | ELP-230-000059538 |
| ELP-230-000059556 | to | ELP-230-000059556 |
| ELP-230-000059561 | to | ELP-230-000059561 |
| ELP-230-000059570 | to | ELP-230-000059570 |
| ELP-230-000059625 | to | ELP-230-000059625 |
| ELP-230-000059627 | to | ELP-230-000059627 |
| ELP-230-000059637 | to | ELP-230-000059637 |
| ELP-230-000059645 | to | ELP-230-000059645 |
| ELP-230-000059648 | to | ELP-230-000059648 |
| ELP-230-000059651 | to | ELP-230-000059651 |

11

| | | |
|---|---|---|
| ELP-230-000059677 | to | ELP-230-000059677 |
| ELP-230-000059684 | to | ELP-230-000059684 |
| ELP-230-000059698 | to | ELP-230-000059699 |
| ELP-230-000059704 | to | ELP-230-000059704 |
| ELP-230-000059713 | to | ELP-230-000059713 |
| ELP-230-000059715 | to | ELP-230-000059715 |
| ELP-230-000059724 | to | ELP-230-000059725 |
| ELP-230-000059732 | to | ELP-230-000059733 |
| ELP-230-000059738 | to | ELP-230-000059738 |
| ELP-230-000059740 | to | ELP-230-000059740 |
| ELP-230-000059743 | to | ELP-230-000059744 |
| ELP-230-000059749 | to | ELP-230-000059751 |
| ELP-230-000059753 | to | ELP-230-000059753 |
| ELP-230-000059761 | to | ELP-230-000059761 |
| ELP-230-000059763 | to | ELP-230-000059763 |
| ELP-230-000059779 | to | ELP-230-000059781 |
| ELP-230-000059783 | to | ELP-230-000059783 |
| ELP-230-000059806 | to | ELP-230-000059806 |
| ELP-230-000059815 | to | ELP-230-000059815 |
| ELP-230-000059821 | to | ELP-230-000059821 |
| ELP-230-000059828 | to | ELP-230-000059828 |
| ELP-230-000059831 | to | ELP-230-000059831 |
| ELP-230-000059837 | to | ELP-230-000059837 |
| ELP-230-000059862 | to | ELP-230-000059862 |
| ELP-230-000059869 | to | ELP-230-000059869 |
| ELP-230-000059878 | to | ELP-230-000059879 |
| ELP-230-000059895 | to | ELP-230-000059895 |
| ELP-230-000059905 | to | ELP-230-000059905 |
| ELP-230-000059933 | to | ELP-230-000059933 |
| ELP-230-000059938 | to | ELP-230-000059939 |
| ELP-230-000059942 | to | ELP-230-000059942 |
| ELP-230-000059970 | to | ELP-230-000059970 |
| ELP-230-000059976 | to | ELP-230-000059976 |
| ELP-230-000059983 | to | ELP-230-000059983 |
| ELP-230-000059995 | to | ELP-230-000059995 |
| ELP-230-000060000 | to | ELP-230-000060000 |
| ELP-230-000060030 | to | ELP-230-000060031 |
| ELP-230-000060043 | to | ELP-230-000060043 |
| ELP-230-000060057 | to | ELP-230-000060057 |
| ELP-230-000060157 | to | ELP-230-000060157 |
| ELP-230-000060167 | to | ELP-230-000060167 |
| ELP-230-000060234 | to | ELP-230-000060235 |
| ELP-230-000060273 | to | ELP-230-000060273 |
| ELP-230-000060280 | to | ELP-230-000060281 |

| | | |
|---|---|---|
| ELP-230-000060286 | to | ELP-230-000060286 |
| ELP-230-000060297 | to | ELP-230-000060297 |
| ELP-230-000060328 | to | ELP-230-000060328 |
| ELP-230-000060331 | to | ELP-230-000060331 |
| ELP-230-000060373 | to | ELP-230-000060374 |
| ELP-230-000060378 | to | ELP-230-000060378 |
| ELP-230-000060406 | to | ELP-230-000060406 |
| ELP-230-000060421 | to | ELP-230-000060421 |
| ELP-230-000060431 | to | ELP-230-000060431 |
| ELP-230-000060435 | to | ELP-230-000060435 |
| ELP-230-000060497 | to | ELP-230-000060497 |
| ELP-230-000060520 | to | ELP-230-000060520 |
| ELP-230-000060542 | to | ELP-230-000060542 |
| ELP-230-000060566 | to | ELP-230-000060566 |
| ELP-230-000060568 | to | ELP-230-000060568 |
| ELP-230-000060576 | to | ELP-230-000060576 |
| ELP-230-000060579 | to | ELP-230-000060579 |
| ELP-230-000060581 | to | ELP-230-000060581 |
| ELP-230-000060588 | to | ELP-230-000060588 |
| ELP-230-000060597 | to | ELP-230-000060597 |
| ELP-230-000060600 | to | ELP-230-000060600 |
| ELP-230-000060638 | to | ELP-230-000060638 |
| ELP-230-000060646 | to | ELP-230-000060646 |
| ELP-230-000060660 | to | ELP-230-000060660 |
| ELP-230-000060694 | to | ELP-230-000060694 |
| ELP-230-000060720 | to | ELP-230-000060720 |
| ELP-230-000060727 | to | ELP-230-000060728 |
| ELP-230-000060751 | to | ELP-230-000060751 |
| ELP-230-000060783 | to | ELP-230-000060783 |
| ELP-230-000060796 | to | ELP-230-000060796 |
| ELP-230-000060799 | to | ELP-230-000060799 |
| ELP-230-000060804 | to | ELP-230-000060804 |
| ELP-230-000060822 | to | ELP-230-000060827 |
| ELP-230-000060832 | to | ELP-230-000060832 |
| ELP-230-000060841 | to | ELP-230-000060841 |
| ELP-230-000060845 | to | ELP-230-000060845 |
| ELP-230-000060866 | to | ELP-230-000060866 |
| ELP-230-000060883 | to | ELP-230-000060883 |
| ELP-230-000060888 | to | ELP-230-000060888 |
| ELP-230-000060891 | to | ELP-230-000060891 |
| ELP-230-000060893 | to | ELP-230-000060893 |
| ELP-230-000060906 | to | ELP-230-000060906 |
| ELP-230-000060910 | to | ELP-230-000060910 |
| ELP-230-000060925 | to | ELP-230-000060925 |

| | | |
|---|---|---|
| ELP-230-000060928 | to | ELP-230-000060928 |
| ELP-230-000060930 | to | ELP-230-000060930 |
| ELP-230-000060944 | to | ELP-230-000060944 |
| ELP-230-000060974 | to | ELP-230-000060974 |
| ELP-230-000060995 | to | ELP-230-000060995 |
| ELP-230-000061022 | to | ELP-230-000061022 |
| ELP-230-000061033 | to | ELP-230-000061034 |
| ELP-230-000061087 | to | ELP-230-000061087 |
| ELP-230-000061089 | to | ELP-230-000061089 |
| ELP-230-000061092 | to | ELP-230-000061092 |
| ELP-230-000061098 | to | ELP-230-000061098 |
| ELP-230-000061101 | to | ELP-230-000061101 |
| ELP-230-000061107 | to | ELP-230-000061108 |
| ELP-230-000061114 | to | ELP-230-000061114 |
| ELP-230-000061117 | to | ELP-230-000061117 |
| ELP-230-000061131 | to | ELP-230-000061131 |
| ELP-230-000061133 | to | ELP-230-000061133 |
| ELP-230-000061184 | to | ELP-230-000061184 |
| ELP-230-000061190 | to | ELP-230-000061190 |
| ELP-230-000061211 | to | ELP-230-000061211 |
| ELP-230-000061213 | to | ELP-230-000061213 |
| ELP-230-000061223 | to | ELP-230-000061223 |
| ELP-230-000061228 | to | ELP-230-000061228 |
| ELP-230-000061230 | to | ELP-230-000061230 |
| ELP-230-000061234 | to | ELP-230-000061234 |
| ELP-230-000061248 | to | ELP-230-000061248 |
| ELP-230-000061250 | to | ELP-230-000061250 |
| ELP-230-000061286 | to | ELP-230-000061286 |
| ELP-230-000061322 | to | ELP-230-000061322 |
| ELP-230-000061332 | to | ELP-230-000061332 |
| ELP-230-000061334 | to | ELP-230-000061338 |
| ELP-230-000061342 | to | ELP-230-000061342 |
| ELP-230-000061355 | to | ELP-230-000061355 |
| ELP-230-000061358 | to | ELP-230-000061358 |
| ELP-230-000061363 | to | ELP-230-000061363 |
| ELP-230-000061365 | to | ELP-230-000061366 |
| ELP-230-000061370 | to | ELP-230-000061371 |
| ELP-230-000061373 | to | ELP-230-000061373 |
| ELP-230-000061376 | to | ELP-230-000061376 |
| ELP-230-000061381 | to | ELP-230-000061381 |
| ELP-230-000061387 | to | ELP-230-000061387 |
| ELP-230-000061415 | to | ELP-230-000061415 |
| ELP-230-000061421 | to | ELP-230-000061421 |
| ELP-230-000061428 | to | ELP-230-000061428 |

14

| | | |
|---|---|---|
| ELP-230-000061430 | to | ELP-230-000061430 |
| ELP-230-000061444 | to | ELP-230-000061444 |
| ELP-230-000061453 | to | ELP-230-000061453 |
| ELP-230-000061455 | to | ELP-230-000061455 |
| ELP-230-000061465 | to | ELP-230-000061466 |
| ELP-230-000061485 | to | ELP-230-000061485 |
| ELP-230-000061490 | to | ELP-230-000061490 |
| ELP-230-000061495 | to | ELP-230-000061495 |
| ELP-230-000061504 | to | ELP-230-000061504 |
| ELP-230-000061510 | to | ELP-230-000061510 |
| ELP-230-000061513 | to | ELP-230-000061514 |
| ELP-230-000061530 | to | ELP-230-000061530 |
| ELP-230-000061533 | to | ELP-230-000061533 |
| ELP-230-000061555 | to | ELP-230-000061555 |
| ELP-230-000061576 | to | ELP-230-000061576 |
| ELP-230-000061578 | to | ELP-230-000061578 |
| ELP-230-000061580 | to | ELP-230-000061580 |
| ELP-230-000061584 | to | ELP-230-000061584 |
| ELP-230-000061623 | to | ELP-230-000061623 |
| ELP-230-000061635 | to | ELP-230-000061635 |
| ELP-230-000061653 | to | ELP-230-000061653 |
| ELP-230-000061670 | to | ELP-230-000061670 |
| ELP-230-000061672 | to | ELP-230-000061672 |
| ELP-230-000061676 | to | ELP-230-000061677 |
| ELP-230-000061693 | to | ELP-230-000061693 |
| ELP-230-000061719 | to | ELP-230-000061719 |
| ELP-230-000061722 | to | ELP-230-000061722 |
| ELP-230-000061737 | to | ELP-230-000061737 |
| ELP-230-000061741 | to | ELP-230-000061742 |
| ELP-230-000061747 | to | ELP-230-000061747 |
| ELP-230-000061750 | to | ELP-230-000061750 |
| ELP-230-000061756 | to | ELP-230-000061756 |
| ELP-230-000061800 | to | ELP-230-000061800 |
| ELP-230-000061832 | to | ELP-230-000061832 |
| ELP-230-000061965 | to | ELP-230-000061965 |
| ELP-230-000062010 | to | ELP-230-000062010 |
| ELP-230-000062036 | to | ELP-230-000062036 |
| ELP-230-000062057 | to | ELP-230-000062057 |
| ELP-230-000062075 | to | ELP-230-000062075 |
| ELP-230-000062078 | to | ELP-230-000062078 |
| ELP-230-000062080 | to | ELP-230-000062082 |
| ELP-230-000062111 | to | ELP-230-000062111 |
| ELP-230-000062115 | to | ELP-230-000062115 |
| ELP-230-000062152 | to | ELP-230-000062152 |

| | | |
|---|---|---|
| ELP-230-000062266 | to | ELP-230-000062266 |
| ELP-230-000062276 | to | ELP-230-000062276 |
| ELP-230-000062278 | to | ELP-230-000062278 |
| ELP-230-000062286 | to | ELP-230-000062286 |
| ELP-230-000062345 | to | ELP-230-000062345 |
| ELP-230-000062350 | to | ELP-230-000062350 |
| ELP-230-000062418 | to | ELP-230-000062418 |
| ELP-230-000062428 | to | ELP-230-000062428 |
| ELP-230-000062444 | to | ELP-230-000062444 |
| ELP-230-000062634 | to | ELP-230-000062634 |
| ELP-230-000062641 | to | ELP-230-000062641 |
| ELP-230-000062714 | to | ELP-230-000062714 |
| ELP-230-000062746 | to | ELP-230-000062747 |
| ELP-230-000062758 | to | ELP-230-000062758 |
| ELP-230-000062764 | to | ELP-230-000062765 |
| ELP-230-000062788 | to | ELP-230-000062790 |
| ELP-230-000062792 | to | ELP-230-000062793 |
| ELP-230-000062814 | to | ELP-230-000062814 |
| ELP-230-000062912 | to | ELP-230-000062912 |
| ELP-230-000062942 | to | ELP-230-000062942 |
| ELP-230-000063027 | to | ELP-230-000063027 |
| ELP-230-000063035 | to | ELP-230-000063035 |
| ELP-230-000063098 | to | ELP-230-000063098 |
| ELP-230-000063102 | to | ELP-230-000063102 |
| ELP-230-000063111 | to | ELP-230-000063111 |
| ELP-230-000063139 | to | ELP-230-000063139 |
| ELP-230-000063152 | to | ELP-230-000063152 |
| ELP-230-000063158 | to | ELP-230-000063158 |
| ELP-230-000063162 | to | ELP-230-000063162 |
| ELP-230-000063198 | to | ELP-230-000063198 |
| ELP-230-000063295 | to | ELP-230-000063295 |
| ELP-230-000063301 | to | ELP-230-000063301 |
| ELP-230-000063365 | to | ELP-230-000063365 |
| ELP-230-000063408 | to | ELP-230-000063408 |
| ELP-230-000063436 | to | ELP-230-000063436 |
| ELP-230-000063476 | to | ELP-230-000063476 |
| ELP-230-000063536 | to | ELP-230-000063537 |
| ELP-230-000063564 | to | ELP-230-000063564 |
| ELP-230-000063566 | to | ELP-230-000063566 |
| ELP-230-000063568 | to | ELP-230-000063570 |
| ELP-230-000063576 | to | ELP-230-000063576 |
| ELP-230-000063578 | to | ELP-230-000063578 |
| ELP-230-000063581 | to | ELP-230-000063582 |
| ELP-230-000063584 | to | ELP-230-000063584 |

| | | |
|---|---|---|
| ELP-230-000063592 | to | ELP-230-000063593 |
| ELP-230-000063602 | to | ELP-230-000063602 |
| ELP-230-000063611 | to | ELP-230-000063612 |
| ELP-230-000063617 | to | ELP-230-000063617 |
| ELP-230-000063619 | to | ELP-230-000063620 |
| ELP-230-000063629 | to | ELP-230-000063630 |
| ELP-230-000063638 | to | ELP-230-000063638 |
| ELP-230-000063681 | to | ELP-230-000063681 |
| ELP-230-000063686 | to | ELP-230-000063686 |
| ELP-230-000063708 | to | ELP-230-000063708 |
| ELP-230-000063710 | to | ELP-230-000063711 |
| ELP-230-000063810 | to | ELP-230-000063810 |
| ELP-230-000063818 | to | ELP-230-000063818 |
| ELP-230-000063820 | to | ELP-230-000063820 |
| ELP-230-000063926 | to | ELP-230-000063926 |
| ELP-230-000063928 | to | ELP-230-000063928 |
| ELP-230-000063935 | to | ELP-230-000063936 |
| ELP-230-000064022 | to | ELP-230-000064022 |
| ELP-230-000064036 | to | ELP-230-000064037 |
| ELP-230-000064045 | to | ELP-230-000064045 |
| ELP-230-000064096 | to | ELP-230-000064096 |
| ELP-230-000064124 | to | ELP-230-000064124 |
| ELP-230-000064127 | to | ELP-230-000064127 |
| ELP-230-000064130 | to | ELP-230-000064130 |
| ELP-230-000064136 | to | ELP-230-000064136 |
| ELP-230-000064140 | to | ELP-230-000064140 |
| ELP-230-000064150 | to | ELP-230-000064150 |
| ELP-230-000064200 | to | ELP-230-000064200 |
| ELP-230-000064210 | to | ELP-230-000064210 |
| ELP-230-000064212 | to | ELP-230-000064212 |
| ELP-230-000064221 | to | ELP-230-000064221 |
| ELP-230-000064227 | to | ELP-230-000064227 |
| ELP-230-000064286 | to | ELP-230-000064288 |
| ELP-230-000064327 | to | ELP-230-000064327 |
| ELP-230-000064354 | to | ELP-230-000064354 |
| ELP-230-000064357 | to | ELP-230-000064357 |
| ELP-230-000064411 | to | ELP-230-000064411 |
| ELP-230-000064453 | to | ELP-230-000064453 |
| ELP-230-000064464 | to | ELP-230-000064464 |
| ELP-230-000064497 | to | ELP-230-000064497 |
| ELP-230-000064505 | to | ELP-230-000064505 |
| ELP-230-000064541 | to | ELP-230-000064541 |
| ELP-230-000064547 | to | ELP-230-000064547 |
| ELP-230-000064587 | to | ELP-230-000064587 |

| | | |
|---|---|---|
| ELP-230-000064594 | to | ELP-230-000064594 |
| ELP-230-000064605 | to | ELP-230-000064605 |
| ELP-230-000064612 | to | ELP-230-000064613 |
| ELP-230-000064634 | to | ELP-230-000064634 |
| ELP-230-000064637 | to | ELP-230-000064640 |
| ELP-230-000064644 | to | ELP-230-000064644 |
| ELP-230-000064646 | to | ELP-230-000064646 |
| ELP-230-000064670 | to | ELP-230-000064670 |
| ELP-230-000064673 | to | ELP-230-000064673 |
| ELP-230-000064761 | to | ELP-230-000064761 |
| ELP-230-000064812 | to | ELP-230-000064812 |
| ELP-230-000064817 | to | ELP-230-000064817 |
| ELP-230-000064931 | to | ELP-230-000064932 |
| ELP-230-000064938 | to | ELP-230-000064938 |
| ELP-230-000064950 | to | ELP-230-000064950 |
| ELP-230-000065018 | to | ELP-230-000065018 |
| ELP-230-000065050 | to | ELP-230-000065050 |
| ELP-230-000065053 | to | ELP-230-000065053 |
| ELP-230-000065090 | to | ELP-230-000065090 |
| ELP-230-000065092 | to | ELP-230-000065093 |
| ELP-230-000065096 | to | ELP-230-000065096 |
| ELP-230-000065168 | to | ELP-230-000065168 |
| ELP-230-000065220 | to | ELP-230-000065220 |
| ELP-230-000065243 | to | ELP-230-000065243 |
| ELP-230-000065245 | to | ELP-230-000065247 |
| ELP-230-000065271 | to | ELP-230-000065271 |
| ELP-230-000065299 | to | ELP-230-000065299 |
| ELP-230-000065319 | to | ELP-230-000065319 |
| ELP-230-000065335 | to | ELP-230-000065335 |
| ELP-230-000065337 | to | ELP-230-000065337 |
| ELP-230-000065382 | to | ELP-230-000065382 |
| ELP-230-000065410 | to | ELP-230-000065410 |
| ELP-230-000065416 | to | ELP-230-000065416 |
| ELP-230-000065450 | to | ELP-230-000065450 |
| ELP-230-000065457 | to | ELP-230-000065457 |
| ELP-230-000065473 | to | ELP-230-000065473 |
| ELP-230-000065554 | to | ELP-230-000065555 |
| ELP-230-000065583 | to | ELP-230-000065583 |
| ELP-230-000065587 | to | ELP-230-000065587 |
| ELP-230-000065590 | to | ELP-230-000065590 |
| ELP-230-000065658 | to | ELP-230-000065658 |
| ELP-230-000065661 | to | ELP-230-000065661 |
| ELP-230-000065679 | to | ELP-230-000065679 |
| ELP-230-000065683 | to | ELP-230-000065683 |

| | | |
|---|---|---|
| ELP-230-000065689 | to | ELP-230-000065689 |
| ELP-230-000065691 | to | ELP-230-000065691 |
| ELP-230-000065693 | to | ELP-230-000065695 |
| ELP-230-000065697 | to | ELP-230-000065698 |
| ELP-230-000065709 | to | ELP-230-000065716 |
| ELP-230-000065729 | to | ELP-230-000065729 |
| ELP-230-000065734 | to | ELP-230-000065734 |
| ELP-230-000065736 | to | ELP-230-000065737 |
| ELP-230-000065741 | to | ELP-230-000065741 |
| ELP-230-000065743 | to | ELP-230-000065744 |
| ELP-230-000065747 | to | ELP-230-000065748 |
| ELP-230-000065758 | to | ELP-230-000065758 |
| ELP-230-000065764 | to | ELP-230-000065764 |
| ELP-230-000065769 | to | ELP-230-000065770 |
| ELP-230-000065772 | to | ELP-230-000065772 |
| ELP-230-000065779 | to | ELP-230-000065784 |
| ELP-230-000065787 | to | ELP-230-000065787 |
| ELP-230-000065793 | to | ELP-230-000065794 |
| ELP-230-000065796 | to | ELP-230-000065796 |
| ELP-230-000065821 | to | ELP-230-000065821 |
| ELP-230-000065824 | to | ELP-230-000065827 |
| ELP-230-000065833 | to | ELP-230-000065835 |
| ELP-230-000065859 | to | ELP-230-000065859 |
| ELP-230-000065863 | to | ELP-230-000065866 |
| ELP-230-000065890 | to | ELP-230-000065893 |
| ELP-230-000065898 | to | ELP-230-000065906 |
| ELP-230-000065909 | to | ELP-230-000065910 |
| ELP-230-000065915 | to | ELP-230-000065915 |
| ELP-230-000065917 | to | ELP-230-000065917 |
| ELP-230-000065927 | to | ELP-230-000065927 |
| ELP-230-000065929 | to | ELP-230-000065932 |
| ELP-230-000065937 | to | ELP-230-000065937 |
| ELP-230-000065944 | to | ELP-230-000065945 |
| ELP-230-000065950 | to | ELP-230-000065950 |
| ELP-230-000065952 | to | ELP-230-000065952 |
| ELP-230-000065955 | to | ELP-230-000065958 |
| ELP-230-000065962 | to | ELP-230-000065968 |
| ELP-230-000065984 | to | ELP-230-000065984 |
| ELP-230-000065993 | to | ELP-230-000065993 |
| ELP-230-000065997 | to | ELP-230-000065997 |
| ELP-230-000066005 | to | ELP-230-000066005 |
| ELP-230-000066014 | to | ELP-230-000066016 |
| ELP-230-000066029 | to | ELP-230-000066029 |
| ELP-230-000066031 | to | ELP-230-000066032 |

| | | |
|---|---|---|
| ELP-230-000066034 | to | ELP-230-000066034 |
| ELP-230-000066036 | to | ELP-230-000066036 |
| ELP-230-000066050 | to | ELP-230-000066052 |
| ELP-230-000066072 | to | ELP-230-000066072 |
| ELP-230-000066075 | to | ELP-230-000066075 |
| ELP-230-000066079 | to | ELP-230-000066079 |
| ELP-230-000066084 | to | ELP-230-000066086 |
| ELP-230-000066095 | to | ELP-230-000066096 |
| ELP-230-000066099 | to | ELP-230-000066099 |
| ELP-230-000066104 | to | ELP-230-000066104 |
| ELP-230-000066108 | to | ELP-230-000066112 |
| ELP-230-000066129 | to | ELP-230-000066129 |
| ELP-230-000066131 | to | ELP-230-000066131 |
| ELP-230-000066146 | to | ELP-230-000066146 |
| ELP-230-000066150 | to | ELP-230-000066150 |
| ELP-230-000066155 | to | ELP-230-000066155 |
| ELP-230-000066186 | to | ELP-230-000066186 |
| ELP-230-000066196 | to | ELP-230-000066200 |
| ELP-230-000066209 | to | ELP-230-000066217 |
| ELP-230-000066219 | to | ELP-230-000066219 |
| ELP-230-000066222 | to | ELP-230-000066222 |
| ELP-230-000066225 | to | ELP-230-000066225 |
| ELP-230-000066230 | to | ELP-230-000066230 |
| ELP-230-000066236 | to | ELP-230-000066236 |
| ELP-230-000066238 | to | ELP-230-000066238 |
| ELP-230-000066245 | to | ELP-230-000066245 |
| ELP-230-000066253 | to | ELP-230-000066253 |
| ELP-230-000066266 | to | ELP-230-000066268 |
| ELP-230-000066270 | to | ELP-230-000066270 |
| ELP-230-000066273 | to | ELP-230-000066273 |
| ELP-230-000066276 | to | ELP-230-000066276 |
| ELP-230-000066279 | to | ELP-230-000066280 |
| ELP-230-000066282 | to | ELP-230-000066282 |
| ELP-230-000066288 | to | ELP-230-000066288 |
| ELP-230-000066292 | to | ELP-230-000066294 |
| ELP-230-000066296 | to | ELP-230-000066296 |
| ELP-230-000066298 | to | ELP-230-000066299 |
| ELP-230-000066304 | to | ELP-230-000066307 |
| ELP-230-000066309 | to | ELP-230-000066310 |
| ELP-230-000066316 | to | ELP-230-000066316 |
| ELP-230-000066336 | to | ELP-230-000066336 |
| ELP-230-000066339 | to | ELP-230-000066339 |
| ELP-230-000066342 | to | ELP-230-000066342 |
| ELP-230-000066347 | to | ELP-230-000066348 |

| | | |
|---|---|---|
| ELP-230-000066362 | to | ELP-230-000066362 |
| ELP-230-000066376 | to | ELP-230-000066376 |
| ELP-230-000066384 | to | ELP-230-000066385 |
| ELP-230-000066387 | to | ELP-230-000066388 |
| ELP-230-000066390 | to | ELP-230-000066393 |
| ELP-230-000066400 | to | ELP-230-000066402 |
| ELP-230-000066440 | to | ELP-230-000066441 |
| ELP-230-000066444 | to | ELP-230-000066444 |
| ELP-230-000066446 | to | ELP-230-000066446 |
| ELP-230-000066455 | to | ELP-230-000066456 |
| ELP-230-000066458 | to | ELP-230-000066460 |
| ELP-230-000066469 | to | ELP-230-000066469 |
| ELP-230-000066483 | to | ELP-230-000066484 |
| ELP-230-000066507 | to | ELP-230-000066507 |
| ELP-230-000066518 | to | ELP-230-000066518 |
| ELP-230-000066538 | to | ELP-230-000066538 |
| ELP-230-000066569 | to | ELP-230-000066569 |
| ELP-230-000066579 | to | ELP-230-000066579 |
| ELP-230-000066592 | to | ELP-230-000066592 |
| ELP-230-000066594 | to | ELP-230-000066594 |
| ELP-230-000066597 | to | ELP-230-000066597 |
| ELP-230-000066617 | to | ELP-230-000066617 |
| ELP-230-000066628 | to | ELP-230-000066628 |
| ELP-230-000066631 | to | ELP-230-000066631 |
| ELP-230-000066650 | to | ELP-230-000066650 |
| ELP-230-000066657 | to | ELP-230-000066660 |
| ELP-230-000066671 | to | ELP-230-000066675 |
| ELP-230-000066695 | to | ELP-230-000066696 |
| ELP-230-000066705 | to | ELP-230-000066705 |
| ELP-230-000066713 | to | ELP-230-000066713 |
| ELP-230-000066724 | to | ELP-230-000066724 |
| ELP-230-000066727 | to | ELP-230-000066727 |
| ELP-230-000066732 | to | ELP-230-000066732 |
| ELP-230-000066734 | to | ELP-230-000066734 |
| ELP-230-000066741 | to | ELP-230-000066741 |
| ELP-230-000066749 | to | ELP-230-000066750 |
| ELP-230-000066752 | to | ELP-230-000066752 |
| ELP-230-000066763 | to | ELP-230-000066764 |
| ELP-230-000066783 | to | ELP-230-000066783 |
| ELP-230-000066801 | to | ELP-230-000066801 |
| ELP-230-000066816 | to | ELP-230-000066818 |
| ELP-230-000066824 | to | ELP-230-000066825 |
| ELP-230-000066856 | to | ELP-230-000066857 |
| ELP-230-000066867 | to | ELP-230-000066868 |

| | | |
|---|---|---|
| ELP-230-000066874 | to | ELP-230-000066878 |
| ELP-230-000066881 | to | ELP-230-000066882 |
| ELP-230-000066893 | to | ELP-230-000066893 |
| ELP-230-000066895 | to | ELP-230-000066895 |
| ELP-230-000066935 | to | ELP-230-000066936 |
| ELP-230-000066945 | to | ELP-230-000066945 |
| ELP-230-000066951 | to | ELP-230-000066951 |
| ELP-230-000066963 | to | ELP-230-000066963 |
| ELP-230-000066977 | to | ELP-230-000066979 |
| ELP-230-000066993 | to | ELP-230-000066999 |
| ELP-230-000067006 | to | ELP-230-000067006 |
| ELP-230-000067008 | to | ELP-230-000067013 |
| ELP-230-000067026 | to | ELP-230-000067029 |
| ELP-230-000067036 | to | ELP-230-000067037 |
| ELP-230-000067044 | to | ELP-230-000067044 |
| ELP-230-000067053 | to | ELP-230-000067053 |
| ELP-230-000067056 | to | ELP-230-000067058 |
| ELP-230-000067062 | to | ELP-230-000067062 |
| ELP-230-000067071 | to | ELP-230-000067071 |
| ELP-230-000067074 | to | ELP-230-000067074 |
| ELP-230-000067076 | to | ELP-230-000067076 |
| ELP-230-000067084 | to | ELP-230-000067086 |
| ELP-230-000067092 | to | ELP-230-000067092 |
| ELP-230-000067098 | to | ELP-230-000067098 |
| ELP-230-000067103 | to | ELP-230-000067104 |
| ELP-230-000067108 | to | ELP-230-000067108 |
| ELP-230-000067110 | to | ELP-230-000067111 |
| ELP-230-000067114 | to | ELP-230-000067117 |
| ELP-230-000067129 | to | ELP-230-000067129 |
| ELP-230-000067134 | to | ELP-230-000067134 |
| ELP-230-000067152 | to | ELP-230-000067154 |
| ELP-230-000067158 | to | ELP-230-000067158 |
| ELP-230-000067162 | to | ELP-230-000067164 |
| ELP-230-000067174 | to | ELP-230-000067177 |
| ELP-230-000067181 | to | ELP-230-000067181 |
| ELP-230-000067186 | to | ELP-230-000067186 |
| ELP-230-000067191 | to | ELP-230-000067191 |
| ELP-230-000067193 | to | ELP-230-000067193 |
| ELP-230-000067196 | to | ELP-230-000067197 |
| ELP-230-000067201 | to | ELP-230-000067201 |
| ELP-230-000067203 | to | ELP-230-000067204 |
| ELP-230-000067221 | to | ELP-230-000067223 |
| ELP-230-000067228 | to | ELP-230-000067229 |
| ELP-230-000067234 | to | ELP-230-000067234 |

| | | |
|---|---|---|
| ELP-230-000067257 | to | ELP-230-000067258 |
| ELP-230-000067264 | to | ELP-230-000067265 |
| ELP-230-000067270 | to | ELP-230-000067270 |
| ELP-230-000067272 | to | ELP-230-000067274 |
| ELP-230-000067277 | to | ELP-230-000067277 |
| ELP-230-000067283 | to | ELP-230-000067283 |
| ELP-230-000067286 | to | ELP-230-000067286 |
| ELP-230-000067288 | to | ELP-230-000067290 |
| ELP-230-000067297 | to | ELP-230-000067297 |
| ELP-230-000067301 | to | ELP-230-000067301 |
| ELP-230-000067312 | to | ELP-230-000067312 |
| ELP-230-000067315 | to | ELP-230-000067315 |
| ELP-230-000067323 | to | ELP-230-000067324 |
| ELP-230-000067337 | to | ELP-230-000067337 |
| ELP-230-000067343 | to | ELP-230-000067345 |
| ELP-230-000067351 | to | ELP-230-000067351 |
| ELP-230-000067373 | to | ELP-230-000067373 |
| ELP-230-000067390 | to | ELP-230-000067390 |
| ELP-230-000067400 | to | ELP-230-000067400 |
| ELP-230-000067402 | to | ELP-230-000067405 |
| ELP-230-000067408 | to | ELP-230-000067408 |
| ELP-230-000067414 | to | ELP-230-000067416 |
| ELP-230-000067418 | to | ELP-230-000067418 |
| ELP-230-000067421 | to | ELP-230-000067422 |
| ELP-230-000067431 | to | ELP-230-000067434 |
| ELP-230-000067449 | to | ELP-230-000067452 |
| ELP-230-000067459 | to | ELP-230-000067459 |
| ELP-230-000067465 | to | ELP-230-000067465 |
| ELP-230-000067467 | to | ELP-230-000067467 |
| ELP-230-000067471 | to | ELP-230-000067472 |
| ELP-230-000067477 | to | ELP-230-000067479 |
| ELP-230-000067485 | to | ELP-230-000067485 |
| ELP-230-000067514 | to | ELP-230-000067520 |
| ELP-230-000067522 | to | ELP-230-000067531 |
| ELP-230-000067543 | to | ELP-230-000067544 |
| ELP-230-000067560 | to | ELP-230-000067563 |
| ELP-230-000067601 | to | ELP-230-000067601 |
| ELP-230-000067613 | to | ELP-230-000067614 |
| ELP-230-000067633 | to | ELP-230-000067636 |
| ELP-230-000067640 | to | ELP-230-000067640 |
| ELP-230-000067655 | to | ELP-230-000067655 |
| ELP-230-000067659 | to | ELP-230-000067660 |
| ELP-230-000067662 | to | ELP-230-000067662 |
| ELP-230-000067664 | to | ELP-230-000067665 |

| | | |
|---|---|---|
| ELP-230-000067678 | to | ELP-230-000067678 |
| ELP-230-000067680 | to | ELP-230-000067680 |
| ELP-230-000067684 | to | ELP-230-000067684 |
| ELP-230-000067690 | to | ELP-230-000067690 |
| ELP-230-000067693 | to | ELP-230-000067695 |
| ELP-230-000067699 | to | ELP-230-000067701 |
| ELP-230-000067711 | to | ELP-230-000067711 |
| ELP-230-000067719 | to | ELP-230-000067719 |
| ELP-230-000067729 | to | ELP-230-000067729 |
| ELP-230-000067731 | to | ELP-230-000067734 |
| ELP-230-000067749 | to | ELP-230-000067749 |
| ELP-230-000067772 | to | ELP-230-000067772 |
| ELP-230-000067774 | to | ELP-230-000067774 |
| ELP-230-000067778 | to | ELP-230-000067778 |
| ELP-230-000067788 | to | ELP-230-000067789 |
| ELP-230-000067805 | to | ELP-230-000067805 |
| ELP-230-000067821 | to | ELP-230-000067821 |
| ELP-230-000067824 | to | ELP-230-000067824 |
| ELP-230-000067831 | to | ELP-230-000067835 |
| ELP-230-000067837 | to | ELP-230-000067837 |
| ELP-230-000067843 | to | ELP-230-000067845 |
| ELP-230-000067852 | to | ELP-230-000067853 |
| ELP-230-000067869 | to | ELP-230-000067871 |
| ELP-230-000067888 | to | ELP-230-000067888 |
| ELP-230-000067890 | to | ELP-230-000067892 |
| ELP-230-000067902 | to | ELP-230-000067902 |
| ELP-230-000067907 | to | ELP-230-000067907 |
| ELP-230-000067911 | to | ELP-230-000067911 |
| ELP-230-000067916 | to | ELP-230-000067916 |
| ELP-230-000067953 | to | ELP-230-000067962 |
| ELP-230-000067972 | to | ELP-230-000067973 |
| ELP-230-000067980 | to | ELP-230-000067983 |
| ELP-230-000067991 | to | ELP-230-000067991 |
| ELP-230-000067994 | to | ELP-230-000067996 |
| ELP-230-000067999 | to | ELP-230-000068004 |
| ELP-230-000068006 | to | ELP-230-000068006 |
| ELP-230-000068015 | to | ELP-230-000068015 |
| ELP-230-000068017 | to | ELP-230-000068017 |
| ELP-230-000068025 | to | ELP-230-000068025 |
| ELP-230-000068044 | to | ELP-230-000068044 |
| ELP-230-000068048 | to | ELP-230-000068048 |
| ELP-230-000068057 | to | ELP-230-000068057 |
| ELP-230-000068069 | to | ELP-230-000068069 |
| ELP-230-000068075 | to | ELP-230-000068077 |

| | | |
|---|---|---|
| ELP-230-000068083 | to | ELP-230-000068085 |
| ELP-230-000068093 | to | ELP-230-000068093 |
| ELP-230-000068096 | to | ELP-230-000068096 |
| ELP-230-000068108 | to | ELP-230-000068108 |
| ELP-230-000068112 | to | ELP-230-000068112 |
| ELP-230-000068115 | to | ELP-230-000068118 |
| ELP-230-000068286 | to | ELP-230-000068286 |
| ELP-230-000068290 | to | ELP-230-000068292 |
| ELP-230-000068301 | to | ELP-230-000068303 |
| ELP-230-000068588 | to | ELP-230-000068588 |
| ELP-230-000068635 | to | ELP-230-000068635 |
| ELP-230-000068637 | to | ELP-230-000068637 |
| ELP-230-000068764 | to | ELP-230-000068766 |
| ELP-230-000068817 | to | ELP-230-000068817 |
| ELP-230-000068984 | to | ELP-230-000068984 |
| ELP-230-000068986 | to | ELP-230-000068986 |
| ELP-230-000069244 | to | ELP-230-000069244 |
| ELP-230-000069542 | to | ELP-230-000069542 |
| ELP-230-000069622 | to | ELP-230-000069644 |
| ELP-230-000069972 | to | ELP-230-000069972 |
| ELP-230-000069974 | to | ELP-230-000069976 |
| ELP-230-000069981 | to | ELP-230-000069981 |
| ELP-230-000069983 | to | ELP-230-000069983 |
| ELP-230-000069985 | to | ELP-230-000069985 |
| ELP-230-000069991 | to | ELP-230-000070007 |
| ELP-230-000070009 | to | ELP-230-000070009 |
| ELP-230-000070059 | to | ELP-230-000070059 |
| ELP-230-000070134 | to | ELP-230-000070137 |
| ELP-230-000070166 | to | ELP-230-000070170 |
| ELP-230-000070492 | to | ELP-230-000070494 |
| ELP-230-000070928 | to | ELP-230-000071000 |
| ELP-230-000071159 | to | ELP-230-000071159 |
| ELP-267-000000005 | to | ELP-267-000000005 |
| ELP-267-000000017 | to | ELP-267-000000017 |
| ELP-267-000000019 | to | ELP-267-000000019 |
| ELP-267-000000031 | to | ELP-267-000000031 |
| ELP-267-000000033 | to | ELP-267-000000034 |
| ELP-267-000000036 | to | ELP-267-000000036 |
| ELP-267-000000043 | to | ELP-267-000000043 |
| ELP-267-000000047 | to | ELP-267-000000048 |
| ELP-267-000000052 | to | ELP-267-000000054 |
| ELP-267-000000067 | to | ELP-267-000000067 |
| ELP-267-000000084 | to | ELP-267-000000085 |
| ELP-267-000000087 | to | ELP-267-000000087 |

| | | |
|---|---|---|
| ELP-267-000000090 | to | ELP-267-000000091 |
| ELP-267-000000095 | to | ELP-267-000000095 |
| ELP-267-000000097 | to | ELP-267-000000098 |
| ELP-267-000000100 | to | ELP-267-000000100 |
| ELP-267-000000104 | to | ELP-267-000000105 |
| ELP-267-000000111 | to | ELP-267-000000111 |
| ELP-267-000000119 | to | ELP-267-000000119 |
| ELP-267-000000121 | to | ELP-267-000000121 |
| ELP-267-000000140 | to | ELP-267-000000140 |
| ELP-267-000000146 | to | ELP-267-000000146 |
| ELP-267-000000149 | to | ELP-267-000000151 |
| ELP-267-000000157 | to | ELP-267-000000157 |
| ELP-267-000000163 | to | ELP-267-000000163 |
| ELP-267-000000165 | to | ELP-267-000000165 |
| ELP-267-000000168 | to | ELP-267-000000168 |
| ELP-267-000000175 | to | ELP-267-000000175 |
| ELP-267-000000179 | to | ELP-267-000000179 |
| ELP-267-000000184 | to | ELP-267-000000184 |
| ELP-267-000000192 | to | ELP-267-000000192 |
| ELP-267-000000195 | to | ELP-267-000000195 |
| ELP-267-000000212 | to | ELP-267-000000214 |
| ELP-267-000000223 | to | ELP-267-000000223 |
| ELP-267-000000235 | to | ELP-267-000000235 |
| ELP-267-000000244 | to | ELP-267-000000244 |
| ELP-267-000000253 | to | ELP-267-000000253 |
| ELP-267-000000263 | to | ELP-267-000000263 |
| ELP-267-000000274 | to | ELP-267-000000274 |
| ELP-267-000000277 | to | ELP-267-000000277 |
| ELP-267-000000280 | to | ELP-267-000000280 |
| ELP-267-000000283 | to | ELP-267-000000283 |
| ELP-267-000000302 | to | ELP-267-000000302 |
| ELP-267-000000306 | to | ELP-267-000000306 |
| ELP-267-000000308 | to | ELP-267-000000309 |
| ELP-267-000000314 | to | ELP-267-000000314 |
| ELP-267-000000320 | to | ELP-267-000000320 |
| ELP-267-000000323 | to | ELP-267-000000323 |
| ELP-267-000000325 | to | ELP-267-000000327 |
| ELP-267-000000330 | to | ELP-267-000000334 |
| ELP-267-000000338 | to | ELP-267-000000339 |
| ELP-267-000000352 | to | ELP-267-000000352 |
| ELP-267-000000359 | to | ELP-267-000000360 |
| ELP-267-000000365 | to | ELP-267-000000365 |
| ELP-267-000000369 | to | ELP-267-000000369 |
| ELP-267-000000379 | to | ELP-267-000000379 |

| | | |
|---|---|---|
| ELP-267-000000392 | to | ELP-267-000000392 |
| ELP-267-000000394 | to | ELP-267-000000395 |
| ELP-267-000000397 | to | ELP-267-000000397 |
| ELP-267-000000400 | to | ELP-267-000000400 |
| ELP-267-000000411 | to | ELP-267-000000411 |
| ELP-267-000000416 | to | ELP-267-000000416 |
| ELP-267-000000418 | to | ELP-267-000000418 |
| ELP-267-000000421 | to | ELP-267-000000421 |
| ELP-267-000000425 | to | ELP-267-000000425 |
| ELP-267-000000434 | to | ELP-267-000000434 |
| ELP-267-000000437 | to | ELP-267-000000437 |
| ELP-267-000000461 | to | ELP-267-000000461 |
| ELP-267-000000464 | to | ELP-267-000000465 |
| ELP-267-000000467 | to | ELP-267-000000468 |
| ELP-267-000000471 | to | ELP-267-000000473 |
| ELP-267-000000486 | to | ELP-267-000000486 |
| ELP-267-000000493 | to | ELP-267-000000493 |
| ELP-267-000000495 | to | ELP-267-000000496 |
| ELP-267-000000498 | to | ELP-267-000000498 |
| ELP-267-000000500 | to | ELP-267-000000500 |
| ELP-267-000000502 | to | ELP-267-000000502 |
| ELP-267-000000504 | to | ELP-267-000000506 |
| ELP-267-000000519 | to | ELP-267-000000519 |
| ELP-267-000000524 | to | ELP-267-000000525 |
| ELP-267-000000531 | to | ELP-267-000000533 |
| ELP-267-000000542 | to | ELP-267-000000545 |
| ELP-267-000000547 | to | ELP-267-000000549 |
| ELP-267-000000553 | to | ELP-267-000000553 |
| ELP-267-000000556 | to | ELP-267-000000556 |
| ELP-267-000000566 | to | ELP-267-000000566 |
| ELP-267-000000572 | to | ELP-267-000000572 |
| ELP-267-000000574 | to | ELP-267-000000574 |
| ELP-267-000000584 | to | ELP-267-000000584 |
| ELP-267-000000586 | to | ELP-267-000000587 |
| ELP-267-000000589 | to | ELP-267-000000589 |
| ELP-267-000000591 | to | ELP-267-000000591 |
| ELP-267-000000600 | to | ELP-267-000000600 |
| ELP-267-000000610 | to | ELP-267-000000610 |
| ELP-267-000000624 | to | ELP-267-000000624 |
| ELP-267-000000661 | to | ELP-267-000000661 |
| ELP-267-000000663 | to | ELP-267-000000663 |
| ELP-267-000000676 | to | ELP-267-000000676 |
| ELP-267-000000686 | to | ELP-267-000000686 |
| ELP-267-000000689 | to | ELP-267-000000689 |

| | | |
|---|---|---|
| ELP-267-000000691 | to | ELP-267-000000691 |
| ELP-267-000000747 | to | ELP-267-000000748 |
| ELP-267-000000757 | to | ELP-267-000000757 |
| ELP-267-000000763 | to | ELP-267-000000763 |
| ELP-267-000000765 | to | ELP-267-000000765 |
| ELP-267-000000783 | to | ELP-267-000000783 |
| ELP-267-000000797 | to | ELP-267-000000797 |
| ELP-267-000000801 | to | ELP-267-000000801 |
| ELP-267-000000819 | to | ELP-267-000000819 |
| ELP-267-000000852 | to | ELP-267-000000852 |
| ELP-267-000000857 | to | ELP-267-000000857 |
| ELP-267-000000861 | to | ELP-267-000000861 |
| ELP-267-000000866 | to | ELP-267-000000868 |
| ELP-267-000000870 | to | ELP-267-000000871 |
| ELP-267-000000879 | to | ELP-267-000000880 |
| ELP-267-000000882 | to | ELP-267-000000882 |
| ELP-267-000000888 | to | ELP-267-000000888 |
| ELP-267-000000895 | to | ELP-267-000000895 |
| ELP-267-000000898 | to | ELP-267-000000898 |
| ELP-267-000000912 | to | ELP-267-000000912 |
| ELP-267-000000917 | to | ELP-267-000000919 |
| ELP-267-000000923 | to | ELP-267-000000928 |
| ELP-267-000000930 | to | ELP-267-000000931 |
| ELP-267-000000933 | to | ELP-267-000000933 |
| ELP-267-000000944 | to | ELP-267-000000944 |
| ELP-267-000000954 | to | ELP-267-000000955 |
| ELP-267-000000960 | to | ELP-267-000000960 |
| ELP-267-000000970 | to | ELP-267-000000971 |
| ELP-267-000000975 | to | ELP-267-000000975 |
| ELP-267-000000979 | to | ELP-267-000000979 |
| ELP-267-000000981 | to | ELP-267-000000981 |
| ELP-267-000000987 | to | ELP-267-000000988 |
| ELP-267-000000990 | to | ELP-267-000000990 |
| ELP-267-000000993 | to | ELP-267-000000993 |
| ELP-267-000000997 | to | ELP-267-000000997 |
| ELP-267-000001006 | to | ELP-267-000001013 |
| ELP-267-000001018 | to | ELP-267-000001018 |
| ELP-267-000001020 | to | ELP-267-000001021 |
| ELP-267-000001044 | to | ELP-267-000001044 |
| ELP-267-000001046 | to | ELP-267-000001046 |
| ELP-267-000001054 | to | ELP-267-000001056 |
| ELP-267-000001059 | to | ELP-267-000001061 |
| ELP-267-000001063 | to | ELP-267-000001063 |
| ELP-267-000001067 | to | ELP-267-000001067 |

| | | |
|---|---|---|
| ELP-267-000001080 | to | ELP-267-000001081 |
| ELP-267-000001089 | to | ELP-267-000001089 |
| ELP-267-000001092 | to | ELP-267-000001092 |
| ELP-267-000001097 | to | ELP-267-000001098 |
| ELP-267-000001105 | to | ELP-267-000001106 |
| ELP-267-000001110 | to | ELP-267-000001111 |
| ELP-267-000001115 | to | ELP-267-000001115 |
| ELP-267-000001120 | to | ELP-267-000001120 |
| ELP-267-000001125 | to | ELP-267-000001125 |
| ELP-267-000001144 | to | ELP-267-000001144 |
| ELP-267-000001147 | to | ELP-267-000001148 |
| ELP-267-000001150 | to | ELP-267-000001150 |
| ELP-267-000001152 | to | ELP-267-000001152 |
| ELP-267-000001174 | to | ELP-267-000001174 |
| ELP-267-000001177 | to | ELP-267-000001177 |
| ELP-267-000001179 | to | ELP-267-000001179 |
| ELP-267-000001186 | to | ELP-267-000001186 |
| ELP-267-000001188 | to | ELP-267-000001190 |
| ELP-267-000001193 | to | ELP-267-000001193 |
| ELP-267-000001199 | to | ELP-267-000001201 |
| ELP-267-000001203 | to | ELP-267-000001203 |
| ELP-267-000001212 | to | ELP-267-000001212 |
| ELP-267-000001230 | to | ELP-267-000001231 |
| ELP-267-000001246 | to | ELP-267-000001249 |
| ELP-267-000001262 | to | ELP-267-000001262 |
| ELP-267-000001265 | to | ELP-267-000001266 |
| ELP-267-000001271 | to | ELP-267-000001271 |
| ELP-267-000001274 | to | ELP-267-000001276 |
| ELP-267-000001301 | to | ELP-267-000001301 |
| ELP-267-000001303 | to | ELP-267-000001305 |
| ELP-267-000001317 | to | ELP-267-000001317 |
| ELP-267-000001320 | to | ELP-267-000001320 |
| ELP-267-000001338 | to | ELP-267-000001339 |
| ELP-267-000001346 | to | ELP-267-000001346 |
| ELP-267-000001357 | to | ELP-267-000001358 |
| ELP-267-000001363 | to | ELP-267-000001363 |
| ELP-267-000001365 | to | ELP-267-000001367 |
| ELP-267-000001378 | to | ELP-267-000001378 |
| ELP-267-000001393 | to | ELP-267-000001393 |
| ELP-267-000001402 | to | ELP-267-000001402 |
| ELP-267-000001409 | to | ELP-267-000001409 |
| ELP-267-000001427 | to | ELP-267-000001427 |
| ELP-267-000001431 | to | ELP-267-000001431 |
| ELP-267-000001433 | to | ELP-267-000001433 |

| | | |
|---|---|---|
| ELP-267-000001437 | to | ELP-267-000001437 |
| ELP-267-000001451 | to | ELP-267-000001454 |
| ELP-267-000001456 | to | ELP-267-000001456 |
| ELP-267-000001479 | to | ELP-267-000001480 |
| ELP-267-000001486 | to | ELP-267-000001486 |
| ELP-267-000001491 | to | ELP-267-000001492 |
| ELP-267-000001496 | to | ELP-267-000001496 |
| ELP-267-000001498 | to | ELP-267-000001499 |
| ELP-267-000001502 | to | ELP-267-000001503 |
| ELP-267-000001510 | to | ELP-267-000001511 |
| ELP-267-000001513 | to | ELP-267-000001513 |
| ELP-267-000001516 | to | ELP-267-000001516 |
| ELP-267-000001521 | to | ELP-267-000001522 |
| ELP-267-000001528 | to | ELP-267-000001528 |
| ELP-267-000001531 | to | ELP-267-000001531 |
| ELP-267-000001534 | to | ELP-267-000001534 |
| ELP-267-000001539 | to | ELP-267-000001539 |
| ELP-267-000001541 | to | ELP-267-000001541 |
| ELP-267-000001544 | to | ELP-267-000001546 |
| ELP-267-000001548 | to | ELP-267-000001548 |
| ELP-267-000001557 | to | ELP-267-000001557 |
| ELP-267-000001564 | to | ELP-267-000001564 |
| ELP-267-000001570 | to | ELP-267-000001570 |
| ELP-267-000001580 | to | ELP-267-000001580 |
| ELP-267-000001599 | to | ELP-267-000001599 |
| ELP-267-000001602 | to | ELP-267-000001602 |
| ELP-267-000001606 | to | ELP-267-000001608 |
| ELP-267-000001611 | to | ELP-267-000001611 |
| ELP-267-000001619 | to | ELP-267-000001619 |
| ELP-267-000001626 | to | ELP-267-000001628 |
| ELP-267-000001637 | to | ELP-267-000001640 |
| ELP-267-000001642 | to | ELP-267-000001642 |
| ELP-267-000001649 | to | ELP-267-000001649 |
| ELP-267-000001667 | to | ELP-267-000001669 |
| ELP-267-000001683 | to | ELP-267-000001683 |
| ELP-267-000001690 | to | ELP-267-000001690 |
| ELP-267-000001699 | to | ELP-267-000001699 |
| ELP-267-000001701 | to | ELP-267-000001701 |
| ELP-267-000001703 | to | ELP-267-000001703 |
| ELP-267-000001712 | to | ELP-267-000001713 |
| ELP-267-000001718 | to | ELP-267-000001718 |
| ELP-267-000001730 | to | ELP-267-000001730 |
| ELP-267-000001734 | to | ELP-267-000001734 |
| ELP-267-000001736 | to | ELP-267-000001736 |

| | | |
|---|---|---|
| ELP-267-000001744 | to | ELP-267-000001744 |
| ELP-267-000001747 | to | ELP-267-000001747 |
| ELP-267-000001753 | to | ELP-267-000001753 |
| ELP-267-000001764 | to | ELP-267-000001764 |
| ELP-267-000001770 | to | ELP-267-000001771 |
| ELP-267-000001774 | to | ELP-267-000001774 |
| ELP-267-000001781 | to | ELP-267-000001782 |
| ELP-267-000001784 | to | ELP-267-000001785 |
| ELP-267-000001800 | to | ELP-267-000001800 |
| ELP-267-000001809 | to | ELP-267-000001809 |
| ELP-267-000001872 | to | ELP-267-000001879 |
| ELP-267-000001883 | to | ELP-267-000001883 |
| ELP-267-000001886 | to | ELP-267-000001887 |
| ELP-267-000001891 | to | ELP-267-000001891 |
| ELP-267-000001932 | to | ELP-267-000001932 |
| ELP-267-000001940 | to | ELP-267-000001940 |
| ELP-267-000001942 | to | ELP-267-000001945 |
| ELP-267-000001948 | to | ELP-267-000001948 |
| ELP-267-000001955 | to | ELP-267-000001955 |
| ELP-267-000001969 | to | ELP-267-000001969 |
| ELP-267-000001971 | to | ELP-267-000001971 |
| ELP-267-000001988 | to | ELP-267-000001988 |
| ELP-267-000001994 | to | ELP-267-000001994 |
| ELP-267-000002039 | to | ELP-267-000002039 |
| ELP-267-000002041 | to | ELP-267-000002041 |
| ELP-267-000002044 | to | ELP-267-000002044 |
| ELP-267-000002046 | to | ELP-267-000002046 |
| ELP-267-000002064 | to | ELP-267-000002064 |
| ELP-267-000002072 | to | ELP-267-000002072 |
| ELP-267-000002076 | to | ELP-267-000002077 |
| ELP-267-000002104 | to | ELP-267-000002104 |
| ELP-267-000002113 | to | ELP-267-000002113 |
| ELP-267-000002115 | to | ELP-267-000002115 |
| ELP-267-000002126 | to | ELP-267-000002126 |
| ELP-267-000002152 | to | ELP-267-000002152 |
| ELP-267-000002156 | to | ELP-267-000002156 |
| ELP-267-000002160 | to | ELP-267-000002160 |
| ELP-267-000002162 | to | ELP-267-000002162 |
| ELP-267-000002188 | to | ELP-267-000002189 |
| ELP-267-000002204 | to | ELP-267-000002204 |
| ELP-267-000002209 | to | ELP-267-000002211 |
| ELP-267-000002222 | to | ELP-267-000002223 |
| ELP-267-000002235 | to | ELP-267-000002235 |
| ELP-267-000002238 | to | ELP-267-000002239 |

| | | |
|---|---|---|
| ELP-267-000002247 | to | ELP-267-000002247 |
| ELP-267-000002249 | to | ELP-267-000002249 |
| ELP-267-000002252 | to | ELP-267-000002254 |
| ELP-267-000002263 | to | ELP-267-000002263 |
| ELP-267-000002266 | to | ELP-267-000002266 |
| ELP-267-000002277 | to | ELP-267-000002277 |
| ELP-267-000002279 | to | ELP-267-000002279 |
| ELP-267-000002281 | to | ELP-267-000002284 |
| ELP-267-000002289 | to | ELP-267-000002289 |
| ELP-267-000002305 | to | ELP-267-000002305 |
| ELP-267-000002328 | to | ELP-267-000002328 |
| ELP-267-000002335 | to | ELP-267-000002335 |
| ELP-267-000002340 | to | ELP-267-000002340 |
| ELP-267-000002342 | to | ELP-267-000002342 |
| ELP-267-000002345 | to | ELP-267-000002348 |
| ELP-267-000002350 | to | ELP-267-000002350 |
| ELP-267-000002352 | to | ELP-267-000002352 |
| ELP-267-000002354 | to | ELP-267-000002354 |
| ELP-267-000002360 | to | ELP-267-000002361 |
| ELP-267-000002364 | to | ELP-267-000002364 |
| ELP-267-000002371 | to | ELP-267-000002371 |
| ELP-267-000002373 | to | ELP-267-000002373 |
| ELP-267-000002387 | to | ELP-267-000002387 |
| ELP-267-000002391 | to | ELP-267-000002392 |
| ELP-267-000002395 | to | ELP-267-000002395 |
| ELP-267-000002397 | to | ELP-267-000002398 |
| ELP-267-000002401 | to | ELP-267-000002401 |
| ELP-267-000002403 | to | ELP-267-000002403 |
| ELP-267-000002407 | to | ELP-267-000002407 |
| ELP-267-000002410 | to | ELP-267-000002410 |
| ELP-267-000002413 | to | ELP-267-000002413 |
| ELP-267-000002417 | to | ELP-267-000002417 |
| ELP-267-000002420 | to | ELP-267-000002420 |
| ELP-267-000002423 | to | ELP-267-000002423 |
| ELP-267-000002432 | to | ELP-267-000002432 |
| ELP-267-000002437 | to | ELP-267-000002437 |
| ELP-267-000002454 | to | ELP-267-000002455 |
| ELP-267-000002479 | to | ELP-267-000002479 |
| ELP-267-000002498 | to | ELP-267-000002502 |
| ELP-267-000002509 | to | ELP-267-000002509 |
| ELP-267-000002514 | to | ELP-267-000002514 |
| ELP-267-000002516 | to | ELP-267-000002516 |
| ELP-267-000002519 | to | ELP-267-000002520 |
| ELP-267-000002528 | to | ELP-267-000002528 |

| | | |
|---|---|---|
| ELP-267-000002537 | to | ELP-267-000002537 |
| ELP-267-000002544 | to | ELP-267-000002544 |
| ELP-267-000002548 | to | ELP-267-000002548 |
| ELP-267-000002552 | to | ELP-267-000002552 |
| ELP-267-000002555 | to | ELP-267-000002555 |
| ELP-267-000002560 | to | ELP-267-000002560 |
| ELP-267-000002569 | to | ELP-267-000002570 |
| ELP-267-000002578 | to | ELP-267-000002579 |
| ELP-267-000002597 | to | ELP-267-000002597 |
| ELP-267-000002605 | to | ELP-267-000002606 |
| ELP-267-000002611 | to | ELP-267-000002611 |
| ELP-267-000002626 | to | ELP-267-000002626 |
| ELP-267-000002633 | to | ELP-267-000002633 |
| ELP-267-000002653 | to | ELP-267-000002653 |
| ELP-267-000002660 | to | ELP-267-000002660 |
| ELP-267-000002662 | to | ELP-267-000002662 |
| ELP-267-000002667 | to | ELP-267-000002667 |
| ELP-267-000002672 | to | ELP-267-000002672 |
| ELP-267-000002676 | to | ELP-267-000002676 |
| ELP-267-000002682 | to | ELP-267-000002683 |
| ELP-267-000002707 | to | ELP-267-000002707 |
| ELP-267-000002716 | to | ELP-267-000002718 |
| ELP-267-000002720 | to | ELP-267-000002722 |
| ELP-267-000002724 | to | ELP-267-000002724 |
| ELP-267-000002727 | to | ELP-267-000002727 |
| ELP-267-000002729 | to | ELP-267-000002730 |
| ELP-267-000002732 | to | ELP-267-000002732 |
| ELP-267-000002745 | to | ELP-267-000002747 |
| ELP-267-000002750 | to | ELP-267-000002750 |
| ELP-267-000002754 | to | ELP-267-000002754 |
| ELP-267-000002773 | to | ELP-267-000002773 |
| ELP-267-000002776 | to | ELP-267-000002776 |
| ELP-267-000002779 | to | ELP-267-000002779 |
| ELP-267-000002782 | to | ELP-267-000002783 |
| ELP-267-000002795 | to | ELP-267-000002795 |
| ELP-267-000002797 | to | ELP-267-000002797 |
| ELP-267-000002800 | to | ELP-267-000002800 |
| ELP-267-000002804 | to | ELP-267-000002804 |
| ELP-267-000002808 | to | ELP-267-000002809 |
| ELP-267-000002813 | to | ELP-267-000002813 |
| ELP-267-000002821 | to | ELP-267-000002821 |
| ELP-267-000002825 | to | ELP-267-000002825 |
| ELP-267-000002828 | to | ELP-267-000002828 |
| ELP-267-000002831 | to | ELP-267-000002834 |

| | | |
|---|---|---|
| ELP-267-000002836 | to | ELP-267-000002841 |
| ELP-267-000002843 | to | ELP-267-000002843 |
| ELP-267-000002845 | to | ELP-267-000002845 |
| ELP-267-000002851 | to | ELP-267-000002851 |
| ELP-267-000002853 | to | ELP-267-000002853 |
| ELP-267-000002856 | to | ELP-267-000002858 |
| ELP-267-000002863 | to | ELP-267-000002863 |
| ELP-267-000002872 | to | ELP-267-000002872 |
| ELP-267-000002877 | to | ELP-267-000002880 |
| ELP-267-000002882 | to | ELP-267-000002882 |
| ELP-267-000002884 | to | ELP-267-000002884 |
| ELP-267-000002886 | to | ELP-267-000002887 |
| ELP-267-000002889 | to | ELP-267-000002890 |
| ELP-267-000002895 | to | ELP-267-000002895 |
| ELP-267-000002897 | to | ELP-267-000002897 |
| ELP-267-000002904 | to | ELP-267-000002904 |
| ELP-267-000002910 | to | ELP-267-000002910 |
| ELP-267-000002926 | to | ELP-267-000002926 |
| ELP-267-000002929 | to | ELP-267-000002929 |
| ELP-267-000002935 | to | ELP-267-000002935 |
| ELP-267-000002942 | to | ELP-267-000002942 |
| ELP-267-000002947 | to | ELP-267-000002947 |
| ELP-267-000002956 | to | ELP-267-000002956 |
| ELP-267-000002959 | to | ELP-267-000002960 |
| ELP-267-000002976 | to | ELP-267-000002976 |
| ELP-267-000002991 | to | ELP-267-000002991 |
| ELP-267-000002997 | to | ELP-267-000002997 |
| ELP-267-000003003 | to | ELP-267-000003004 |
| ELP-267-000003009 | to | ELP-267-000003010 |
| ELP-267-000003024 | to | ELP-267-000003024 |
| ELP-267-000003039 | to | ELP-267-000003039 |
| ELP-267-000003043 | to | ELP-267-000003043 |
| ELP-267-000003045 | to | ELP-267-000003045 |
| ELP-267-000003049 | to | ELP-267-000003049 |
| ELP-267-000003057 | to | ELP-267-000003057 |
| ELP-267-000003063 | to | ELP-267-000003063 |
| ELP-267-000003065 | to | ELP-267-000003065 |
| ELP-267-000003069 | to | ELP-267-000003069 |
| ELP-267-000003074 | to | ELP-267-000003074 |
| ELP-267-000003077 | to | ELP-267-000003077 |
| ELP-267-000003117 | to | ELP-267-000003117 |
| ELP-267-000003120 | to | ELP-267-000003120 |
| ELP-267-000003131 | to | ELP-267-000003131 |
| ELP-267-000003136 | to | ELP-267-000003136 |

| | | |
|---|---|---|
| ELP-267-000003140 | to | ELP-267-000003140 |
| ELP-267-000003143 | to | ELP-267-000003144 |
| ELP-267-000003147 | to | ELP-267-000003147 |
| ELP-267-000003156 | to | ELP-267-000003156 |
| ELP-267-000003158 | to | ELP-267-000003159 |
| ELP-267-000003162 | to | ELP-267-000003162 |
| ELP-267-000003167 | to | ELP-267-000003168 |
| ELP-267-000003175 | to | ELP-267-000003175 |
| ELP-267-000003180 | to | ELP-267-000003180 |
| ELP-267-000003188 | to | ELP-267-000003189 |
| ELP-267-000003191 | to | ELP-267-000003191 |
| ELP-267-000003196 | to | ELP-267-000003196 |
| ELP-267-000003203 | to | ELP-267-000003203 |
| ELP-267-000003206 | to | ELP-267-000003210 |
| ELP-267-000003212 | to | ELP-267-000003212 |
| ELP-267-000003214 | to | ELP-267-000003214 |
| ELP-267-000003219 | to | ELP-267-000003219 |
| ELP-267-000003226 | to | ELP-267-000003226 |
| ELP-267-000003235 | to | ELP-267-000003235 |
| ELP-267-000003254 | to | ELP-267-000003254 |
| ELP-267-000003259 | to | ELP-267-000003259 |
| ELP-267-000003264 | to | ELP-267-000003264 |
| ELP-267-000003266 | to | ELP-267-000003267 |
| ELP-267-000003272 | to | ELP-267-000003272 |
| ELP-267-000003274 | to | ELP-267-000003274 |
| ELP-267-000003276 | to | ELP-267-000003276 |
| ELP-267-000003284 | to | ELP-267-000003285 |
| ELP-267-000003287 | to | ELP-267-000003288 |
| ELP-267-000003291 | to | ELP-267-000003291 |
| ELP-267-000003295 | to | ELP-267-000003295 |
| ELP-267-000003299 | to | ELP-267-000003299 |
| ELP-267-000003306 | to | ELP-267-000003309 |
| ELP-267-000003313 | to | ELP-267-000003313 |
| ELP-267-000003349 | to | ELP-267-000003349 |
| ELP-267-000003362 | to | ELP-267-000003362 |
| ELP-267-000003374 | to | ELP-267-000003374 |
| ELP-267-000003380 | to | ELP-267-000003380 |
| ELP-267-000003390 | to | ELP-267-000003391 |
| ELP-267-000003394 | to | ELP-267-000003394 |
| ELP-267-000003401 | to | ELP-267-000003404 |
| ELP-267-000003406 | to | ELP-267-000003409 |
| ELP-267-000003411 | to | ELP-267-000003411 |
| ELP-267-000003413 | to | ELP-267-000003413 |
| ELP-267-000003421 | to | ELP-267-000003421 |

| | | |
|---|---|---|
| ELP-267-000003424 | to | ELP-267-000003424 |
| ELP-267-000003437 | to | ELP-267-000003438 |
| ELP-267-000003443 | to | ELP-267-000003444 |
| ELP-267-000003454 | to | ELP-267-000003454 |
| ELP-267-000003457 | to | ELP-267-000003458 |
| ELP-267-000003470 | to | ELP-267-000003471 |
| ELP-267-000003476 | to | ELP-267-000003476 |
| ELP-267-000003491 | to | ELP-267-000003491 |
| ELP-267-000003497 | to | ELP-267-000003497 |
| ELP-267-000003503 | to | ELP-267-000003503 |
| ELP-267-000003507 | to | ELP-267-000003507 |
| ELP-267-000003509 | to | ELP-267-000003509 |
| ELP-267-000003515 | to | ELP-267-000003515 |
| ELP-267-000003517 | to | ELP-267-000003518 |
| ELP-267-000003528 | to | ELP-267-000003528 |
| ELP-267-000003533 | to | ELP-267-000003533 |
| ELP-267-000003536 | to | ELP-267-000003536 |
| ELP-267-000003539 | to | ELP-267-000003539 |
| ELP-267-000003547 | to | ELP-267-000003550 |
| ELP-267-000003552 | to | ELP-267-000003552 |
| ELP-267-000003561 | to | ELP-267-000003561 |
| ELP-267-000003568 | to | ELP-267-000003568 |
| ELP-267-000003585 | to | ELP-267-000003587 |
| ELP-267-000003593 | to | ELP-267-000003593 |
| ELP-267-000003609 | to | ELP-267-000003609 |
| ELP-267-000003611 | to | ELP-267-000003611 |
| ELP-267-000003620 | to | ELP-267-000003620 |
| ELP-267-000003627 | to | ELP-267-000003627 |
| ELP-267-000003630 | to | ELP-267-000003630 |
| ELP-267-000003636 | to | ELP-267-000003636 |
| ELP-267-000003643 | to | ELP-267-000003644 |
| ELP-267-000003646 | to | ELP-267-000003646 |
| ELP-267-000003648 | to | ELP-267-000003648 |
| ELP-267-000003652 | to | ELP-267-000003652 |
| ELP-267-000003657 | to | ELP-267-000003657 |
| ELP-267-000003659 | to | ELP-267-000003659 |
| ELP-267-000003664 | to | ELP-267-000003664 |
| ELP-267-000003693 | to | ELP-267-000003693 |
| ELP-267-000003695 | to | ELP-267-000003695 |
| ELP-267-000003699 | to | ELP-267-000003699 |
| ELP-267-000003706 | to | ELP-267-000003706 |
| ELP-267-000003710 | to | ELP-267-000003710 |
| ELP-267-000003715 | to | ELP-267-000003716 |
| ELP-267-000003718 | to | ELP-267-000003720 |

36

| | | |
|---|---|---|
| ELP-267-000003724 | to | ELP-267-000003724 |
| ELP-267-000003728 | to | ELP-267-000003728 |
| ELP-267-000003730 | to | ELP-267-000003732 |
| ELP-267-000003736 | to | ELP-267-000003738 |
| ELP-267-000003749 | to | ELP-267-000003749 |
| ELP-267-000003759 | to | ELP-267-000003760 |
| ELP-267-000003764 | to | ELP-267-000003764 |
| ELP-267-000003766 | to | ELP-267-000003767 |
| ELP-267-000003781 | to | ELP-267-000003781 |
| ELP-267-000003792 | to | ELP-267-000003793 |
| ELP-267-000003796 | to | ELP-267-000003797 |
| ELP-267-000003807 | to | ELP-267-000003807 |
| ELP-267-000003812 | to | ELP-267-000003815 |
| ELP-267-000003835 | to | ELP-267-000003835 |
| ELP-267-000003841 | to | ELP-267-000003842 |
| ELP-267-000003844 | to | ELP-267-000003844 |
| ELP-267-000003847 | to | ELP-267-000003847 |
| ELP-267-000003851 | to | ELP-267-000003851 |
| ELP-267-000003881 | to | ELP-267-000003881 |
| ELP-267-000003885 | to | ELP-267-000003886 |
| ELP-267-000003888 | to | ELP-267-000003890 |
| ELP-267-000003897 | to | ELP-267-000003897 |
| ELP-267-000003908 | to | ELP-267-000003910 |
| ELP-267-000003914 | to | ELP-267-000003916 |
| ELP-267-000003939 | to | ELP-267-000003939 |
| ELP-267-000003941 | to | ELP-267-000003941 |
| ELP-267-000003946 | to | ELP-267-000003946 |
| ELP-267-000003948 | to | ELP-267-000003949 |
| ELP-267-000003963 | to | ELP-267-000003966 |
| ELP-267-000003968 | to | ELP-267-000003968 |
| ELP-267-000003973 | to | ELP-267-000003973 |
| ELP-267-000003979 | to | ELP-267-000003979 |
| ELP-267-000004015 | to | ELP-267-000004016 |
| ELP-267-000004019 | to | ELP-267-000004020 |
| ELP-267-000004022 | to | ELP-267-000004022 |
| ELP-267-000004028 | to | ELP-267-000004028 |
| ELP-267-000004033 | to | ELP-267-000004034 |
| ELP-267-000004073 | to | ELP-267-000004073 |
| ELP-267-000004076 | to | ELP-267-000004076 |
| ELP-267-000004084 | to | ELP-267-000004084 |
| ELP-267-000004087 | to | ELP-267-000004087 |
| ELP-267-000004118 | to | ELP-267-000004119 |
| ELP-267-000004156 | to | ELP-267-000004156 |
| ELP-267-000004165 | to | ELP-267-000004165 |

| | | |
|---|---|---|
| ELP-267-000004197 | to | ELP-267-000004197 |
| ELP-267-000004222 | to | ELP-267-000004222 |
| ELP-267-000004241 | to | ELP-267-000004241 |
| ELP-267-000004246 | to | ELP-267-000004246 |
| ELP-267-000004277 | to | ELP-267-000004278 |
| ELP-267-000004282 | to | ELP-267-000004282 |
| ELP-267-000004284 | to | ELP-267-000004284 |
| ELP-267-000004289 | to | ELP-267-000004289 |
| ELP-267-000004292 | to | ELP-267-000004292 |
| ELP-267-000004318 | to | ELP-267-000004318 |
| ELP-267-000004320 | to | ELP-267-000004320 |
| ELP-267-000004333 | to | ELP-267-000004335 |
| ELP-267-000004337 | to | ELP-267-000004337 |
| ELP-267-000004341 | to | ELP-267-000004344 |
| ELP-267-000004369 | to | ELP-267-000004369 |
| ELP-267-000004388 | to | ELP-267-000004388 |
| ELP-267-000004390 | to | ELP-267-000004390 |
| ELP-267-000004401 | to | ELP-267-000004401 |
| ELP-267-000004403 | to | ELP-267-000004403 |
| ELP-267-000004408 | to | ELP-267-000004408 |
| ELP-267-000004410 | to | ELP-267-000004410 |
| ELP-267-000004422 | to | ELP-267-000004422 |
| ELP-267-000004431 | to | ELP-267-000004431 |
| ELP-267-000004442 | to | ELP-267-000004442 |
| ELP-267-000004454 | to | ELP-267-000004455 |
| ELP-267-000004458 | to | ELP-267-000004459 |
| ELP-267-000004462 | to | ELP-267-000004462 |
| ELP-267-000004470 | to | ELP-267-000004471 |
| ELP-267-000004475 | to | ELP-267-000004476 |
| ELP-267-000004485 | to | ELP-267-000004486 |
| ELP-267-000004492 | to | ELP-267-000004493 |
| ELP-267-000004514 | to | ELP-267-000004514 |
| ELP-267-000004516 | to | ELP-267-000004516 |
| ELP-267-000004523 | to | ELP-267-000004524 |
| ELP-267-000004527 | to | ELP-267-000004527 |
| ELP-267-000004530 | to | ELP-267-000004530 |
| ELP-267-000004541 | to | ELP-267-000004541 |
| ELP-267-000004559 | to | ELP-267-000004561 |
| ELP-267-000004571 | to | ELP-267-000004573 |
| ELP-267-000004579 | to | ELP-267-000004579 |
| ELP-267-000004585 | to | ELP-267-000004585 |
| ELP-267-000004589 | to | ELP-267-000004589 |
| ELP-267-000004591 | to | ELP-267-000004591 |
| ELP-267-000004600 | to | ELP-267-000004600 |

| | | |
|---|---|---|
| ELP-267-000004602 | to | ELP-267-000004602 |
| ELP-267-000004605 | to | ELP-267-000004605 |
| ELP-267-000004613 | to | ELP-267-000004613 |
| ELP-267-000004624 | to | ELP-267-000004624 |
| ELP-267-000004664 | to | ELP-267-000004664 |
| ELP-267-000004669 | to | ELP-267-000004670 |
| ELP-267-000004672 | to | ELP-267-000004672 |
| ELP-267-000004676 | to | ELP-267-000004680 |
| ELP-267-000004690 | to | ELP-267-000004690 |
| ELP-267-000004719 | to | ELP-267-000004719 |
| ELP-267-000004721 | to | ELP-267-000004721 |
| ELP-267-000004723 | to | ELP-267-000004724 |
| ELP-267-000004751 | to | ELP-267-000004752 |
| ELP-267-000004768 | to | ELP-267-000004768 |
| ELP-267-000004790 | to | ELP-267-000004790 |
| ELP-267-000004796 | to | ELP-267-000004796 |
| ELP-267-000004807 | to | ELP-267-000004807 |
| ELP-267-000004809 | to | ELP-267-000004809 |
| ELP-267-000004815 | to | ELP-267-000004816 |
| ELP-267-000004824 | to | ELP-267-000004824 |
| ELP-267-000004827 | to | ELP-267-000004827 |
| ELP-267-000004834 | to | ELP-267-000004834 |
| ELP-267-000004842 | to | ELP-267-000004842 |
| ELP-267-000004844 | to | ELP-267-000004844 |
| ELP-267-000004848 | to | ELP-267-000004848 |
| ELP-267-000004867 | to | ELP-267-000004867 |
| ELP-267-000004869 | to | ELP-267-000004869 |
| ELP-267-000004880 | to | ELP-267-000004880 |
| ELP-267-000004885 | to | ELP-267-000004885 |
| ELP-267-000004890 | to | ELP-267-000004890 |
| ELP-267-000004905 | to | ELP-267-000004905 |
| ELP-267-000004908 | to | ELP-267-000004908 |
| ELP-267-000004912 | to | ELP-267-000004912 |
| ELP-267-000004918 | to | ELP-267-000004918 |
| ELP-267-000004926 | to | ELP-267-000004927 |
| ELP-267-000004929 | to | ELP-267-000004931 |
| ELP-267-000004933 | to | ELP-267-000004933 |
| ELP-267-000004935 | to | ELP-267-000004935 |
| ELP-267-000004938 | to | ELP-267-000004947 |
| ELP-267-000004955 | to | ELP-267-000004955 |
| ELP-267-000004962 | to | ELP-267-000004962 |
| ELP-267-000004969 | to | ELP-267-000004974 |
| ELP-267-000004976 | to | ELP-267-000004976 |
| ELP-267-000004986 | to | ELP-267-000004988 |

| | | |
|---|---|---|
| ELP-267-000005002 | to | ELP-267-000005002 |
| ELP-267-000005020 | to | ELP-267-000005020 |
| ELP-267-000005034 | to | ELP-267-000005034 |
| ELP-267-000005036 | to | ELP-267-000005036 |
| ELP-267-000005040 | to | ELP-267-000005040 |
| ELP-267-000005045 | to | ELP-267-000005046 |
| ELP-267-000005049 | to | ELP-267-000005049 |
| ELP-267-000005052 | to | ELP-267-000005053 |
| ELP-267-000005058 | to | ELP-267-000005058 |
| ELP-267-000005065 | to | ELP-267-000005067 |
| ELP-267-000005069 | to | ELP-267-000005069 |
| ELP-267-000005071 | to | ELP-267-000005071 |
| ELP-267-000005074 | to | ELP-267-000005074 |
| ELP-267-000005078 | to | ELP-267-000005078 |
| ELP-267-000005081 | to | ELP-267-000005082 |
| ELP-267-000005086 | to | ELP-267-000005086 |
| ELP-267-000005098 | to | ELP-267-000005098 |
| ELP-267-000005102 | to | ELP-267-000005102 |
| ELP-267-000005104 | to | ELP-267-000005104 |
| ELP-267-000005113 | to | ELP-267-000005115 |
| ELP-267-000005118 | to | ELP-267-000005118 |
| ELP-267-000005127 | to | ELP-267-000005127 |
| ELP-267-000005132 | to | ELP-267-000005133 |
| ELP-267-000005137 | to | ELP-267-000005137 |
| ELP-267-000005139 | to | ELP-267-000005139 |
| ELP-267-000005142 | to | ELP-267-000005142 |
| ELP-267-000005144 | to | ELP-267-000005144 |
| ELP-267-000005147 | to | ELP-267-000005147 |
| ELP-267-000005151 | to | ELP-267-000005151 |
| ELP-267-000005154 | to | ELP-267-000005155 |
| ELP-267-000005158 | to | ELP-267-000005158 |
| ELP-267-000005166 | to | ELP-267-000005166 |
| ELP-267-000005171 | to | ELP-267-000005171 |
| ELP-267-000005175 | to | ELP-267-000005175 |
| ELP-267-000005201 | to | ELP-267-000005201 |
| ELP-267-000005227 | to | ELP-267-000005227 |
| ELP-267-000005230 | to | ELP-267-000005230 |
| ELP-267-000005235 | to | ELP-267-000005235 |
| ELP-267-000005238 | to | ELP-267-000005238 |
| ELP-267-000005240 | to | ELP-267-000005240 |
| ELP-267-000005243 | to | ELP-267-000005245 |
| ELP-267-000005250 | to | ELP-267-000005250 |
| ELP-267-000005269 | to | ELP-267-000005269 |
| ELP-267-000005296 | to | ELP-267-000005296 |

| | | |
|---|---|---|
| ELP-267-000005298 | to | ELP-267-000005301 |
| ELP-267-000005307 | to | ELP-267-000005307 |
| ELP-267-000005310 | to | ELP-267-000005310 |
| ELP-267-000005312 | to | ELP-267-000005312 |
| ELP-267-000005314 | to | ELP-267-000005317 |
| ELP-267-000005325 | to | ELP-267-000005326 |
| ELP-267-000005329 | to | ELP-267-000005330 |
| ELP-267-000005334 | to | ELP-267-000005336 |
| ELP-267-000005340 | to | ELP-267-000005340 |
| ELP-267-000005342 | to | ELP-267-000005343 |
| ELP-267-000005345 | to | ELP-267-000005345 |
| ELP-267-000005349 | to | ELP-267-000005349 |
| ELP-267-000005351 | to | ELP-267-000005351 |
| ELP-267-000005355 | to | ELP-267-000005355 |
| ELP-267-000005371 | to | ELP-267-000005371 |
| ELP-267-000005373 | to | ELP-267-000005373 |
| ELP-267-000005375 | to | ELP-267-000005375 |
| ELP-267-000005377 | to | ELP-267-000005377 |
| ELP-267-000005382 | to | ELP-267-000005384 |
| ELP-267-000005386 | to | ELP-267-000005389 |
| ELP-267-000005392 | to | ELP-267-000005392 |
| ELP-267-000005399 | to | ELP-267-000005399 |
| ELP-267-000005401 | to | ELP-267-000005402 |
| ELP-267-000005406 | to | ELP-267-000005406 |
| ELP-267-000005411 | to | ELP-267-000005412 |
| ELP-267-000005416 | to | ELP-267-000005418 |
| ELP-267-000005436 | to | ELP-267-000005438 |
| ELP-267-000005440 | to | ELP-267-000005440 |
| ELP-267-000005445 | to | ELP-267-000005446 |
| ELP-267-000005449 | to | ELP-267-000005449 |
| ELP-267-000005451 | to | ELP-267-000005452 |
| ELP-267-000005456 | to | ELP-267-000005456 |
| ELP-267-000005459 | to | ELP-267-000005459 |
| ELP-267-000005467 | to | ELP-267-000005468 |
| ELP-267-000005475 | to | ELP-267-000005477 |
| ELP-267-000005480 | to | ELP-267-000005480 |
| ELP-267-000005483 | to | ELP-267-000005483 |
| ELP-267-000005485 | to | ELP-267-000005489 |
| ELP-267-000005491 | to | ELP-267-000005491 |
| ELP-267-000005493 | to | ELP-267-000005493 |
| ELP-267-000005495 | to | ELP-267-000005496 |
| ELP-267-000005499 | to | ELP-267-000005499 |
| ELP-267-000005502 | to | ELP-267-000005503 |
| ELP-267-000005505 | to | ELP-267-000005505 |

| | | |
|---|---|---|
| ELP-267-000005508 | to | ELP-267-000005508 |
| ELP-267-000005516 | to | ELP-267-000005517 |
| ELP-267-000005522 | to | ELP-267-000005522 |
| ELP-267-000005524 | to | ELP-267-000005525 |
| ELP-267-000005527 | to | ELP-267-000005527 |
| ELP-267-000005535 | to | ELP-267-000005537 |
| ELP-267-000005540 | to | ELP-267-000005545 |
| ELP-267-000005557 | to | ELP-267-000005557 |
| ELP-267-000005562 | to | ELP-267-000005563 |
| ELP-267-000005577 | to | ELP-267-000005578 |
| ELP-267-000005580 | to | ELP-267-000005582 |
| ELP-267-000005596 | to | ELP-267-000005597 |
| ELP-267-000005603 | to | ELP-267-000005603 |
| ELP-267-000005607 | to | ELP-267-000005607 |
| ELP-267-000005611 | to | ELP-267-000005611 |
| ELP-267-000005617 | to | ELP-267-000005617 |
| ELP-267-000005624 | to | ELP-267-000005625 |
| ELP-267-000005629 | to | ELP-267-000005630 |
| ELP-267-000005632 | to | ELP-267-000005634 |
| ELP-267-000005636 | to | ELP-267-000005636 |
| ELP-267-000005646 | to | ELP-267-000005648 |
| ELP-267-000005651 | to | ELP-267-000005653 |
| ELP-267-000005657 | to | ELP-267-000005658 |
| ELP-267-000005663 | to | ELP-267-000005664 |
| ELP-267-000005667 | to | ELP-267-000005667 |
| ELP-267-000005677 | to | ELP-267-000005679 |
| ELP-267-000005681 | to | ELP-267-000005681 |
| ELP-267-000005684 | to | ELP-267-000005684 |
| ELP-267-000005689 | to | ELP-267-000005689 |
| ELP-267-000005704 | to | ELP-267-000005704 |
| ELP-267-000005706 | to | ELP-267-000005706 |
| ELP-267-000005715 | to | ELP-267-000005717 |
| ELP-267-000005738 | to | ELP-267-000005738 |
| ELP-267-000005749 | to | ELP-267-000005749 |
| ELP-267-000005753 | to | ELP-267-000005753 |
| ELP-267-000005757 | to | ELP-267-000005757 |
| ELP-267-000005761 | to | ELP-267-000005762 |
| ELP-267-000005766 | to | ELP-267-000005766 |
| ELP-267-000005775 | to | ELP-267-000005776 |
| ELP-267-000005779 | to | ELP-267-000005779 |
| ELP-267-000005785 | to | ELP-267-000005785 |
| ELP-267-000005792 | to | ELP-267-000005792 |
| ELP-267-000005796 | to | ELP-267-000005796 |
| ELP-267-000005804 | to | ELP-267-000005804 |

| | | |
|---|---|---|
| ELP-267-000005811 | to | ELP-267-000005811 |
| ELP-267-000005818 | to | ELP-267-000005818 |
| ELP-267-000005820 | to | ELP-267-000005820 |
| ELP-267-000005830 | to | ELP-267-000005831 |
| ELP-267-000005834 | to | ELP-267-000005834 |
| ELP-267-000005841 | to | ELP-267-000005841 |
| ELP-267-000005847 | to | ELP-267-000005848 |
| ELP-267-000005856 | to | ELP-267-000005857 |
| ELP-267-000005869 | to | ELP-267-000005869 |
| ELP-267-000005871 | to | ELP-267-000005872 |
| ELP-267-000005881 | to | ELP-267-000005882 |
| ELP-267-000005884 | to | ELP-267-000005884 |
| ELP-267-000005891 | to | ELP-267-000005891 |
| ELP-267-000005899 | to | ELP-267-000005900 |
| ELP-267-000005906 | to | ELP-267-000005906 |
| ELP-267-000005918 | to | ELP-267-000005918 |
| ELP-267-000005930 | to | ELP-267-000005930 |
| ELP-267-000005934 | to | ELP-267-000005934 |
| ELP-267-000005936 | to | ELP-267-000005936 |
| ELP-267-000005940 | to | ELP-267-000005941 |
| ELP-267-000005947 | to | ELP-267-000005947 |
| ELP-267-000005949 | to | ELP-267-000005949 |
| ELP-267-000005951 | to | ELP-267-000005951 |
| ELP-267-000005958 | to | ELP-267-000005958 |
| ELP-267-000005960 | to | ELP-267-000005960 |
| ELP-267-000005962 | to | ELP-267-000005962 |
| ELP-267-000005968 | to | ELP-267-000005968 |
| ELP-267-000005979 | to | ELP-267-000005979 |
| ELP-267-000005988 | to | ELP-267-000005988 |
| ELP-267-000005990 | to | ELP-267-000005990 |
| ELP-267-000005992 | to | ELP-267-000005993 |
| ELP-267-000005997 | to | ELP-267-000005997 |
| ELP-267-000005999 | to | ELP-267-000005999 |
| ELP-267-000006001 | to | ELP-267-000006001 |
| ELP-267-000006003 | to | ELP-267-000006003 |
| ELP-267-000006005 | to | ELP-267-000006006 |
| ELP-267-000006008 | to | ELP-267-000006008 |
| ELP-267-000006019 | to | ELP-267-000006020 |
| ELP-267-000006022 | to | ELP-267-000006022 |
| ELP-267-000006025 | to | ELP-267-000006025 |
| ELP-267-000006027 | to | ELP-267-000006028 |
| ELP-267-000006033 | to | ELP-267-000006033 |
| ELP-267-000006038 | to | ELP-267-000006038 |
| ELP-267-000006042 | to | ELP-267-000006042 |

| | | |
|---|---|---|
| ELP-267-000006063 | to | ELP-267-000006063 |
| ELP-267-000006067 | to | ELP-267-000006067 |
| ELP-267-000006073 | to | ELP-267-000006073 |
| ELP-267-000006075 | to | ELP-267-000006075 |
| ELP-267-000006079 | to | ELP-267-000006079 |
| ELP-267-000006100 | to | ELP-267-000006100 |
| ELP-267-000006103 | to | ELP-267-000006103 |
| ELP-267-000006106 | to | ELP-267-000006106 |
| ELP-267-000006110 | to | ELP-267-000006118 |
| ELP-267-000006123 | to | ELP-267-000006124 |
| ELP-267-000006126 | to | ELP-267-000006126 |
| ELP-267-000006130 | to | ELP-267-000006130 |
| ELP-267-000006132 | to | ELP-267-000006132 |
| ELP-267-000006135 | to | ELP-267-000006135 |
| ELP-267-000006146 | to | ELP-267-000006146 |
| ELP-267-000006151 | to | ELP-267-000006151 |
| ELP-267-000006156 | to | ELP-267-000006156 |
| ELP-267-000006165 | to | ELP-267-000006165 |
| ELP-267-000006180 | to | ELP-267-000006180 |
| ELP-267-000006182 | to | ELP-267-000006182 |
| ELP-267-000006184 | to | ELP-267-000006184 |
| ELP-267-000006187 | to | ELP-267-000006187 |
| ELP-267-000006199 | to | ELP-267-000006199 |
| ELP-267-000006206 | to | ELP-267-000006206 |
| ELP-267-000006228 | to | ELP-267-000006230 |
| ELP-267-000006232 | to | ELP-267-000006232 |
| ELP-267-000006242 | to | ELP-267-000006242 |
| ELP-267-000006244 | to | ELP-267-000006245 |
| ELP-267-000006247 | to | ELP-267-000006247 |
| ELP-267-000006249 | to | ELP-267-000006252 |
| ELP-267-000006254 | to | ELP-267-000006255 |
| ELP-267-000006258 | to | ELP-267-000006258 |
| ELP-267-000006265 | to | ELP-267-000006265 |
| ELP-267-000006267 | to | ELP-267-000006270 |
| ELP-267-000006283 | to | ELP-267-000006283 |
| ELP-267-000006285 | to | ELP-267-000006285 |
| ELP-267-000006288 | to | ELP-267-000006289 |
| ELP-267-000006293 | to | ELP-267-000006293 |
| ELP-267-000006296 | to | ELP-267-000006296 |
| ELP-267-000006298 | to | ELP-267-000006298 |
| ELP-267-000006300 | to | ELP-267-000006300 |
| ELP-267-000006302 | to | ELP-267-000006304 |
| ELP-267-000006312 | to | ELP-267-000006312 |
| ELP-267-000006314 | to | ELP-267-000006314 |

| | | |
|---|---|---|
| ELP-267-000006320 | to | ELP-267-000006321 |
| ELP-267-000006323 | to | ELP-267-000006323 |
| ELP-267-000006325 | to | ELP-267-000006325 |
| ELP-267-000006332 | to | ELP-267-000006333 |
| ELP-267-000006337 | to | ELP-267-000006337 |
| ELP-267-000006345 | to | ELP-267-000006345 |
| ELP-267-000006352 | to | ELP-267-000006352 |
| ELP-267-000006360 | to | ELP-267-000006360 |
| ELP-267-000006362 | to | ELP-267-000006363 |
| ELP-267-000006369 | to | ELP-267-000006369 |
| ELP-267-000006374 | to | ELP-267-000006375 |
| ELP-267-000006382 | to | ELP-267-000006383 |
| ELP-267-000006388 | to | ELP-267-000006388 |
| ELP-267-000006391 | to | ELP-267-000006392 |
| ELP-267-000006413 | to | ELP-267-000006415 |
| ELP-267-000006418 | to | ELP-267-000006419 |
| ELP-267-000006423 | to | ELP-267-000006423 |
| ELP-267-000006427 | to | ELP-267-000006427 |
| ELP-267-000006436 | to | ELP-267-000006436 |
| ELP-267-000006444 | to | ELP-267-000006445 |
| ELP-267-000006454 | to | ELP-267-000006458 |
| ELP-267-000006462 | to | ELP-267-000006462 |
| ELP-267-000006464 | to | ELP-267-000006465 |
| ELP-267-000006468 | to | ELP-267-000006468 |
| ELP-267-000006471 | to | ELP-267-000006473 |
| ELP-267-000006476 | to | ELP-267-000006476 |
| ELP-267-000006487 | to | ELP-267-000006487 |
| ELP-267-000006497 | to | ELP-267-000006497 |
| ELP-267-000006500 | to | ELP-267-000006500 |
| ELP-267-000006506 | to | ELP-267-000006506 |
| ELP-267-000006509 | to | ELP-267-000006510 |
| ELP-267-000006534 | to | ELP-267-000006534 |
| ELP-267-000006551 | to | ELP-267-000006552 |
| ELP-267-000006556 | to | ELP-267-000006556 |
| ELP-267-000006559 | to | ELP-267-000006560 |
| ELP-267-000006562 | to | ELP-267-000006562 |
| ELP-267-000006568 | to | ELP-267-000006568 |
| ELP-267-000006573 | to | ELP-267-000006573 |
| ELP-267-000006586 | to | ELP-267-000006586 |
| ELP-267-000006589 | to | ELP-267-000006589 |
| ELP-267-000006594 | to | ELP-267-000006594 |
| ELP-267-000006597 | to | ELP-267-000006597 |
| ELP-267-000006601 | to | ELP-267-000006603 |
| ELP-267-000006614 | to | ELP-267-000006614 |

| | | |
|---|---|---|
| ELP-267-000006618 | to | ELP-267-000006618 |
| ELP-267-000006631 | to | ELP-267-000006631 |
| ELP-267-000006637 | to | ELP-267-000006637 |
| ELP-267-000006643 | to | ELP-267-000006643 |
| ELP-267-000006648 | to | ELP-267-000006649 |
| ELP-267-000006652 | to | ELP-267-000006652 |
| ELP-267-000006657 | to | ELP-267-000006657 |
| ELP-267-000006660 | to | ELP-267-000006660 |
| ELP-267-000006664 | to | ELP-267-000006664 |
| ELP-267-000006666 | to | ELP-267-000006666 |
| ELP-267-000006670 | to | ELP-267-000006670 |
| ELP-267-000006672 | to | ELP-267-000006673 |
| ELP-267-000006681 | to | ELP-267-000006681 |
| ELP-267-000006683 | to | ELP-267-000006683 |
| ELP-267-000006688 | to | ELP-267-000006688 |
| ELP-267-000006694 | to | ELP-267-000006694 |
| ELP-267-000006697 | to | ELP-267-000006698 |
| ELP-267-000006701 | to | ELP-267-000006701 |
| ELP-267-000006713 | to | ELP-267-000006713 |
| ELP-267-000006715 | to | ELP-267-000006715 |
| ELP-267-000006717 | to | ELP-267-000006717 |
| ELP-267-000006720 | to | ELP-267-000006720 |
| ELP-267-000006727 | to | ELP-267-000006727 |
| ELP-267-000006732 | to | ELP-267-000006734 |
| ELP-267-000006738 | to | ELP-267-000006738 |
| ELP-267-000006740 | to | ELP-267-000006741 |
| ELP-267-000006744 | to | ELP-267-000006744 |
| ELP-267-000006753 | to | ELP-267-000006753 |
| ELP-267-000006769 | to | ELP-267-000006769 |
| ELP-267-000006786 | to | ELP-267-000006786 |
| ELP-267-000006790 | to | ELP-267-000006790 |
| ELP-267-000006794 | to | ELP-267-000006794 |
| ELP-267-000006805 | to | ELP-267-000006805 |
| ELP-267-000006819 | to | ELP-267-000006819 |
| ELP-267-000006821 | to | ELP-267-000006822 |
| ELP-267-000006825 | to | ELP-267-000006825 |
| ELP-267-000006828 | to | ELP-267-000006829 |
| ELP-267-000006848 | to | ELP-267-000006849 |
| ELP-267-000006851 | to | ELP-267-000006851 |
| ELP-267-000006855 | to | ELP-267-000006855 |
| ELP-267-000006862 | to | ELP-267-000006864 |
| ELP-267-000006874 | to | ELP-267-000006874 |
| ELP-267-000006882 | to | ELP-267-000006883 |
| ELP-267-000006890 | to | ELP-267-000006893 |

| ELP-267-000006895 | to | ELP-267-000006895 |
| ELP-267-000006898 | to | ELP-267-000006898 |
| ELP-267-000006900 | to | ELP-267-000006900 |
| ELP-267-000006902 | to | ELP-267-000006902 |
| ELP-267-000006905 | to | ELP-267-000006905 |
| ELP-267-000006908 | to | ELP-267-000006908 |
| ELP-267-000006910 | to | ELP-267-000006910 |
| ELP-267-000006912 | to | ELP-267-000006912 |
| ELP-267-000006915 | to | ELP-267-000006915 |
| ELP-267-000006918 | to | ELP-267-000006918 |
| ELP-267-000006922 | to | ELP-267-000006922 |
| ELP-267-000006924 | to | ELP-267-000006924 |
| ELP-267-000006937 | to | ELP-267-000006937 |
| ELP-267-000006941 | to | ELP-267-000006941 |
| ELP-267-000006943 | to | ELP-267-000006944 |
| ELP-267-000006948 | to | ELP-267-000006948 |
| ELP-267-000006950 | to | ELP-267-000006951 |
| ELP-267-000006953 | to | ELP-267-000006953 |
| ELP-267-000006960 | to | ELP-267-000006960 |
| ELP-267-000006963 | to | ELP-267-000006963 |
| ELP-267-000006967 | to | ELP-267-000006967 |
| ELP-267-000006980 | to | ELP-267-000006980 |
| ELP-267-000006983 | to | ELP-267-000006983 |
| ELP-267-000006986 | to | ELP-267-000006986 |
| ELP-267-000006995 | to | ELP-267-000006995 |
| ELP-267-000006997 | to | ELP-267-000006997 |
| ELP-267-000007016 | to | ELP-267-000007016 |
| ELP-267-000007020 | to | ELP-267-000007020 |
| ELP-267-000007024 | to | ELP-267-000007024 |
| ELP-267-000007026 | to | ELP-267-000007028 |
| ELP-267-000007031 | to | ELP-267-000007031 |
| ELP-267-000007039 | to | ELP-267-000007040 |
| ELP-267-000007043 | to | ELP-267-000007043 |
| ELP-267-000007049 | to | ELP-267-000007049 |
| ELP-267-000007053 | to | ELP-267-000007053 |
| ELP-267-000007058 | to | ELP-267-000007059 |
| ELP-267-000007067 | to | ELP-267-000007071 |
| ELP-267-000007081 | to | ELP-267-000007081 |
| ELP-267-000007088 | to | ELP-267-000007088 |
| ELP-267-000007095 | to | ELP-267-000007095 |
| ELP-267-000007098 | to | ELP-267-000007098 |
| ELP-267-000007108 | to | ELP-267-000007111 |
| ELP-267-000007115 | to | ELP-267-000007115 |
| ELP-267-000007125 | to | ELP-267-000007125 |

| | | |
|---|---|---|
| ELP-267-000007130 | to | ELP-267-000007130 |
| ELP-267-000007134 | to | ELP-267-000007134 |
| ELP-267-000007136 | to | ELP-267-000007136 |
| ELP-267-000007138 | to | ELP-267-000007138 |
| ELP-267-000007140 | to | ELP-267-000007140 |
| ELP-267-000007144 | to | ELP-267-000007144 |
| ELP-267-000007149 | to | ELP-267-000007149 |
| ELP-267-000007156 | to | ELP-267-000007156 |
| ELP-267-000007163 | to | ELP-267-000007164 |
| ELP-267-000007166 | to | ELP-267-000007166 |
| ELP-267-000007168 | to | ELP-267-000007168 |
| ELP-267-000007181 | to | ELP-267-000007181 |
| ELP-267-000007184 | to | ELP-267-000007184 |
| ELP-267-000007188 | to | ELP-267-000007188 |
| ELP-267-000007193 | to | ELP-267-000007194 |
| ELP-267-000007198 | to | ELP-267-000007198 |
| ELP-267-000007200 | to | ELP-267-000007200 |
| ELP-267-000007206 | to | ELP-267-000007207 |
| ELP-267-000007209 | to | ELP-267-000007209 |
| ELP-267-000007211 | to | ELP-267-000007211 |
| ELP-267-000007219 | to | ELP-267-000007219 |
| ELP-267-000007224 | to | ELP-267-000007225 |
| ELP-267-000007237 | to | ELP-267-000007237 |
| ELP-267-000007240 | to | ELP-267-000007241 |
| ELP-267-000007243 | to | ELP-267-000007244 |
| ELP-267-000007248 | to | ELP-267-000007249 |
| ELP-267-000007251 | to | ELP-267-000007251 |
| ELP-267-000007267 | to | ELP-267-000007272 |
| ELP-267-000007277 | to | ELP-267-000007277 |
| ELP-267-000007280 | to | ELP-267-000007280 |
| ELP-267-000007283 | to | ELP-267-000007283 |
| ELP-267-000007295 | to | ELP-267-000007298 |
| ELP-267-000007300 | to | ELP-267-000007303 |
| ELP-267-000007311 | to | ELP-267-000007313 |
| ELP-267-000007316 | to | ELP-267-000007318 |
| ELP-267-000007324 | to | ELP-267-000007325 |
| ELP-267-000007328 | to | ELP-267-000007328 |
| ELP-267-000007332 | to | ELP-267-000007332 |
| ELP-267-000007336 | to | ELP-267-000007336 |
| ELP-267-000007347 | to | ELP-267-000007347 |
| ELP-267-000007351 | to | ELP-267-000007351 |
| ELP-267-000007370 | to | ELP-267-000007370 |
| ELP-267-000007383 | to | ELP-267-000007383 |
| ELP-267-000007388 | to | ELP-267-000007388 |

| | | |
|---|---|---|
| ELP-267-000007399 | to | ELP-267-000007399 |
| ELP-267-000007411 | to | ELP-267-000007411 |
| ELP-267-000007418 | to | ELP-267-000007418 |
| ELP-267-000007424 | to | ELP-267-000007424 |
| ELP-267-000007439 | to | ELP-267-000007439 |
| ELP-267-000007442 | to | ELP-267-000007444 |
| ELP-267-000007448 | to | ELP-267-000007448 |
| ELP-267-000007450 | to | ELP-267-000007451 |
| ELP-267-000007458 | to | ELP-267-000007460 |
| ELP-267-000007463 | to | ELP-267-000007464 |
| ELP-267-000007466 | to | ELP-267-000007466 |
| ELP-267-000007468 | to | ELP-267-000007468 |
| ELP-267-000007470 | to | ELP-267-000007470 |
| ELP-267-000007473 | to | ELP-267-000007473 |
| ELP-267-000007476 | to | ELP-267-000007477 |
| ELP-267-000007480 | to | ELP-267-000007481 |
| ELP-267-000007500 | to | ELP-267-000007501 |
| ELP-267-000007505 | to | ELP-267-000007505 |
| ELP-267-000007512 | to | ELP-267-000007512 |
| ELP-267-000007515 | to | ELP-267-000007515 |
| ELP-267-000007526 | to | ELP-267-000007526 |
| ELP-267-000007531 | to | ELP-267-000007531 |
| ELP-267-000007537 | to | ELP-267-000007537 |
| ELP-267-000007546 | to | ELP-267-000007547 |
| ELP-267-000007549 | to | ELP-267-000007549 |
| ELP-267-000007553 | to | ELP-267-000007553 |
| ELP-267-000007560 | to | ELP-267-000007561 |
| ELP-267-000007563 | to | ELP-267-000007564 |
| ELP-267-000007569 | to | ELP-267-000007569 |
| ELP-267-000007572 | to | ELP-267-000007572 |
| ELP-267-000007574 | to | ELP-267-000007575 |
| ELP-267-000007578 | to | ELP-267-000007579 |
| ELP-267-000007581 | to | ELP-267-000007581 |
| ELP-267-000007583 | to | ELP-267-000007583 |
| ELP-267-000007590 | to | ELP-267-000007592 |
| ELP-267-000007594 | to | ELP-267-000007595 |
| ELP-267-000007597 | to | ELP-267-000007598 |
| ELP-267-000007600 | to | ELP-267-000007600 |
| ELP-267-000007608 | to | ELP-267-000007609 |
| ELP-267-000007611 | to | ELP-267-000007611 |
| ELP-267-000007639 | to | ELP-267-000007639 |
| ELP-267-000007652 | to | ELP-267-000007652 |
| ELP-267-000007658 | to | ELP-267-000007659 |
| ELP-267-000007661 | to | ELP-267-000007661 |

| | | |
|---|---|---|
| ELP-267-000007663 | to | ELP-267-000007663 |
| ELP-267-000007675 | to | ELP-267-000007675 |
| ELP-267-000007677 | to | ELP-267-000007677 |
| ELP-267-000007681 | to | ELP-267-000007683 |
| ELP-267-000007710 | to | ELP-267-000007710 |
| ELP-267-000007733 | to | ELP-267-000007734 |
| ELP-267-000007746 | to | ELP-267-000007746 |
| ELP-267-000007751 | to | ELP-267-000007751 |
| ELP-267-000007757 | to | ELP-267-000007758 |
| ELP-267-000007763 | to | ELP-267-000007763 |
| ELP-267-000007765 | to | ELP-267-000007765 |
| ELP-267-000007772 | to | ELP-267-000007773 |
| ELP-267-000007778 | to | ELP-267-000007778 |
| ELP-267-000007782 | to | ELP-267-000007782 |
| ELP-267-000007785 | to | ELP-267-000007785 |
| ELP-267-000007804 | to | ELP-267-000007804 |
| ELP-267-000007808 | to | ELP-267-000007809 |
| ELP-267-000007816 | to | ELP-267-000007816 |
| ELP-267-000007825 | to | ELP-267-000007828 |
| ELP-267-000007834 | to | ELP-267-000007835 |
| ELP-267-000007841 | to | ELP-267-000007843 |
| ELP-267-000007849 | to | ELP-267-000007849 |
| ELP-267-000007861 | to | ELP-267-000007861 |
| ELP-267-000007863 | to | ELP-267-000007863 |
| ELP-267-000007868 | to | ELP-267-000007868 |
| ELP-267-000007889 | to | ELP-267-000007889 |
| ELP-267-000007892 | to | ELP-267-000007892 |
| ELP-267-000007906 | to | ELP-267-000007907 |
| ELP-267-000007921 | to | ELP-267-000007921 |
| ELP-267-000007936 | to | ELP-267-000007936 |
| ELP-267-000007944 | to | ELP-267-000007944 |
| ELP-267-000007948 | to | ELP-267-000007948 |
| ELP-267-000007950 | to | ELP-267-000007950 |
| ELP-267-000007953 | to | ELP-267-000007953 |
| ELP-267-000007960 | to | ELP-267-000007960 |
| ELP-267-000007966 | to | ELP-267-000007968 |
| ELP-267-000007978 | to | ELP-267-000007978 |
| ELP-267-000007982 | to | ELP-267-000007982 |
| ELP-267-000007985 | to | ELP-267-000007985 |
| ELP-267-000007989 | to | ELP-267-000007989 |
| ELP-267-000007994 | to | ELP-267-000007994 |
| ELP-267-000007998 | to | ELP-267-000007998 |
| ELP-267-000008002 | to | ELP-267-000008003 |
| ELP-267-000008005 | to | ELP-267-000008005 |

| | | |
|---|---|---|
| ELP-267-000008009 | to | ELP-267-000008009 |
| ELP-267-000008036 | to | ELP-267-000008037 |
| ELP-267-000008055 | to | ELP-267-000008055 |
| ELP-267-000008058 | to | ELP-267-000008058 |
| ELP-267-000008060 | to | ELP-267-000008060 |
| ELP-267-000008063 | to | ELP-267-000008063 |
| ELP-267-000008073 | to | ELP-267-000008073 |
| ELP-267-000008076 | to | ELP-267-000008076 |
| ELP-267-000008083 | to | ELP-267-000008084 |
| ELP-267-000008086 | to | ELP-267-000008087 |
| ELP-267-000008096 | to | ELP-267-000008096 |
| ELP-267-000008111 | to | ELP-267-000008111 |
| ELP-267-000008114 | to | ELP-267-000008115 |
| ELP-267-000008118 | to | ELP-267-000008118 |
| ELP-267-000008124 | to | ELP-267-000008124 |
| ELP-267-000008129 | to | ELP-267-000008129 |
| ELP-267-000008132 | to | ELP-267-000008132 |
| ELP-267-000008135 | to | ELP-267-000008137 |
| ELP-267-000008139 | to | ELP-267-000008146 |
| ELP-267-000008151 | to | ELP-267-000008151 |
| ELP-267-000008155 | to | ELP-267-000008155 |
| ELP-267-000008170 | to | ELP-267-000008170 |
| ELP-267-000008173 | to | ELP-267-000008173 |
| ELP-267-000008175 | to | ELP-267-000008175 |
| ELP-267-000008186 | to | ELP-267-000008188 |
| ELP-267-000008206 | to | ELP-267-000008207 |
| ELP-267-000008223 | to | ELP-267-000008223 |
| ELP-267-000008232 | to | ELP-267-000008233 |
| ELP-267-000008243 | to | ELP-267-000008243 |
| ELP-267-000008248 | to | ELP-267-000008248 |
| ELP-267-000008253 | to | ELP-267-000008253 |
| ELP-267-000008285 | to | ELP-267-000008285 |
| ELP-267-000008287 | to | ELP-267-000008288 |
| ELP-267-000008294 | to | ELP-267-000008294 |
| ELP-267-000008302 | to | ELP-267-000008302 |
| ELP-267-000008307 | to | ELP-267-000008307 |
| ELP-267-000008321 | to | ELP-267-000008321 |
| ELP-267-000008332 | to | ELP-267-000008332 |
| ELP-267-000008335 | to | ELP-267-000008335 |
| ELP-267-000008345 | to | ELP-267-000008345 |
| ELP-267-000008353 | to | ELP-267-000008353 |
| ELP-267-000008372 | to | ELP-267-000008372 |
| ELP-267-000008391 | to | ELP-267-000008391 |
| ELP-267-000008395 | to | ELP-267-000008398 |

51

| | | |
|---|---|---|
| ELP-267-000008402 | to | ELP-267-000008402 |
| ELP-267-000008406 | to | ELP-267-000008406 |
| ELP-267-000008427 | to | ELP-267-000008427 |
| ELP-267-000008430 | to | ELP-267-000008430 |
| ELP-267-000008433 | to | ELP-267-000008436 |
| ELP-267-000008440 | to | ELP-267-000008441 |
| ELP-267-000008443 | to | ELP-267-000008443 |
| ELP-267-000008466 | to | ELP-267-000008469 |
| ELP-267-000008478 | to | ELP-267-000008479 |
| ELP-267-000008489 | to | ELP-267-000008491 |
| ELP-267-000008500 | to | ELP-267-000008501 |
| ELP-267-000008503 | to | ELP-267-000008503 |
| ELP-267-000008505 | to | ELP-267-000008506 |
| ELP-267-000008517 | to | ELP-267-000008517 |
| ELP-267-000008523 | to | ELP-267-000008523 |
| ELP-267-000008532 | to | ELP-267-000008532 |
| ELP-267-000008543 | to | ELP-267-000008544 |
| ELP-267-000008562 | to | ELP-267-000008562 |
| ELP-267-000008593 | to | ELP-267-000008593 |
| ELP-267-000008624 | to | ELP-267-000008624 |
| ELP-267-000008629 | to | ELP-267-000008631 |
| ELP-267-000008643 | to | ELP-267-000008644 |
| ELP-267-000008666 | to | ELP-267-000008666 |
| ELP-267-000008679 | to | ELP-267-000008679 |
| ELP-267-000008681 | to | ELP-267-000008681 |
| ELP-267-000008685 | to | ELP-267-000008685 |
| ELP-267-000008687 | to | ELP-267-000008687 |
| ELP-267-000008694 | to | ELP-267-000008694 |
| ELP-267-000008697 | to | ELP-267-000008697 |
| ELP-267-000008701 | to | ELP-267-000008701 |
| ELP-267-000008722 | to | ELP-267-000008722 |
| ELP-267-000008727 | to | ELP-267-000008727 |
| ELP-267-000008745 | to | ELP-267-000008745 |
| ELP-267-000008750 | to | ELP-267-000008750 |
| ELP-267-000008753 | to | ELP-267-000008753 |
| ELP-267-000008763 | to | ELP-267-000008763 |
| ELP-267-000008766 | to | ELP-267-000008766 |
| ELP-267-000008768 | to | ELP-267-000008770 |
| ELP-267-000008772 | to | ELP-267-000008773 |
| ELP-267-000008775 | to | ELP-267-000008775 |
| ELP-267-000008778 | to | ELP-267-000008778 |
| ELP-267-000008781 | to | ELP-267-000008782 |
| ELP-267-000008809 | to | ELP-267-000008812 |
| ELP-267-000008814 | to | ELP-267-000008814 |

| | | |
|---|---|---|
| ELP-267-000008818 | to | ELP-267-000008819 |
| ELP-267-000008825 | to | ELP-267-000008825 |
| ELP-267-000008836 | to | ELP-267-000008836 |
| ELP-267-000008843 | to | ELP-267-000008843 |
| ELP-267-000008850 | to | ELP-267-000008851 |
| ELP-267-000008861 | to | ELP-267-000008861 |
| ELP-267-000008867 | to | ELP-267-000008868 |
| ELP-267-000008871 | to | ELP-267-000008871 |
| ELP-267-000008881 | to | ELP-267-000008881 |
| ELP-267-000008894 | to | ELP-267-000008895 |
| ELP-267-000008898 | to | ELP-267-000008898 |
| ELP-267-000008900 | to | ELP-267-000008900 |
| ELP-267-000008907 | to | ELP-267-000008908 |
| ELP-267-000008912 | to | ELP-267-000008912 |
| ELP-267-000008916 | to | ELP-267-000008916 |
| ELP-267-000008921 | to | ELP-267-000008921 |
| ELP-267-000008923 | to | ELP-267-000008923 |
| ELP-267-000008925 | to | ELP-267-000008925 |
| ELP-267-000008938 | to | ELP-267-000008938 |
| ELP-267-000008948 | to | ELP-267-000008948 |
| ELP-267-000008958 | to | ELP-267-000008958 |
| ELP-267-000008972 | to | ELP-267-000008972 |
| ELP-267-000008977 | to | ELP-267-000008977 |
| ELP-267-000008980 | to | ELP-267-000008980 |
| ELP-267-000008987 | to | ELP-267-000008987 |
| ELP-267-000008998 | to | ELP-267-000008998 |
| ELP-267-000009007 | to | ELP-267-000009007 |
| ELP-267-000009009 | to | ELP-267-000009011 |
| ELP-267-000009031 | to | ELP-267-000009031 |
| ELP-267-000009047 | to | ELP-267-000009047 |
| ELP-267-000009087 | to | ELP-267-000009087 |
| ELP-267-000009090 | to | ELP-267-000009092 |
| ELP-267-000009099 | to | ELP-267-000009099 |
| ELP-267-000009116 | to | ELP-267-000009116 |
| ELP-267-000009138 | to | ELP-267-000009138 |
| ELP-267-000009140 | to | ELP-267-000009141 |
| ELP-267-000009146 | to | ELP-267-000009149 |
| ELP-267-000009155 | to | ELP-267-000009157 |
| ELP-267-000009170 | to | ELP-267-000009170 |
| ELP-267-000009172 | to | ELP-267-000009172 |
| ELP-267-000009179 | to | ELP-267-000009180 |
| ELP-267-000009198 | to | ELP-267-000009199 |
| ELP-267-000009201 | to | ELP-267-000009209 |
| ELP-267-000009211 | to | ELP-267-000009213 |

| | | |
|---|---|---|
| ELP-267-000009216 | to | ELP-267-000009216 |
| ELP-267-000009218 | to | ELP-267-000009218 |
| ELP-267-000009221 | to | ELP-267-000009221 |
| ELP-267-000009242 | to | ELP-267-000009243 |
| ELP-267-000009246 | to | ELP-267-000009246 |
| ELP-267-000009249 | to | ELP-267-000009249 |
| ELP-267-000009267 | to | ELP-267-000009267 |
| ELP-267-000009271 | to | ELP-267-000009271 |
| ELP-267-000009278 | to | ELP-267-000009278 |
| ELP-267-000009289 | to | ELP-267-000009289 |
| ELP-267-000009291 | to | ELP-267-000009291 |
| ELP-267-000009295 | to | ELP-267-000009296 |
| ELP-267-000009299 | to | ELP-267-000009301 |
| ELP-267-000009303 | to | ELP-267-000009303 |
| ELP-267-000009306 | to | ELP-267-000009306 |
| ELP-267-000009308 | to | ELP-267-000009308 |
| ELP-267-000009310 | to | ELP-267-000009310 |
| ELP-267-000009312 | to | ELP-267-000009313 |
| ELP-267-000009323 | to | ELP-267-000009323 |
| ELP-267-000009329 | to | ELP-267-000009330 |
| ELP-267-000009333 | to | ELP-267-000009333 |
| ELP-267-000009340 | to | ELP-267-000009340 |
| ELP-267-000009359 | to | ELP-267-000009361 |
| ELP-267-000009366 | to | ELP-267-000009366 |
| ELP-267-000009369 | to | ELP-267-000009369 |
| ELP-267-000009379 | to | ELP-267-000009379 |
| ELP-267-000009404 | to | ELP-267-000009406 |
| ELP-267-000009415 | to | ELP-267-000009415 |
| ELP-267-000009425 | to | ELP-267-000009425 |
| ELP-267-000009447 | to | ELP-267-000009447 |
| ELP-267-000009452 | to | ELP-267-000009452 |
| ELP-267-000009460 | to | ELP-267-000009460 |
| ELP-267-000009466 | to | ELP-267-000009466 |
| ELP-267-000009470 | to | ELP-267-000009470 |
| ELP-267-000009473 | to | ELP-267-000009473 |
| ELP-267-000009481 | to | ELP-267-000009481 |
| ELP-267-000009496 | to | ELP-267-000009496 |
| ELP-267-000009516 | to | ELP-267-000009516 |
| ELP-267-000009518 | to | ELP-267-000009518 |
| ELP-267-000009522 | to | ELP-267-000009522 |
| ELP-267-000009537 | to | ELP-267-000009538 |
| ELP-267-000009541 | to | ELP-267-000009541 |
| ELP-267-000009552 | to | ELP-267-000009552 |
| ELP-267-000009569 | to | ELP-267-000009570 |

| | | |
|---|---|---|
| ELP-267-000009582 | to | ELP-267-000009582 |
| ELP-267-000009593 | to | ELP-267-000009593 |
| ELP-267-000009597 | to | ELP-267-000009597 |
| ELP-267-000009605 | to | ELP-267-000009605 |
| ELP-267-000009610 | to | ELP-267-000009611 |
| ELP-267-000009621 | to | ELP-267-000009621 |
| ELP-267-000009629 | to | ELP-267-000009629 |
| ELP-267-000009636 | to | ELP-267-000009636 |
| ELP-267-000009655 | to | ELP-267-000009655 |
| ELP-267-000009662 | to | ELP-267-000009662 |
| ELP-267-000009668 | to | ELP-267-000009668 |
| ELP-267-000009670 | to | ELP-267-000009671 |
| ELP-267-000009673 | to | ELP-267-000009673 |
| ELP-267-000009679 | to | ELP-267-000009679 |
| ELP-267-000009684 | to | ELP-267-000009684 |
| ELP-267-000009687 | to | ELP-267-000009687 |
| ELP-267-000009689 | to | ELP-267-000009689 |
| ELP-267-000009695 | to | ELP-267-000009695 |
| ELP-267-000009706 | to | ELP-267-000009706 |
| ELP-267-000009710 | to | ELP-267-000009710 |
| ELP-267-000009712 | to | ELP-267-000009712 |
| ELP-267-000009717 | to | ELP-267-000009717 |
| ELP-267-000009729 | to | ELP-267-000009729 |
| ELP-267-000009750 | to | ELP-267-000009750 |
| ELP-267-000009766 | to | ELP-267-000009766 |
| ELP-267-000009768 | to | ELP-267-000009768 |
| ELP-267-000009777 | to | ELP-267-000009777 |
| ELP-267-000009783 | to | ELP-267-000009783 |
| ELP-267-000009785 | to | ELP-267-000009786 |
| ELP-267-000009788 | to | ELP-267-000009788 |
| ELP-267-000009790 | to | ELP-267-000009790 |
| ELP-267-000009795 | to | ELP-267-000009795 |
| ELP-267-000009799 | to | ELP-267-000009800 |
| ELP-267-000009802 | to | ELP-267-000009803 |
| ELP-267-000009807 | to | ELP-267-000009807 |
| ELP-267-000009813 | to | ELP-267-000009813 |
| ELP-267-000009816 | to | ELP-267-000009816 |
| ELP-267-000009833 | to | ELP-267-000009833 |
| ELP-267-000009849 | to | ELP-267-000009849 |
| ELP-267-000009852 | to | ELP-267-000009852 |
| ELP-267-000009856 | to | ELP-267-000009857 |
| ELP-267-000009859 | to | ELP-267-000009859 |
| ELP-267-000009864 | to | ELP-267-000009864 |
| ELP-267-000009871 | to | ELP-267-000009871 |

| | | |
|---|---|---|
| ELP-267-000009880 | to | ELP-267-000009880 |
| ELP-267-000009900 | to | ELP-267-000009901 |
| ELP-267-000009905 | to | ELP-267-000009905 |
| ELP-267-000009915 | to | ELP-267-000009916 |
| ELP-267-000009918 | to | ELP-267-000009921 |
| ELP-267-000009923 | to | ELP-267-000009923 |
| ELP-267-000009928 | to | ELP-267-000009928 |
| ELP-267-000009936 | to | ELP-267-000009936 |
| ELP-267-000009940 | to | ELP-267-000009940 |
| ELP-267-000009946 | to | ELP-267-000009946 |
| ELP-267-000009948 | to | ELP-267-000009949 |
| ELP-267-000009958 | to | ELP-267-000009958 |
| ELP-267-000009962 | to | ELP-267-000009963 |
| ELP-267-000009966 | to | ELP-267-000009966 |
| ELP-267-000009972 | to | ELP-267-000009972 |
| ELP-267-000009975 | to | ELP-267-000009977 |
| ELP-267-000009982 | to | ELP-267-000009982 |
| ELP-267-000009986 | to | ELP-267-000009986 |
| ELP-267-000009989 | to | ELP-267-000009989 |
| ELP-267-000009992 | to | ELP-267-000009992 |
| ELP-267-000010013 | to | ELP-267-000010013 |
| ELP-267-000010024 | to | ELP-267-000010024 |
| ELP-267-000010031 | to | ELP-267-000010032 |
| ELP-267-000010035 | to | ELP-267-000010035 |
| ELP-267-000010040 | to | ELP-267-000010040 |
| ELP-267-000010042 | to | ELP-267-000010042 |
| ELP-267-000010044 | to | ELP-267-000010046 |
| ELP-267-000010048 | to | ELP-267-000010050 |
| ELP-267-000010052 | to | ELP-267-000010053 |
| ELP-267-000010057 | to | ELP-267-000010058 |
| ELP-267-000010061 | to | ELP-267-000010061 |
| ELP-267-000010063 | to | ELP-267-000010065 |
| ELP-267-000010068 | to | ELP-267-000010068 |
| ELP-267-000010071 | to | ELP-267-000010073 |
| ELP-267-000010075 | to | ELP-267-000010077 |
| ELP-267-000010080 | to | ELP-267-000010080 |
| ELP-267-000010105 | to | ELP-267-000010105 |
| ELP-267-000010107 | to | ELP-267-000010108 |
| ELP-267-000010110 | to | ELP-267-000010110 |
| ELP-267-000010117 | to | ELP-267-000010119 |
| ELP-267-000010123 | to | ELP-267-000010123 |
| ELP-267-000010125 | to | ELP-267-000010125 |
| ELP-267-000010128 | to | ELP-267-000010128 |
| ELP-267-000010132 | to | ELP-267-000010134 |

| | | |
|---|---|---|
| ELP-267-000010136 | to | ELP-267-000010139 |
| ELP-267-000010170 | to | ELP-267-000010170 |
| ELP-267-000010172 | to | ELP-267-000010172 |
| ELP-267-000010177 | to | ELP-267-000010177 |
| ELP-267-000010191 | to | ELP-267-000010191 |
| ELP-267-000010209 | to | ELP-267-000010209 |
| ELP-267-000010222 | to | ELP-267-000010222 |
| ELP-267-000010237 | to | ELP-267-000010237 |
| ELP-267-000010260 | to | ELP-267-000010260 |
| ELP-267-000010281 | to | ELP-267-000010281 |
| ELP-267-000010284 | to | ELP-267-000010284 |
| ELP-267-000010292 | to | ELP-267-000010293 |
| ELP-267-000010296 | to | ELP-267-000010296 |
| ELP-267-000010300 | to | ELP-267-000010306 |
| ELP-267-000010312 | to | ELP-267-000010314 |
| ELP-267-000010317 | to | ELP-267-000010317 |
| ELP-267-000010319 | to | ELP-267-000010320 |
| ELP-267-000010322 | to | ELP-267-000010322 |
| ELP-267-000010326 | to | ELP-267-000010326 |
| ELP-267-000010331 | to | ELP-267-000010335 |
| ELP-267-000010343 | to | ELP-267-000010346 |
| ELP-267-000010351 | to | ELP-267-000010351 |
| ELP-267-000010355 | to | ELP-267-000010355 |
| ELP-267-000010364 | to | ELP-267-000010365 |
| ELP-267-000010371 | to | ELP-267-000010371 |
| ELP-267-000010373 | to | ELP-267-000010373 |
| ELP-267-000010375 | to | ELP-267-000010375 |
| ELP-267-000010380 | to | ELP-267-000010380 |
| ELP-267-000010397 | to | ELP-267-000010397 |
| ELP-267-000010399 | to | ELP-267-000010399 |
| ELP-267-000010409 | to | ELP-267-000010409 |
| ELP-267-000010412 | to | ELP-267-000010412 |
| ELP-267-000010416 | to | ELP-267-000010416 |
| ELP-267-000010421 | to | ELP-267-000010423 |
| ELP-267-000010426 | to | ELP-267-000010426 |
| ELP-267-000010428 | to | ELP-267-000010429 |
| ELP-267-000010437 | to | ELP-267-000010438 |
| ELP-267-000010442 | to | ELP-267-000010442 |
| ELP-267-000010450 | to | ELP-267-000010450 |
| ELP-267-000010463 | to | ELP-267-000010463 |
| ELP-267-000010485 | to | ELP-267-000010485 |
| ELP-267-000010488 | to | ELP-267-000010488 |
| ELP-267-000010500 | to | ELP-267-000010501 |
| ELP-267-000010503 | to | ELP-267-000010503 |

| | | |
|---|---|---|
| ELP-267-000010505 | to | ELP-267-000010505 |
| ELP-267-000010531 | to | ELP-267-000010531 |
| ELP-267-000010533 | to | ELP-267-000010533 |
| ELP-267-000010537 | to | ELP-267-000010537 |
| ELP-267-000010560 | to | ELP-267-000010560 |
| ELP-267-000010571 | to | ELP-267-000010571 |
| ELP-267-000010575 | to | ELP-267-000010575 |
| ELP-267-000010579 | to | ELP-267-000010579 |
| ELP-267-000010582 | to | ELP-267-000010582 |
| ELP-267-000010591 | to | ELP-267-000010591 |
| ELP-267-000010596 | to | ELP-267-000010596 |
| ELP-267-000010602 | to | ELP-267-000010602 |
| ELP-267-000010605 | to | ELP-267-000010607 |
| ELP-267-000010609 | to | ELP-267-000010611 |
| ELP-267-000010613 | to | ELP-267-000010613 |
| ELP-267-000010616 | to | ELP-267-000010616 |
| ELP-267-000010618 | to | ELP-267-000010620 |
| ELP-267-000010626 | to | ELP-267-000010626 |
| ELP-267-000010628 | to | ELP-267-000010628 |
| ELP-267-000010630 | to | ELP-267-000010631 |
| ELP-267-000010634 | to | ELP-267-000010635 |
| ELP-267-000010649 | to | ELP-267-000010651 |
| ELP-267-000010654 | to | ELP-267-000010654 |
| ELP-267-000010656 | to | ELP-267-000010656 |
| ELP-267-000010663 | to | ELP-267-000010663 |
| ELP-267-000010668 | to | ELP-267-000010668 |
| ELP-267-000010682 | to | ELP-267-000010682 |
| ELP-267-000010684 | to | ELP-267-000010684 |
| ELP-267-000010687 | to | ELP-267-000010688 |
| ELP-267-000010695 | to | ELP-267-000010695 |
| ELP-267-000010697 | to | ELP-267-000010697 |
| ELP-267-000010700 | to | ELP-267-000010701 |
| ELP-267-000010713 | to | ELP-267-000010714 |
| ELP-267-000010717 | to | ELP-267-000010717 |
| ELP-267-000010720 | to | ELP-267-000010720 |
| ELP-267-000010722 | to | ELP-267-000010722 |
| ELP-267-000010726 | to | ELP-267-000010727 |
| ELP-267-000010742 | to | ELP-267-000010743 |
| ELP-267-000010745 | to | ELP-267-000010746 |
| ELP-267-000010756 | to | ELP-267-000010756 |
| ELP-267-000010758 | to | ELP-267-000010758 |
| ELP-267-000010760 | to | ELP-267-000010761 |
| ELP-267-000010763 | to | ELP-267-000010763 |
| ELP-267-000010767 | to | ELP-267-000010770 |

| | | |
|---|---|---|
| ELP-267-000010793 | to | ELP-267-000010793 |
| ELP-267-000010795 | to | ELP-267-000010795 |
| ELP-267-000010818 | to | ELP-267-000010818 |
| ELP-267-000010822 | to | ELP-267-000010822 |
| ELP-267-000010829 | to | ELP-267-000010829 |
| ELP-267-000010837 | to | ELP-267-000010838 |
| ELP-267-000010842 | to | ELP-267-000010842 |
| ELP-267-000010844 | to | ELP-267-000010844 |
| ELP-267-000010853 | to | ELP-267-000010853 |
| ELP-267-000010864 | to | ELP-267-000010865 |
| ELP-267-000010868 | to | ELP-267-000010869 |
| ELP-267-000010875 | to | ELP-267-000010875 |
| ELP-267-000010878 | to | ELP-267-000010878 |
| ELP-267-000010881 | to | ELP-267-000010881 |
| ELP-267-000010886 | to | ELP-267-000010888 |
| ELP-267-000010894 | to | ELP-267-000010894 |
| ELP-267-000010896 | to | ELP-267-000010896 |
| ELP-267-000010899 | to | ELP-267-000010899 |
| ELP-267-000010901 | to | ELP-267-000010901 |
| ELP-267-000010912 | to | ELP-267-000010912 |
| ELP-267-000010918 | to | ELP-267-000010918 |
| ELP-267-000010920 | to | ELP-267-000010920 |
| ELP-267-000010922 | to | ELP-267-000010922 |
| ELP-267-000010927 | to | ELP-267-000010928 |
| ELP-267-000010930 | to | ELP-267-000010930 |
| ELP-267-000010935 | to | ELP-267-000010935 |
| ELP-267-000010949 | to | ELP-267-000010949 |
| ELP-267-000010974 | to | ELP-267-000010974 |
| ELP-267-000010976 | to | ELP-267-000010976 |
| ELP-267-000010983 | to | ELP-267-000010983 |
| ELP-267-000010986 | to | ELP-267-000010986 |
| ELP-267-000011009 | to | ELP-267-000011009 |
| ELP-267-000011014 | to | ELP-267-000011014 |
| ELP-267-000011016 | to | ELP-267-000011016 |
| ELP-267-000011021 | to | ELP-267-000011021 |
| ELP-267-000011032 | to | ELP-267-000011032 |
| ELP-267-000011045 | to | ELP-267-000011045 |
| ELP-267-000011051 | to | ELP-267-000011051 |
| ELP-267-000011068 | to | ELP-267-000011068 |
| ELP-267-000011077 | to | ELP-267-000011077 |
| ELP-267-000011080 | to | ELP-267-000011083 |
| ELP-267-000011087 | to | ELP-267-000011087 |
| ELP-267-000011090 | to | ELP-267-000011090 |
| ELP-267-000011097 | to | ELP-267-000011098 |

| | | |
|---|---|---|
| ELP-267-000011100 | to | ELP-267-000011100 |
| ELP-267-000011104 | to | ELP-267-000011106 |
| ELP-267-000011108 | to | ELP-267-000011109 |
| ELP-267-000011116 | to | ELP-267-000011116 |
| ELP-267-000011120 | to | ELP-267-000011120 |
| ELP-267-000011135 | to | ELP-267-000011135 |
| ELP-267-000011152 | to | ELP-267-000011152 |
| ELP-267-000011154 | to | ELP-267-000011155 |
| ELP-267-000011157 | to | ELP-267-000011157 |
| ELP-267-000011164 | to | ELP-267-000011164 |
| ELP-267-000011168 | to | ELP-267-000011168 |
| ELP-267-000011170 | to | ELP-267-000011170 |
| ELP-267-000011173 | to | ELP-267-000011173 |
| ELP-267-000011177 | to | ELP-267-000011177 |
| ELP-267-000011179 | to | ELP-267-000011180 |
| ELP-267-000011183 | to | ELP-267-000011183 |
| ELP-267-000011195 | to | ELP-267-000011195 |
| ELP-267-000011197 | to | ELP-267-000011198 |
| ELP-267-000011207 | to | ELP-267-000011207 |
| ELP-267-000011215 | to | ELP-267-000011215 |
| ELP-267-000011218 | to | ELP-267-000011218 |
| ELP-267-000011223 | to | ELP-267-000011223 |
| ELP-267-000011225 | to | ELP-267-000011228 |
| ELP-267-000011231 | to | ELP-267-000011232 |
| ELP-267-000011241 | to | ELP-267-000011241 |
| ELP-267-000011249 | to | ELP-267-000011249 |
| ELP-267-000011253 | to | ELP-267-000011253 |
| ELP-267-000011259 | to | ELP-267-000011259 |
| ELP-267-000011261 | to | ELP-267-000011261 |
| ELP-267-000011263 | to | ELP-267-000011263 |
| ELP-267-000011269 | to | ELP-267-000011269 |
| ELP-267-000011271 | to | ELP-267-000011271 |
| ELP-267-000011274 | to | ELP-267-000011276 |
| ELP-267-000011290 | to | ELP-267-000011290 |
| ELP-267-000011293 | to | ELP-267-000011293 |
| ELP-267-000011301 | to | ELP-267-000011301 |
| ELP-267-000011310 | to | ELP-267-000011311 |
| ELP-267-000011325 | to | ELP-267-000011326 |
| ELP-267-000011331 | to | ELP-267-000011331 |
| ELP-267-000011348 | to | ELP-267-000011348 |
| ELP-267-000011358 | to | ELP-267-000011358 |
| ELP-267-000011372 | to | ELP-267-000011372 |
| ELP-267-000011378 | to | ELP-267-000011378 |
| ELP-267-000011382 | to | ELP-267-000011382 |

| | | |
|---|---|---|
| ELP-267-000011384 | to | ELP-267-000011384 |
| ELP-267-000011388 | to | ELP-267-000011388 |
| ELP-267-000011399 | to | ELP-267-000011399 |
| ELP-267-000011408 | to | ELP-267-000011408 |
| ELP-267-000011411 | to | ELP-267-000011411 |
| ELP-267-000011418 | to | ELP-267-000011419 |
| ELP-267-000011427 | to | ELP-267-000011428 |
| ELP-267-000011433 | to | ELP-267-000011433 |
| ELP-267-000011446 | to | ELP-267-000011446 |
| ELP-267-000011451 | to | ELP-267-000011451 |
| ELP-267-000011454 | to | ELP-267-000011454 |
| ELP-267-000011467 | to | ELP-267-000011467 |
| ELP-267-000011474 | to | ELP-267-000011474 |
| ELP-267-000011476 | to | ELP-267-000011476 |
| ELP-267-000011488 | to | ELP-267-000011488 |
| ELP-267-000011490 | to | ELP-267-000011490 |
| ELP-267-000011492 | to | ELP-267-000011499 |
| ELP-267-000011501 | to | ELP-267-000011501 |
| ELP-267-000011506 | to | ELP-267-000011509 |
| ELP-267-000011511 | to | ELP-267-000011515 |
| ELP-267-000011520 | to | ELP-267-000011520 |
| ELP-267-000011524 | to | ELP-267-000011525 |
| ELP-267-000011529 | to | ELP-267-000011530 |
| ELP-267-000011532 | to | ELP-267-000011533 |
| ELP-267-000011537 | to | ELP-267-000011538 |
| ELP-267-000011541 | to | ELP-267-000011541 |
| ELP-267-000011549 | to | ELP-267-000011550 |
| ELP-267-000011553 | to | ELP-267-000011554 |
| ELP-267-000011561 | to | ELP-267-000011562 |
| ELP-267-000011566 | to | ELP-267-000011566 |
| ELP-267-000011569 | to | ELP-267-000011569 |
| ELP-267-000011571 | to | ELP-267-000011572 |
| ELP-267-000011584 | to | ELP-267-000011584 |
| ELP-267-000011605 | to | ELP-267-000011606 |
| ELP-267-000011610 | to | ELP-267-000011610 |
| ELP-267-000011617 | to | ELP-267-000011617 |
| ELP-267-000011620 | to | ELP-267-000011620 |
| ELP-267-000011622 | to | ELP-267-000011622 |
| ELP-267-000011629 | to | ELP-267-000011631 |
| ELP-267-000011633 | to | ELP-267-000011634 |
| ELP-267-000011648 | to | ELP-267-000011651 |
| ELP-267-000011654 | to | ELP-267-000011654 |
| ELP-267-000011656 | to | ELP-267-000011658 |
| ELP-267-000011668 | to | ELP-267-000011669 |

| | | |
|---|---|---|
| ELP-267-000011682 | to | ELP-267-000011682 |
| ELP-267-000011688 | to | ELP-267-000011688 |
| ELP-267-000011698 | to | ELP-267-000011699 |
| ELP-267-000011703 | to | ELP-267-000011704 |
| ELP-267-000011707 | to | ELP-267-000011708 |
| ELP-267-000011710 | to | ELP-267-000011711 |
| ELP-267-000011717 | to | ELP-267-000011725 |
| ELP-267-000011727 | to | ELP-267-000011727 |
| ELP-267-000011733 | to | ELP-267-000011733 |
| ELP-267-000011736 | to | ELP-267-000011736 |
| ELP-267-000011741 | to | ELP-267-000011741 |
| ELP-267-000011744 | to | ELP-267-000011745 |
| ELP-267-000011748 | to | ELP-267-000011748 |
| ELP-267-000011756 | to | ELP-267-000011756 |
| ELP-267-000011762 | to | ELP-267-000011762 |
| ELP-267-000011771 | to | ELP-267-000011771 |
| ELP-267-000011775 | to | ELP-267-000011775 |
| ELP-267-000011777 | to | ELP-267-000011780 |
| ELP-267-000011783 | to | ELP-267-000011784 |
| ELP-267-000011788 | to | ELP-267-000011789 |
| ELP-267-000011791 | to | ELP-267-000011791 |
| ELP-267-000011793 | to | ELP-267-000011793 |
| ELP-267-000011796 | to | ELP-267-000011796 |
| ELP-267-000011798 | to | ELP-267-000011799 |
| ELP-267-000011806 | to | ELP-267-000011808 |
| ELP-267-000011813 | to | ELP-267-000011813 |
| ELP-267-000011822 | to | ELP-267-000011822 |
| ELP-267-000011826 | to | ELP-267-000011826 |
| ELP-267-000011834 | to | ELP-267-000011835 |
| ELP-267-000011845 | to | ELP-267-000011846 |
| ELP-267-000011849 | to | ELP-267-000011849 |
| ELP-267-000011870 | to | ELP-267-000011870 |
| ELP-267-000011872 | to | ELP-267-000011872 |
| ELP-267-000011876 | to | ELP-267-000011879 |
| ELP-267-000011881 | to | ELP-267-000011883 |
| ELP-267-000011885 | to | ELP-267-000011890 |
| ELP-267-000011892 | to | ELP-267-000011893 |
| ELP-267-000011896 | to | ELP-267-000011896 |
| ELP-267-000011899 | to | ELP-267-000011899 |
| ELP-267-000011901 | to | ELP-267-000011901 |
| ELP-267-000011903 | to | ELP-267-000011903 |
| ELP-267-000011908 | to | ELP-267-000011908 |
| ELP-267-000011914 | to | ELP-267-000011914 |
| ELP-267-000011919 | to | ELP-267-000011921 |

| | | |
|---|---|---|
| ELP-267-000011923 | to | ELP-267-000011923 |
| ELP-267-000011928 | to | ELP-267-000011928 |
| ELP-267-000011934 | to | ELP-267-000011934 |
| ELP-267-000011944 | to | ELP-267-000011944 |
| ELP-267-000011953 | to | ELP-267-000011953 |
| ELP-267-000011959 | to | ELP-267-000011960 |
| ELP-267-000011971 | to | ELP-267-000011971 |
| ELP-267-000011977 | to | ELP-267-000011979 |
| ELP-267-000011989 | to | ELP-267-000011989 |
| ELP-267-000011991 | to | ELP-267-000011991 |
| ELP-267-000011993 | to | ELP-267-000011994 |
| ELP-267-000011997 | to | ELP-267-000011997 |
| ELP-267-000012000 | to | ELP-267-000012000 |
| ELP-267-000012005 | to | ELP-267-000012006 |
| ELP-267-000012013 | to | ELP-267-000012015 |
| ELP-267-000012017 | to | ELP-267-000012021 |
| ELP-267-000012025 | to | ELP-267-000012026 |
| ELP-267-000012034 | to | ELP-267-000012034 |
| ELP-267-000012037 | to | ELP-267-000012037 |
| ELP-267-000012041 | to | ELP-267-000012042 |
| ELP-267-000012045 | to | ELP-267-000012045 |
| ELP-267-000012051 | to | ELP-267-000012051 |
| ELP-267-000012059 | to | ELP-267-000012059 |
| ELP-267-000012067 | to | ELP-267-000012067 |
| ELP-267-000012079 | to | ELP-267-000012079 |
| ELP-267-000012081 | to | ELP-267-000012081 |
| ELP-267-000012088 | to | ELP-267-000012088 |
| ELP-267-000012093 | to | ELP-267-000012093 |
| ELP-267-000012095 | to | ELP-267-000012095 |
| ELP-267-000012107 | to | ELP-267-000012107 |
| ELP-267-000012110 | to | ELP-267-000012112 |
| ELP-267-000012114 | to | ELP-267-000012114 |
| ELP-267-000012124 | to | ELP-267-000012124 |
| ELP-267-000012131 | to | ELP-267-000012131 |
| ELP-267-000012134 | to | ELP-267-000012138 |
| ELP-267-000012146 | to | ELP-267-000012146 |
| ELP-267-000012150 | to | ELP-267-000012150 |
| ELP-267-000012153 | to | ELP-267-000012153 |
| ELP-267-000012158 | to | ELP-267-000012158 |
| ELP-267-000012160 | to | ELP-267-000012161 |
| ELP-267-000012163 | to | ELP-267-000012163 |
| ELP-267-000012166 | to | ELP-267-000012167 |
| ELP-267-000012171 | to | ELP-267-000012171 |
| ELP-267-000012173 | to | ELP-267-000012173 |

| | | |
|---|---|---|
| ELP-267-000012177 | to | ELP-267-000012177 |
| ELP-267-000012181 | to | ELP-267-000012181 |
| ELP-267-000012183 | to | ELP-267-000012183 |
| ELP-267-000012186 | to | ELP-267-000012188 |
| ELP-267-000012190 | to | ELP-267-000012190 |
| ELP-267-000012193 | to | ELP-267-000012193 |
| ELP-267-000012195 | to | ELP-267-000012195 |
| ELP-267-000012197 | to | ELP-267-000012198 |
| ELP-267-000012204 | to | ELP-267-000012204 |
| ELP-267-000012207 | to | ELP-267-000012208 |
| ELP-267-000012212 | to | ELP-267-000012213 |
| ELP-267-000012219 | to | ELP-267-000012219 |
| ELP-267-000012227 | to | ELP-267-000012227 |
| ELP-267-000012232 | to | ELP-267-000012232 |
| ELP-267-000012236 | to | ELP-267-000012236 |
| ELP-267-000012238 | to | ELP-267-000012238 |
| ELP-267-000012240 | to | ELP-267-000012241 |
| ELP-267-000012244 | to | ELP-267-000012244 |
| ELP-267-000012247 | to | ELP-267-000012247 |
| ELP-267-000012253 | to | ELP-267-000012253 |
| ELP-267-000012255 | to | ELP-267-000012256 |
| ELP-267-000012262 | to | ELP-267-000012262 |
| ELP-267-000012266 | to | ELP-267-000012266 |
| ELP-267-000012268 | to | ELP-267-000012269 |
| ELP-267-000012276 | to | ELP-267-000012278 |
| ELP-267-000012280 | to | ELP-267-000012283 |
| ELP-267-000012286 | to | ELP-267-000012287 |
| ELP-267-000012291 | to | ELP-267-000012292 |
| ELP-267-000012296 | to | ELP-267-000012296 |
| ELP-267-000012299 | to | ELP-267-000012299 |
| ELP-267-000012301 | to | ELP-267-000012302 |
| ELP-267-000012310 | to | ELP-267-000012310 |
| ELP-267-000012313 | to | ELP-267-000012315 |
| ELP-267-000012317 | to | ELP-267-000012317 |
| ELP-267-000012319 | to | ELP-267-000012319 |
| ELP-267-000012324 | to | ELP-267-000012326 |
| ELP-267-000012328 | to | ELP-267-000012328 |
| ELP-267-000012330 | to | ELP-267-000012330 |
| ELP-267-000012336 | to | ELP-267-000012338 |
| ELP-267-000012340 | to | ELP-267-000012341 |
| ELP-267-000012343 | to | ELP-267-000012343 |
| ELP-267-000012345 | to | ELP-267-000012345 |
| ELP-267-000012353 | to | ELP-267-000012354 |
| ELP-267-000012358 | to | ELP-267-000012358 |

| | | |
|---|---|---|
| ELP-267-000012360 | to | ELP-267-000012360 |
| ELP-267-000012363 | to | ELP-267-000012365 |
| ELP-267-000012385 | to | ELP-267-000012385 |
| ELP-267-000012392 | to | ELP-267-000012392 |
| ELP-267-000012395 | to | ELP-267-000012396 |
| ELP-267-000012398 | to | ELP-267-000012398 |
| ELP-267-000012404 | to | ELP-267-000012405 |
| ELP-267-000012416 | to | ELP-267-000012416 |
| ELP-267-000012418 | to | ELP-267-000012418 |
| ELP-267-000012420 | to | ELP-267-000012420 |
| ELP-267-000012424 | to | ELP-267-000012424 |
| ELP-267-000012426 | to | ELP-267-000012426 |
| ELP-267-000012428 | to | ELP-267-000012428 |
| ELP-267-000012434 | to | ELP-267-000012434 |
| ELP-267-000012438 | to | ELP-267-000012438 |
| ELP-267-000012443 | to | ELP-267-000012443 |
| ELP-267-000012448 | to | ELP-267-000012448 |
| ELP-267-000012450 | to | ELP-267-000012450 |
| ELP-267-000012476 | to | ELP-267-000012476 |
| ELP-267-000012485 | to | ELP-267-000012485 |
| ELP-267-000012494 | to | ELP-267-000012494 |
| ELP-267-000012502 | to | ELP-267-000012502 |
| ELP-267-000012507 | to | ELP-267-000012507 |
| ELP-267-000012509 | to | ELP-267-000012510 |
| ELP-267-000012519 | to | ELP-267-000012519 |
| ELP-267-000012526 | to | ELP-267-000012526 |
| ELP-267-000012536 | to | ELP-267-000012537 |
| ELP-267-000012549 | to | ELP-267-000012549 |
| ELP-267-000012561 | to | ELP-267-000012561 |
| ELP-267-000012563 | to | ELP-267-000012563 |
| ELP-267-000012565 | to | ELP-267-000012566 |
| ELP-267-000012569 | to | ELP-267-000012569 |
| ELP-267-000012578 | to | ELP-267-000012578 |
| ELP-267-000012587 | to | ELP-267-000012587 |
| ELP-267-000012595 | to | ELP-267-000012596 |
| ELP-267-000012604 | to | ELP-267-000012604 |
| ELP-267-000012610 | to | ELP-267-000012610 |
| ELP-267-000012614 | to | ELP-267-000012615 |
| ELP-267-000012621 | to | ELP-267-000012621 |
| ELP-267-000012641 | to | ELP-267-000012641 |
| ELP-267-000012643 | to | ELP-267-000012643 |
| ELP-267-000012651 | to | ELP-267-000012652 |
| ELP-267-000012654 | to | ELP-267-000012654 |
| ELP-267-000012658 | to | ELP-267-000012658 |

| | | |
|---|---|---|
| ELP-267-000012664 | to | ELP-267-000012664 |
| ELP-267-000012669 | to | ELP-267-000012675 |
| ELP-267-000012680 | to | ELP-267-000012681 |
| ELP-267-000012691 | to | ELP-267-000012691 |
| ELP-267-000012700 | to | ELP-267-000012700 |
| ELP-267-000012706 | to | ELP-267-000012706 |
| ELP-267-000012712 | to | ELP-267-000012712 |
| ELP-267-000012716 | to | ELP-267-000012719 |
| ELP-267-000012721 | to | ELP-267-000012722 |
| ELP-267-000012725 | to | ELP-267-000012727 |
| ELP-267-000012733 | to | ELP-267-000012734 |
| ELP-267-000012736 | to | ELP-267-000012736 |
| ELP-267-000012756 | to | ELP-267-000012756 |
| ELP-267-000012760 | to | ELP-267-000012763 |
| ELP-267-000012765 | to | ELP-267-000012767 |
| ELP-267-000012770 | to | ELP-267-000012770 |
| ELP-267-000012776 | to | ELP-267-000012776 |
| ELP-267-000012778 | to | ELP-267-000012781 |
| ELP-267-000012783 | to | ELP-267-000012783 |
| ELP-267-000012814 | to | ELP-267-000012814 |
| ELP-267-000012817 | to | ELP-267-000012818 |
| ELP-267-000012824 | to | ELP-267-000012825 |
| ELP-267-000012831 | to | ELP-267-000012831 |
| ELP-267-000012833 | to | ELP-267-000012833 |
| ELP-267-000012838 | to | ELP-267-000012838 |
| ELP-267-000012843 | to | ELP-267-000012843 |
| ELP-267-000012845 | to | ELP-267-000012848 |
| ELP-267-000012852 | to | ELP-267-000012853 |
| ELP-267-000012861 | to | ELP-267-000012861 |
| ELP-267-000012863 | to | ELP-267-000012864 |
| ELP-267-000012878 | to | ELP-267-000012878 |
| ELP-267-000012887 | to | ELP-267-000012887 |
| ELP-267-000012892 | to | ELP-267-000012892 |
| ELP-267-000012903 | to | ELP-267-000012903 |
| ELP-267-000012907 | to | ELP-267-000012907 |
| ELP-267-000012918 | to | ELP-267-000012918 |
| ELP-267-000012920 | to | ELP-267-000012923 |
| ELP-267-000012925 | to | ELP-267-000012926 |
| ELP-267-000012928 | to | ELP-267-000012928 |
| ELP-267-000012933 | to | ELP-267-000012934 |
| ELP-267-000012936 | to | ELP-267-000012936 |
| ELP-267-000012947 | to | ELP-267-000012947 |
| ELP-267-000012951 | to | ELP-267-000012951 |
| ELP-267-000012957 | to | ELP-267-000012957 |

| | | |
|---|---|---|
| ELP-267-000012963 | to | ELP-267-000012963 |
| ELP-267-000012970 | to | ELP-267-000012970 |
| ELP-267-000012980 | to | ELP-267-000012980 |
| ELP-267-000012982 | to | ELP-267-000012983 |
| ELP-267-000012987 | to | ELP-267-000012987 |
| ELP-267-000012990 | to | ELP-267-000012990 |
| ELP-267-000012993 | to | ELP-267-000012993 |
| ELP-267-000012998 | to | ELP-267-000012998 |
| ELP-267-000013000 | to | ELP-267-000013000 |
| ELP-267-000013005 | to | ELP-267-000013007 |
| ELP-267-000013016 | to | ELP-267-000013016 |
| ELP-267-000013025 | to | ELP-267-000013025 |
| ELP-267-000013030 | to | ELP-267-000013030 |
| ELP-267-000013045 | to | ELP-267-000013046 |
| ELP-267-000013053 | to | ELP-267-000013054 |
| ELP-267-000013056 | to | ELP-267-000013060 |
| ELP-267-000013064 | to | ELP-267-000013065 |
| ELP-267-000013069 | to | ELP-267-000013069 |
| ELP-267-000013081 | to | ELP-267-000013082 |
| ELP-267-000013084 | to | ELP-267-000013084 |
| ELP-267-000013087 | to | ELP-267-000013087 |
| ELP-267-000013089 | to | ELP-267-000013091 |
| ELP-267-000013093 | to | ELP-267-000013093 |
| ELP-267-000013095 | to | ELP-267-000013095 |
| ELP-267-000013097 | to | ELP-267-000013097 |
| ELP-267-000013106 | to | ELP-267-000013107 |
| ELP-267-000013111 | to | ELP-267-000013112 |
| ELP-267-000013114 | to | ELP-267-000013115 |
| ELP-267-000013120 | to | ELP-267-000013120 |
| ELP-267-000013122 | to | ELP-267-000013122 |
| ELP-267-000013127 | to | ELP-267-000013127 |
| ELP-267-000013129 | to | ELP-267-000013129 |
| ELP-267-000013132 | to | ELP-267-000013132 |
| ELP-267-000013134 | to | ELP-267-000013134 |
| ELP-267-000013142 | to | ELP-267-000013142 |
| ELP-267-000013150 | to | ELP-267-000013150 |
| ELP-267-000013157 | to | ELP-267-000013157 |
| ELP-267-000013164 | to | ELP-267-000013164 |
| ELP-267-000013175 | to | ELP-267-000013176 |
| ELP-267-000013184 | to | ELP-267-000013184 |
| ELP-267-000013187 | to | ELP-267-000013188 |
| ELP-267-000013191 | to | ELP-267-000013191 |
| ELP-267-000013195 | to | ELP-267-000013195 |
| ELP-267-000013208 | to | ELP-267-000013209 |

| | | |
|---|---|---|
| ELP-267-000013211 | to | ELP-267-000013211 |
| ELP-267-000013214 | to | ELP-267-000013214 |
| ELP-267-000013216 | to | ELP-267-000013216 |
| ELP-267-000013219 | to | ELP-267-000013219 |
| ELP-267-000013223 | to | ELP-267-000013223 |
| ELP-267-000013225 | to | ELP-267-000013226 |
| ELP-267-000013239 | to | ELP-267-000013239 |
| ELP-267-000013244 | to | ELP-267-000013244 |
| ELP-267-000013255 | to | ELP-267-000013256 |
| ELP-267-000013258 | to | ELP-267-000013259 |
| ELP-267-000013263 | to | ELP-267-000013263 |
| ELP-267-000013266 | to | ELP-267-000013266 |
| ELP-267-000013272 | to | ELP-267-000013272 |
| ELP-267-000013275 | to | ELP-267-000013275 |
| ELP-267-000013277 | to | ELP-267-000013277 |
| ELP-267-000013279 | to | ELP-267-000013279 |
| ELP-267-000013282 | to | ELP-267-000013283 |
| ELP-267-000013286 | to | ELP-267-000013286 |
| ELP-267-000013291 | to | ELP-267-000013291 |
| ELP-267-000013299 | to | ELP-267-000013299 |
| ELP-267-000013303 | to | ELP-267-000013303 |
| ELP-267-000013305 | to | ELP-267-000013305 |
| ELP-267-000013308 | to | ELP-267-000013309 |
| ELP-267-000013311 | to | ELP-267-000013312 |
| ELP-267-000013316 | to | ELP-267-000013316 |
| ELP-267-000013322 | to | ELP-267-000013322 |
| ELP-267-000013324 | to | ELP-267-000013324 |
| ELP-267-000013328 | to | ELP-267-000013334 |
| ELP-267-000013336 | to | ELP-267-000013336 |
| ELP-267-000013338 | to | ELP-267-000013338 |
| ELP-267-000013346 | to | ELP-267-000013346 |
| ELP-267-000013348 | to | ELP-267-000013353 |
| ELP-267-000013355 | to | ELP-267-000013362 |
| ELP-267-000013366 | to | ELP-267-000013366 |
| ELP-267-000013372 | to | ELP-267-000013373 |
| ELP-267-000013375 | to | ELP-267-000013375 |
| ELP-267-000013379 | to | ELP-267-000013381 |
| ELP-267-000013384 | to | ELP-267-000013384 |
| ELP-267-000013386 | to | ELP-267-000013387 |
| ELP-267-000013389 | to | ELP-267-000013389 |
| ELP-267-000013391 | to | ELP-267-000013392 |
| ELP-267-000013398 | to | ELP-267-000013398 |
| ELP-267-000013401 | to | ELP-267-000013403 |
| ELP-267-000013405 | to | ELP-267-000013405 |

| | | |
|---|---|---|
| ELP-267-000013411 | to | ELP-267-000013414 |
| ELP-267-000013417 | to | ELP-267-000013417 |
| ELP-267-000013419 | to | ELP-267-000013419 |
| ELP-267-000013424 | to | ELP-267-000013424 |
| ELP-267-000013431 | to | ELP-267-000013431 |
| ELP-267-000013433 | to | ELP-267-000013438 |
| ELP-267-000013441 | to | ELP-267-000013441 |
| ELP-267-000013443 | to | ELP-267-000013443 |
| ELP-267-000013445 | to | ELP-267-000013445 |
| ELP-267-000013451 | to | ELP-267-000013451 |
| ELP-267-000013453 | to | ELP-267-000013454 |
| ELP-267-000013459 | to | ELP-267-000013459 |
| ELP-267-000013465 | to | ELP-267-000013465 |
| ELP-267-000013472 | to | ELP-267-000013472 |
| ELP-267-000013474 | to | ELP-267-000013474 |
| ELP-267-000013501 | to | ELP-267-000013501 |
| ELP-267-000013505 | to | ELP-267-000013505 |
| ELP-267-000013515 | to | ELP-267-000013515 |
| ELP-267-000013520 | to | ELP-267-000013520 |
| ELP-267-000013522 | to | ELP-267-000013522 |
| ELP-267-000013528 | to | ELP-267-000013528 |
| ELP-267-000013534 | to | ELP-267-000013537 |
| ELP-267-000013558 | to | ELP-267-000013558 |
| ELP-267-000013562 | to | ELP-267-000013562 |
| ELP-267-000013564 | to | ELP-267-000013564 |
| ELP-267-000013575 | to | ELP-267-000013576 |
| ELP-267-000013589 | to | ELP-267-000013589 |
| ELP-267-000013591 | to | ELP-267-000013591 |
| ELP-267-000013594 | to | ELP-267-000013594 |
| ELP-267-000013605 | to | ELP-267-000013605 |
| ELP-267-000013609 | to | ELP-267-000013610 |
| ELP-267-000013613 | to | ELP-267-000013613 |
| ELP-267-000013615 | to | ELP-267-000013615 |
| ELP-267-000013621 | to | ELP-267-000013621 |
| ELP-267-000013624 | to | ELP-267-000013626 |
| ELP-267-000013639 | to | ELP-267-000013641 |
| ELP-267-000013644 | to | ELP-267-000013646 |
| ELP-267-000013650 | to | ELP-267-000013650 |
| ELP-267-000013658 | to | ELP-267-000013661 |
| ELP-267-000013664 | to | ELP-267-000013664 |
| ELP-267-000013668 | to | ELP-267-000013669 |
| ELP-267-000013671 | to | ELP-267-000013674 |
| ELP-267-000013699 | to | ELP-267-000013699 |
| ELP-267-000013718 | to | ELP-267-000013718 |

| | | |
|---|---|---|
| ELP-267-000013720 | to | ELP-267-000013720 |
| ELP-267-000013725 | to | ELP-267-000013725 |
| ELP-267-000013730 | to | ELP-267-000013730 |
| ELP-267-000013734 | to | ELP-267-000013734 |
| ELP-267-000013736 | to | ELP-267-000013736 |
| ELP-267-000013741 | to | ELP-267-000013743 |
| ELP-267-000013748 | to | ELP-267-000013748 |
| ELP-267-000013751 | to | ELP-267-000013751 |
| ELP-267-000013754 | to | ELP-267-000013754 |
| ELP-267-000013758 | to | ELP-267-000013758 |
| ELP-267-000013769 | to | ELP-267-000013769 |
| ELP-267-000013814 | to | ELP-267-000013815 |
| ELP-267-000013817 | to | ELP-267-000013817 |
| ELP-267-000013820 | to | ELP-267-000013820 |
| ELP-267-000013823 | to | ELP-267-000013823 |
| ELP-267-000013826 | to | ELP-267-000013826 |
| ELP-267-000013828 | to | ELP-267-000013828 |
| ELP-267-000013862 | to | ELP-267-000013862 |
| ELP-267-000013865 | to | ELP-267-000013865 |
| ELP-267-000013885 | to | ELP-267-000013885 |
| ELP-267-000013892 | to | ELP-267-000013893 |
| ELP-267-000013897 | to | ELP-267-000013897 |
| ELP-267-000013899 | to | ELP-267-000013901 |
| ELP-267-000013904 | to | ELP-267-000013905 |
| ELP-267-000013908 | to | ELP-267-000013908 |
| ELP-267-000013918 | to | ELP-267-000013919 |
| ELP-267-000013921 | to | ELP-267-000013921 |
| ELP-267-000013923 | to | ELP-267-000013924 |
| ELP-267-000013927 | to | ELP-267-000013928 |
| ELP-267-000013931 | to | ELP-267-000013932 |
| ELP-267-000013939 | to | ELP-267-000013939 |
| ELP-267-000013944 | to | ELP-267-000013945 |
| ELP-267-000013948 | to | ELP-267-000013948 |
| ELP-267-000013951 | to | ELP-267-000013955 |
| ELP-267-000013958 | to | ELP-267-000013958 |
| ELP-267-000013960 | to | ELP-267-000013961 |
| ELP-267-000013965 | to | ELP-267-000013965 |
| ELP-267-000013972 | to | ELP-267-000013975 |
| ELP-267-000013977 | to | ELP-267-000013977 |
| ELP-267-000013980 | to | ELP-267-000013980 |
| ELP-267-000013986 | to | ELP-267-000013986 |
| ELP-267-000013990 | to | ELP-267-000013991 |
| ELP-267-000013998 | to | ELP-267-000013999 |
| ELP-267-000014009 | to | ELP-267-000014010 |

| | | |
|---|---|---|
| ELP-267-000014012 | to | ELP-267-000014012 |
| ELP-267-000014021 | to | ELP-267-000014021 |
| ELP-267-000014030 | to | ELP-267-000014031 |
| ELP-267-000014036 | to | ELP-267-000014036 |
| ELP-267-000014044 | to | ELP-267-000014044 |
| ELP-267-000014047 | to | ELP-267-000014047 |
| ELP-267-000014053 | to | ELP-267-000014053 |
| ELP-267-000014055 | to | ELP-267-000014055 |
| ELP-267-000014062 | to | ELP-267-000014062 |
| ELP-267-000014067 | to | ELP-267-000014067 |
| ELP-267-000014078 | to | ELP-267-000014080 |
| ELP-267-000014084 | to | ELP-267-000014084 |
| ELP-267-000014086 | to | ELP-267-000014088 |
| ELP-267-000014097 | to | ELP-267-000014097 |
| ELP-267-000014100 | to | ELP-267-000014100 |
| ELP-267-000014105 | to | ELP-267-000014105 |
| ELP-267-000014123 | to | ELP-267-000014123 |
| ELP-267-000014132 | to | ELP-267-000014132 |
| ELP-267-000014138 | to | ELP-267-000014138 |
| ELP-267-000014148 | to | ELP-267-000014149 |
| ELP-267-000014151 | to | ELP-267-000014153 |
| ELP-267-000014156 | to | ELP-267-000014156 |
| ELP-267-000014159 | to | ELP-267-000014159 |
| ELP-267-000014163 | to | ELP-267-000014163 |
| ELP-267-000014168 | to | ELP-267-000014168 |
| ELP-267-000014171 | to | ELP-267-000014172 |
| ELP-267-000014174 | to | ELP-267-000014174 |
| ELP-267-000014178 | to | ELP-267-000014178 |
| ELP-267-000014181 | to | ELP-267-000014191 |
| ELP-267-000014195 | to | ELP-267-000014195 |
| ELP-267-000014197 | to | ELP-267-000014199 |
| ELP-267-000014205 | to | ELP-267-000014205 |
| ELP-267-000014222 | to | ELP-267-000014222 |
| ELP-267-000014224 | to | ELP-267-000014224 |
| ELP-267-000014230 | to | ELP-267-000014230 |
| ELP-267-000014235 | to | ELP-267-000014235 |
| ELP-267-000014244 | to | ELP-267-000014244 |
| ELP-267-000014256 | to | ELP-267-000014256 |
| ELP-267-000014268 | to | ELP-267-000014268 |
| ELP-267-000014271 | to | ELP-267-000014273 |
| ELP-267-000014277 | to | ELP-267-000014278 |
| ELP-267-000014283 | to | ELP-267-000014283 |
| ELP-267-000014288 | to | ELP-267-000014288 |
| ELP-267-000014290 | to | ELP-267-000014290 |

| | | |
|---|---|---|
| ELP-267-000014292 | to | ELP-267-000014293 |
| ELP-267-000014298 | to | ELP-267-000014298 |
| ELP-267-000014304 | to | ELP-267-000014304 |
| ELP-267-000014308 | to | ELP-267-000014309 |
| ELP-267-000014312 | to | ELP-267-000014312 |
| ELP-267-000014315 | to | ELP-267-000014315 |
| ELP-267-000014318 | to | ELP-267-000014319 |
| ELP-267-000014322 | to | ELP-267-000014322 |
| ELP-267-000014328 | to | ELP-267-000014328 |
| ELP-267-000014336 | to | ELP-267-000014337 |
| ELP-267-000014340 | to | ELP-267-000014342 |
| ELP-267-000014345 | to | ELP-267-000014347 |
| ELP-267-000014349 | to | ELP-267-000014350 |
| ELP-267-000014364 | to | ELP-267-000014364 |
| ELP-267-000014373 | to | ELP-267-000014373 |
| ELP-267-000014375 | to | ELP-267-000014375 |
| ELP-267-000014379 | to | ELP-267-000014379 |
| ELP-267-000014382 | to | ELP-267-000014387 |
| ELP-267-000014393 | to | ELP-267-000014393 |
| ELP-267-000014397 | to | ELP-267-000014397 |
| ELP-267-000014400 | to | ELP-267-000014401 |
| ELP-267-000014417 | to | ELP-267-000014420 |
| ELP-267-000014427 | to | ELP-267-000014427 |
| ELP-267-000014429 | to | ELP-267-000014429 |
| ELP-267-000014432 | to | ELP-267-000014432 |
| ELP-267-000014434 | to | ELP-267-000014434 |
| ELP-267-000014439 | to | ELP-267-000014439 |
| ELP-267-000014443 | to | ELP-267-000014444 |
| ELP-267-000014446 | to | ELP-267-000014447 |
| ELP-267-000014457 | to | ELP-267-000014457 |
| ELP-267-000014466 | to | ELP-267-000014467 |
| ELP-267-000014473 | to | ELP-267-000014473 |
| ELP-267-000014487 | to | ELP-267-000014488 |
| ELP-267-000014506 | to | ELP-267-000014506 |
| ELP-267-000014510 | to | ELP-267-000014510 |
| ELP-267-000014521 | to | ELP-267-000014521 |
| ELP-267-000014524 | to | ELP-267-000014524 |
| ELP-267-000014545 | to | ELP-267-000014545 |
| ELP-267-000014547 | to | ELP-267-000014548 |
| ELP-267-000014554 | to | ELP-267-000014555 |
| ELP-267-000014562 | to | ELP-267-000014562 |
| ELP-267-000014574 | to | ELP-267-000014574 |
| ELP-267-000014577 | to | ELP-267-000014577 |
| ELP-267-000014603 | to | ELP-267-000014604 |

| | | |
|---|---|---|
| ELP-267-000014606 | to | ELP-267-000014606 |
| ELP-267-000014610 | to | ELP-267-000014611 |
| ELP-267-000014618 | to | ELP-267-000014619 |
| ELP-267-000014644 | to | ELP-267-000014645 |
| ELP-267-000014647 | to | ELP-267-000014647 |
| ELP-267-000014654 | to | ELP-267-000014654 |
| ELP-267-000014657 | to | ELP-267-000014657 |
| ELP-267-000014659 | to | ELP-267-000014659 |
| ELP-267-000014666 | to | ELP-267-000014667 |
| ELP-267-000014677 | to | ELP-267-000014677 |
| ELP-267-000014681 | to | ELP-267-000014681 |
| ELP-267-000014691 | to | ELP-267-000014693 |
| ELP-267-000014695 | to | ELP-267-000014695 |
| ELP-267-000014698 | to | ELP-267-000014700 |
| ELP-267-000014702 | to | ELP-267-000014702 |
| ELP-267-000014707 | to | ELP-267-000014707 |
| ELP-267-000014710 | to | ELP-267-000014710 |
| ELP-267-000014712 | to | ELP-267-000014714 |
| ELP-267-000014716 | to | ELP-267-000014716 |
| ELP-267-000014718 | to | ELP-267-000014719 |
| ELP-267-000014730 | to | ELP-267-000014730 |
| ELP-267-000014733 | to | ELP-267-000014733 |
| ELP-267-000014742 | to | ELP-267-000014742 |
| ELP-267-000014746 | to | ELP-267-000014746 |
| ELP-267-000014749 | to | ELP-267-000014750 |
| ELP-267-000014757 | to | ELP-267-000014760 |
| ELP-267-000014765 | to | ELP-267-000014765 |
| ELP-267-000014772 | to | ELP-267-000014772 |
| ELP-267-000014778 | to | ELP-267-000014779 |
| ELP-267-000014784 | to | ELP-267-000014785 |
| ELP-267-000014791 | to | ELP-267-000014791 |
| ELP-267-000014794 | to | ELP-267-000014794 |
| ELP-267-000014799 | to | ELP-267-000014799 |
| ELP-267-000014806 | to | ELP-267-000014806 |
| ELP-267-000014808 | to | ELP-267-000014810 |
| ELP-267-000014813 | to | ELP-267-000014814 |
| ELP-267-000014818 | to | ELP-267-000014823 |
| ELP-267-000014825 | to | ELP-267-000014827 |
| ELP-267-000014830 | to | ELP-267-000014830 |
| ELP-267-000014832 | to | ELP-267-000014832 |
| ELP-267-000014839 | to | ELP-267-000014841 |
| ELP-267-000014845 | to | ELP-267-000014847 |
| ELP-267-000014850 | to | ELP-267-000014850 |
| ELP-267-000014856 | to | ELP-267-000014856 |

| | | |
|---|---|---|
| ELP-267-000014859 | to | ELP-267-000014859 |
| ELP-267-000014863 | to | ELP-267-000014865 |
| ELP-267-000014867 | to | ELP-267-000014867 |
| ELP-267-000014871 | to | ELP-267-000014871 |
| ELP-267-000014876 | to | ELP-267-000014879 |
| ELP-267-000014885 | to | ELP-267-000014888 |
| ELP-267-000014891 | to | ELP-267-000014891 |
| ELP-267-000014896 | to | ELP-267-000014900 |
| ELP-267-000014903 | to | ELP-267-000014909 |
| ELP-267-000014911 | to | ELP-267-000014911 |
| ELP-267-000014913 | to | ELP-267-000014915 |
| ELP-267-000014924 | to | ELP-267-000014924 |
| ELP-267-000014926 | to | ELP-267-000014926 |
| ELP-267-000014929 | to | ELP-267-000014932 |
| ELP-267-000014940 | to | ELP-267-000014940 |
| ELP-267-000014946 | to | ELP-267-000014946 |
| ELP-267-000014948 | to | ELP-267-000014951 |
| ELP-267-000014953 | to | ELP-267-000014953 |
| ELP-267-000014958 | to | ELP-267-000014964 |
| ELP-267-000014966 | to | ELP-267-000014966 |
| ELP-267-000014971 | to | ELP-267-000014980 |
| ELP-267-000014982 | to | ELP-267-000014982 |
| ELP-267-000014986 | to | ELP-267-000014987 |
| ELP-267-000014991 | to | ELP-267-000014991 |
| ELP-267-000014993 | to | ELP-267-000014994 |
| ELP-267-000014997 | to | ELP-267-000014997 |
| ELP-267-000015002 | to | ELP-267-000015002 |
| ELP-267-000015004 | to | ELP-267-000015007 |
| ELP-267-000015014 | to | ELP-267-000015016 |
| ELP-267-000015020 | to | ELP-267-000015024 |
| ELP-267-000015028 | to | ELP-267-000015028 |
| ELP-267-000015030 | to | ELP-267-000015030 |
| ELP-267-000015035 | to | ELP-267-000015035 |
| ELP-267-000015039 | to | ELP-267-000015040 |
| ELP-267-000015043 | to | ELP-267-000015043 |
| ELP-267-000015046 | to | ELP-267-000015046 |
| ELP-267-000015049 | to | ELP-267-000015049 |
| ELP-267-000015056 | to | ELP-267-000015056 |
| ELP-267-000015060 | to | ELP-267-000015060 |
| ELP-267-000015064 | to | ELP-267-000015064 |
| ELP-267-000015067 | to | ELP-267-000015068 |
| ELP-267-000015078 | to | ELP-267-000015080 |
| ELP-267-000015083 | to | ELP-267-000015084 |
| ELP-267-000015090 | to | ELP-267-000015090 |

| | | |
|---|---|---|
| ELP-267-000015092 | to | ELP-267-000015092 |
| ELP-267-000015095 | to | ELP-267-000015095 |
| ELP-267-000015098 | to | ELP-267-000015098 |
| ELP-267-000015103 | to | ELP-267-000015103 |
| ELP-267-000015106 | to | ELP-267-000015106 |
| ELP-267-000015108 | to | ELP-267-000015108 |
| ELP-267-000015116 | to | ELP-267-000015116 |
| ELP-267-000015118 | to | ELP-267-000015118 |
| ELP-267-000015125 | to | ELP-267-000015126 |
| ELP-267-000015131 | to | ELP-267-000015134 |
| ELP-267-000015137 | to | ELP-267-000015138 |
| ELP-267-000015140 | to | ELP-267-000015141 |
| ELP-267-000015146 | to | ELP-267-000015146 |
| ELP-267-000015149 | to | ELP-267-000015149 |
| ELP-267-000015154 | to | ELP-267-000015154 |
| ELP-267-000015157 | to | ELP-267-000015157 |
| ELP-267-000015175 | to | ELP-267-000015175 |
| ELP-267-000015180 | to | ELP-267-000015180 |
| ELP-267-000015182 | to | ELP-267-000015182 |
| ELP-267-000015197 | to | ELP-267-000015197 |
| ELP-267-000015205 | to | ELP-267-000015205 |
| ELP-267-000015207 | to | ELP-267-000015207 |
| ELP-267-000015210 | to | ELP-267-000015210 |
| ELP-267-000015212 | to | ELP-267-000015221 |
| ELP-267-000015224 | to | ELP-267-000015224 |
| ELP-267-000015231 | to | ELP-267-000015231 |
| ELP-267-000015242 | to | ELP-267-000015242 |
| ELP-267-000015250 | to | ELP-267-000015250 |
| ELP-267-000015255 | to | ELP-267-000015255 |
| ELP-267-000015257 | to | ELP-267-000015257 |
| ELP-267-000015264 | to | ELP-267-000015264 |
| ELP-267-000015266 | to | ELP-267-000015266 |
| ELP-267-000015270 | to | ELP-267-000015274 |
| ELP-267-000015277 | to | ELP-267-000015277 |
| ELP-267-000015282 | to | ELP-267-000015283 |
| ELP-267-000015285 | to | ELP-267-000015285 |
| ELP-267-000015294 | to | ELP-267-000015295 |
| ELP-267-000015297 | to | ELP-267-000015298 |
| ELP-267-000015300 | to | ELP-267-000015300 |
| ELP-267-000015303 | to | ELP-267-000015304 |
| ELP-267-000015310 | to | ELP-267-000015311 |
| ELP-267-000015314 | to | ELP-267-000015314 |
| ELP-267-000015317 | to | ELP-267-000015317 |
| ELP-267-000015384 | to | ELP-267-000015395 |

| | | |
|---|---|---|
| ELP-267-000015400 | to | ELP-267-000015400 |
| ELP-267-000015402 | to | ELP-267-000015402 |
| ELP-267-000015404 | to | ELP-267-000015404 |
| ELP-267-000015423 | to | ELP-267-000015423 |
| ELP-267-000015428 | to | ELP-267-000015428 |
| ELP-267-000015433 | to | ELP-267-000015433 |
| ELP-267-000015440 | to | ELP-267-000015442 |
| ELP-267-000015449 | to | ELP-267-000015449 |
| ELP-267-000015455 | to | ELP-267-000015459 |
| ELP-267-000015463 | to | ELP-267-000015468 |
| ELP-267-000015483 | to | ELP-267-000015483 |
| ELP-267-000015485 | to | ELP-267-000015487 |
| ELP-267-000015489 | to | ELP-267-000015489 |
| ELP-267-000015493 | to | ELP-267-000015502 |
| ELP-267-000015509 | to | ELP-267-000015510 |
| ELP-267-000015516 | to | ELP-267-000015516 |
| ELP-267-000015540 | to | ELP-267-000015540 |
| ELP-267-000015547 | to | ELP-267-000015549 |
| ELP-267-000015559 | to | ELP-267-000015561 |
| ELP-267-000015567 | to | ELP-267-000015574 |
| ELP-267-000015576 | to | ELP-267-000015576 |
| ELP-267-000015581 | to | ELP-267-000015582 |
| ELP-267-000015584 | to | ELP-267-000015585 |
| ELP-267-000015589 | to | ELP-267-000015589 |
| ELP-267-000015592 | to | ELP-267-000015592 |
| ELP-267-000015613 | to | ELP-267-000015614 |
| ELP-267-000015617 | to | ELP-267-000015618 |
| ELP-267-000015623 | to | ELP-267-000015624 |
| ELP-267-000015637 | to | ELP-267-000015638 |
| ELP-267-000015643 | to | ELP-267-000015644 |
| ELP-267-000015687 | to | ELP-267-000015691 |
| ELP-267-000015693 | to | ELP-267-000015694 |
| ELP-267-000015715 | to | ELP-267-000015715 |
| ELP-267-000015730 | to | ELP-267-000015731 |
| ELP-267-000015735 | to | ELP-267-000015735 |
| ELP-267-000015751 | to | ELP-267-000015754 |
| ELP-267-000015758 | to | ELP-267-000015760 |
| ELP-267-000015765 | to | ELP-267-000015766 |
| ELP-267-000015768 | to | ELP-267-000015768 |
| ELP-267-000015772 | to | ELP-267-000015773 |
| ELP-267-000015777 | to | ELP-267-000015778 |
| ELP-267-000015780 | to | ELP-267-000015781 |
| ELP-267-000015783 | to | ELP-267-000015784 |
| ELP-267-000015797 | to | ELP-267-000015800 |

| ELP-267-000015809 | to | ELP-267-000015809 |
|---|---|---|
| ELP-267-000015811 | to | ELP-267-000015813 |
| ELP-267-000015816 | to | ELP-267-000015822 |
| ELP-267-000015838 | to | ELP-267-000015838 |
| ELP-267-000015844 | to | ELP-267-000015845 |
| ELP-267-000015854 | to | ELP-267-000015854 |
| ELP-267-000015856 | to | ELP-267-000015862 |
| ELP-267-000015870 | to | ELP-267-000015877 |
| ELP-267-000015889 | to | ELP-267-000015890 |
| ELP-267-000015893 | to | ELP-267-000015893 |
| ELP-267-000015903 | to | ELP-267-000015903 |
| ELP-267-000015909 | to | ELP-267-000015909 |
| ELP-267-000015912 | to | ELP-267-000015912 |
| ELP-267-000015918 | to | ELP-267-000015919 |
| ELP-267-000015921 | to | ELP-267-000015922 |
| ELP-267-000015925 | to | ELP-267-000015927 |
| ELP-267-000015932 | to | ELP-267-000015936 |
| ELP-267-000015941 | to | ELP-267-000015941 |
| ELP-267-000015943 | to | ELP-267-000015943 |
| ELP-267-000015992 | to | ELP-267-000015992 |
| ELP-267-000015997 | to | ELP-267-000015997 |
| ELP-267-000016000 | to | ELP-267-000016000 |
| ELP-267-000016005 | to | ELP-267-000016008 |
| ELP-267-000016011 | to | ELP-267-000016011 |
| ELP-267-000016017 | to | ELP-267-000016019 |
| ELP-267-000016024 | to | ELP-267-000016025 |
| ELP-267-000016031 | to | ELP-267-000016035 |
| ELP-267-000016037 | to | ELP-267-000016041 |
| ELP-267-000016055 | to | ELP-267-000016057 |
| ELP-267-000016068 | to | ELP-267-000016068 |
| ELP-267-000016070 | to | ELP-267-000016070 |
| ELP-267-000016073 | to | ELP-267-000016075 |
| ELP-267-000016077 | to | ELP-267-000016077 |
| ELP-267-000016085 | to | ELP-267-000016087 |
| ELP-267-000016102 | to | ELP-267-000016102 |
| ELP-267-000016111 | to | ELP-267-000016111 |
| ELP-267-000016114 | to | ELP-267-000016114 |
| ELP-267-000016116 | to | ELP-267-000016116 |
| ELP-267-000016119 | to | ELP-267-000016119 |
| ELP-267-000016123 | to | ELP-267-000016123 |
| ELP-267-000016131 | to | ELP-267-000016131 |
| ELP-267-000016142 | to | ELP-267-000016142 |
| ELP-267-000016145 | to | ELP-267-000016155 |
| ELP-267-000016157 | to | ELP-267-000016157 |

| | | |
|---|---|---|
| ELP-267-000016159 | to | ELP-267-000016159 |
| ELP-267-000016162 | to | ELP-267-000016164 |
| ELP-267-000016176 | to | ELP-267-000016176 |
| ELP-267-000016187 | to | ELP-267-000016187 |
| ELP-267-000016189 | to | ELP-267-000016189 |
| ELP-267-000016192 | to | ELP-267-000016192 |
| ELP-267-000016197 | to | ELP-267-000016203 |
| ELP-267-000016234 | to | ELP-267-000016234 |
| ELP-267-000016244 | to | ELP-267-000016244 |
| ELP-267-000016255 | to | ELP-267-000016255 |
| ELP-267-000016258 | to | ELP-267-000016260 |
| ELP-267-000016262 | to | ELP-267-000016262 |
| ELP-267-000016264 | to | ELP-267-000016264 |
| ELP-267-000016270 | to | ELP-267-000016271 |
| ELP-267-000016287 | to | ELP-267-000016287 |
| ELP-267-000016289 | to | ELP-267-000016289 |
| ELP-267-000016297 | to | ELP-267-000016298 |
| ELP-267-000016301 | to | ELP-267-000016301 |
| ELP-267-000016305 | to | ELP-267-000016305 |
| ELP-267-000016315 | to | ELP-267-000016315 |
| ELP-267-000016322 | to | ELP-267-000016322 |
| ELP-267-000016334 | to | ELP-267-000016334 |
| ELP-267-000016344 | to | ELP-267-000016345 |
| ELP-267-000016352 | to | ELP-267-000016352 |
| ELP-267-000016361 | to | ELP-267-000016362 |
| ELP-267-000016366 | to | ELP-267-000016366 |
| ELP-267-000016371 | to | ELP-267-000016372 |
| ELP-267-000016375 | to | ELP-267-000016375 |
| ELP-267-000016377 | to | ELP-267-000016378 |
| ELP-267-000016381 | to | ELP-267-000016383 |
| ELP-267-000016386 | to | ELP-267-000016389 |
| ELP-267-000016392 | to | ELP-267-000016393 |
| ELP-267-000016399 | to | ELP-267-000016399 |
| ELP-267-000016401 | to | ELP-267-000016402 |
| ELP-267-000016428 | to | ELP-267-000016428 |
| ELP-267-000016433 | to | ELP-267-000016433 |
| ELP-267-000016443 | to | ELP-267-000016444 |
| ELP-267-000016459 | to | ELP-267-000016459 |
| ELP-267-000016461 | to | ELP-267-000016462 |
| ELP-267-000016465 | to | ELP-267-000016465 |
| ELP-267-000016489 | to | ELP-267-000016489 |
| ELP-267-000016494 | to | ELP-267-000016494 |
| ELP-267-000016499 | to | ELP-267-000016499 |
| ELP-267-000016507 | to | ELP-267-000016508 |

| | | |
|---|---|---|
| ELP-267-000016512 | to | ELP-267-000016514 |
| ELP-267-000016517 | to | ELP-267-000016517 |
| ELP-267-000016523 | to | ELP-267-000016524 |
| ELP-267-000016528 | to | ELP-267-000016528 |
| ELP-267-000016532 | to | ELP-267-000016532 |
| ELP-267-000016539 | to | ELP-267-000016541 |
| ELP-267-000016556 | to | ELP-267-000016556 |
| ELP-267-000016558 | to | ELP-267-000016559 |
| ELP-267-000016576 | to | ELP-267-000016577 |
| ELP-267-000016592 | to | ELP-267-000016592 |
| ELP-267-000016597 | to | ELP-267-000016597 |
| ELP-267-000016605 | to | ELP-267-000016605 |
| ELP-267-000016608 | to | ELP-267-000016609 |
| ELP-267-000016613 | to | ELP-267-000016617 |
| ELP-267-000016625 | to | ELP-267-000016625 |
| ELP-267-000016629 | to | ELP-267-000016630 |
| ELP-267-000016657 | to | ELP-267-000016657 |
| ELP-267-000016665 | to | ELP-267-000016665 |
| ELP-267-000016683 | to | ELP-267-000016685 |
| ELP-267-000016690 | to | ELP-267-000016690 |
| ELP-267-000016697 | to | ELP-267-000016699 |
| ELP-267-000016701 | to | ELP-267-000016701 |
| ELP-267-000016706 | to | ELP-267-000016706 |
| ELP-267-000016725 | to | ELP-267-000016725 |
| ELP-267-000016734 | to | ELP-267-000016735 |
| ELP-267-000016737 | to | ELP-267-000016740 |
| ELP-267-000016749 | to | ELP-267-000016751 |
| ELP-267-000016758 | to | ELP-267-000016758 |
| ELP-267-000016764 | to | ELP-267-000016767 |
| ELP-267-000016772 | to | ELP-267-000016772 |
| ELP-267-000016778 | to | ELP-267-000016779 |
| ELP-267-000016781 | to | ELP-267-000016782 |
| ELP-267-000016785 | to | ELP-267-000016785 |
| ELP-267-000016797 | to | ELP-267-000016797 |
| ELP-267-000016801 | to | ELP-267-000016803 |
| ELP-267-000016805 | to | ELP-267-000016807 |
| ELP-267-000016810 | to | ELP-267-000016810 |
| ELP-267-000016815 | to | ELP-267-000016816 |
| ELP-267-000016831 | to | ELP-267-000016831 |
| ELP-267-000016833 | to | ELP-267-000016833 |
| ELP-267-000016838 | to | ELP-267-000016839 |
| ELP-267-000016858 | to | ELP-267-000016858 |
| ELP-267-000016863 | to | ELP-267-000016864 |
| ELP-267-000016868 | to | ELP-267-000016870 |

| | | |
|---|---|---|
| ELP-267-000016873 | to | ELP-267-000016873 |
| ELP-267-000016877 | to | ELP-267-000016884 |
| ELP-267-000016896 | to | ELP-267-000016897 |
| ELP-267-000016899 | to | ELP-267-000016902 |
| ELP-267-000016904 | to | ELP-267-000016905 |
| ELP-267-000016907 | to | ELP-267-000016907 |
| ELP-267-000016909 | to | ELP-267-000016911 |
| ELP-267-000016916 | to | ELP-267-000016918 |
| ELP-267-000016920 | to | ELP-267-000016920 |
| ELP-267-000016926 | to | ELP-267-000016927 |
| ELP-267-000016945 | to | ELP-267-000016945 |
| ELP-267-000016960 | to | ELP-267-000016960 |
| ELP-267-000016962 | to | ELP-267-000016963 |
| ELP-267-000016967 | to | ELP-267-000016968 |
| ELP-267-000016970 | to | ELP-267-000016975 |
| ELP-267-000016978 | to | ELP-267-000016981 |
| ELP-267-000016990 | to | ELP-267-000016992 |
| ELP-267-000017006 | to | ELP-267-000017006 |
| ELP-267-000017012 | to | ELP-267-000017012 |
| ELP-267-000017014 | to | ELP-267-000017015 |
| ELP-267-000017018 | to | ELP-267-000017021 |
| ELP-267-000017035 | to | ELP-267-000017035 |
| ELP-267-000017038 | to | ELP-267-000017040 |
| ELP-267-000017044 | to | ELP-267-000017046 |
| ELP-267-000017050 | to | ELP-267-000017051 |
| ELP-267-000017060 | to | ELP-267-000017062 |
| ELP-267-000017067 | to | ELP-267-000017067 |
| ELP-267-000017072 | to | ELP-267-000017072 |
| ELP-267-000017075 | to | ELP-267-000017079 |
| ELP-267-000017083 | to | ELP-267-000017083 |
| ELP-267-000017085 | to | ELP-267-000017085 |
| ELP-267-000017087 | to | ELP-267-000017087 |
| ELP-267-000017089 | to | ELP-267-000017093 |
| ELP-267-000017103 | to | ELP-267-000017103 |
| ELP-267-000017118 | to | ELP-267-000017127 |
| ELP-267-000017129 | to | ELP-267-000017144 |
| ELP-267-000017165 | to | ELP-267-000017165 |
| ELP-267-000017183 | to | ELP-267-000017183 |
| ELP-267-000017189 | to | ELP-267-000017189 |
| ELP-267-000017200 | to | ELP-267-000017201 |
| ELP-267-000017215 | to | ELP-267-000017215 |
| ELP-267-000017219 | to | ELP-267-000017224 |
| ELP-267-000017227 | to | ELP-267-000017228 |
| ELP-267-000017244 | to | ELP-267-000017248 |

| | | |
|---|---|---|
| ELP-267-000017259 | to | ELP-267-000017259 |
| ELP-267-000017262 | to | ELP-267-000017266 |
| ELP-267-000017268 | to | ELP-267-000017270 |
| ELP-267-000017272 | to | ELP-267-000017273 |
| ELP-267-000017275 | to | ELP-267-000017276 |
| ELP-267-000017278 | to | ELP-267-000017278 |
| ELP-267-000017288 | to | ELP-267-000017291 |
| ELP-267-000017294 | to | ELP-267-000017295 |
| ELP-267-000017309 | to | ELP-267-000017309 |
| ELP-267-000017311 | to | ELP-267-000017315 |
| ELP-267-000017318 | to | ELP-267-000017318 |
| ELP-267-000017321 | to | ELP-267-000017321 |
| ELP-267-000017334 | to | ELP-267-000017337 |
| ELP-267-000017347 | to | ELP-267-000017347 |
| ELP-267-000017351 | to | ELP-267-000017351 |
| ELP-267-000017353 | to | ELP-267-000017353 |
| ELP-267-000017358 | to | ELP-267-000017358 |
| ELP-267-000017360 | to | ELP-267-000017365 |
| ELP-267-000017394 | to | ELP-267-000017394 |
| ELP-267-000017403 | to | ELP-267-000017404 |
| ELP-267-000017411 | to | ELP-267-000017411 |
| ELP-267-000017476 | to | ELP-267-000017478 |
| ELP-267-000017483 | to | ELP-267-000017483 |
| ELP-267-000017486 | to | ELP-267-000017486 |
| ELP-267-000017495 | to | ELP-267-000017498 |
| ELP-267-000017501 | to | ELP-267-000017501 |
| ELP-267-000017503 | to | ELP-267-000017504 |
| ELP-267-000017516 | to | ELP-267-000017516 |
| ELP-267-000017522 | to | ELP-267-000017522 |
| ELP-267-000017525 | to | ELP-267-000017526 |
| ELP-267-000017534 | to | ELP-267-000017534 |
| ELP-267-000017537 | to | ELP-267-000017537 |
| ELP-267-000017540 | to | ELP-267-000017540 |
| ELP-267-000017550 | to | ELP-267-000017550 |
| ELP-267-000017556 | to | ELP-267-000017556 |
| ELP-267-000017565 | to | ELP-267-000017565 |
| ELP-267-000017568 | to | ELP-267-000017569 |
| ELP-267-000017581 | to | ELP-267-000017581 |
| ELP-267-000017586 | to | ELP-267-000017588 |
| ELP-267-000017592 | to | ELP-267-000017594 |
| ELP-267-000017607 | to | ELP-267-000017607 |
| ELP-267-000017622 | to | ELP-267-000017623 |
| ELP-267-000017634 | to | ELP-267-000017634 |
| ELP-267-000017636 | to | ELP-267-000017636 |

| | | |
|---|---|---|
| ELP-267-000017641 | to | ELP-267-000017641 |
| ELP-267-000017644 | to | ELP-267-000017645 |
| ELP-267-000017650 | to | ELP-267-000017653 |
| ELP-267-000017656 | to | ELP-267-000017658 |
| ELP-267-000017667 | to | ELP-267-000017667 |
| ELP-267-000017685 | to | ELP-267-000017689 |
| ELP-267-000017696 | to | ELP-267-000017697 |
| ELP-267-000017699 | to | ELP-267-000017699 |
| ELP-267-000017707 | to | ELP-267-000017709 |
| ELP-267-000017718 | to | ELP-267-000017718 |
| ELP-267-000017720 | to | ELP-267-000017722 |
| ELP-267-000017724 | to | ELP-267-000017724 |
| ELP-267-000017727 | to | ELP-267-000017727 |
| ELP-267-000017741 | to | ELP-267-000017741 |
| ELP-267-000017765 | to | ELP-267-000017770 |
| ELP-267-000017777 | to | ELP-267-000017777 |
| ELP-267-000017785 | to | ELP-267-000017786 |
| ELP-267-000017790 | to | ELP-267-000017790 |
| ELP-267-000017793 | to | ELP-267-000017794 |
| ELP-267-000017796 | to | ELP-267-000017796 |
| ELP-267-000017800 | to | ELP-267-000017801 |
| ELP-267-000017803 | to | ELP-267-000017803 |
| ELP-267-000017810 | to | ELP-267-000017810 |
| ELP-267-000017818 | to | ELP-267-000017819 |
| ELP-267-000017825 | to | ELP-267-000017825 |
| ELP-267-000017827 | to | ELP-267-000017827 |
| ELP-267-000017829 | to | ELP-267-000017834 |
| ELP-267-000017844 | to | ELP-267-000017845 |
| ELP-267-000017854 | to | ELP-267-000017854 |
| ELP-267-000017880 | to | ELP-267-000017881 |
| ELP-267-000017883 | to | ELP-267-000017886 |
| ELP-267-000017912 | to | ELP-267-000017912 |
| ELP-267-000017925 | to | ELP-267-000017925 |
| ELP-267-000017928 | to | ELP-267-000017930 |
| ELP-267-000017932 | to | ELP-267-000017935 |
| ELP-267-000017938 | to | ELP-267-000017939 |
| ELP-267-000017943 | to | ELP-267-000017944 |
| ELP-267-000017953 | to | ELP-267-000017953 |
| ELP-267-000017955 | to | ELP-267-000017955 |
| ELP-267-000017968 | to | ELP-267-000017970 |
| ELP-267-000017985 | to | ELP-267-000017986 |
| ELP-267-000018005 | to | ELP-267-000018008 |
| ELP-267-000018010 | to | ELP-267-000018012 |
| ELP-267-000018026 | to | ELP-267-000018027 |

| | | |
|---|---|---|
| ELP-267-000018032 | to | ELP-267-000018032 |
| ELP-267-000018036 | to | ELP-267-000018037 |
| ELP-267-000018047 | to | ELP-267-000018048 |
| ELP-267-000018055 | to | ELP-267-000018061 |
| ELP-267-000018073 | to | ELP-267-000018075 |
| ELP-267-000018080 | to | ELP-267-000018080 |
| ELP-267-000018102 | to | ELP-267-000018102 |
| ELP-267-000018125 | to | ELP-267-000018127 |
| ELP-267-000018129 | to | ELP-267-000018129 |
| ELP-267-000018134 | to | ELP-267-000018134 |
| ELP-267-000018138 | to | ELP-267-000018139 |
| ELP-267-000018141 | to | ELP-267-000018141 |
| ELP-267-000018188 | to | ELP-267-000018188 |
| ELP-267-000018193 | to | ELP-267-000018195 |
| ELP-267-000018197 | to | ELP-267-000018197 |
| ELP-267-000018213 | to | ELP-267-000018213 |
| ELP-267-000018215 | to | ELP-267-000018215 |
| ELP-267-000018224 | to | ELP-267-000018226 |
| ELP-267-000018236 | to | ELP-267-000018236 |
| ELP-267-000018255 | to | ELP-267-000018256 |
| ELP-267-000018259 | to | ELP-267-000018261 |
| ELP-267-000018266 | to | ELP-267-000018266 |
| ELP-267-000018281 | to | ELP-267-000018281 |
| ELP-267-000018301 | to | ELP-267-000018301 |
| ELP-267-000018313 | to | ELP-267-000018315 |
| ELP-267-000018330 | to | ELP-267-000018331 |
| ELP-267-000018346 | to | ELP-267-000018346 |
| ELP-267-000018375 | to | ELP-267-000018375 |
| ELP-267-000018389 | to | ELP-267-000018389 |
| ELP-267-000018402 | to | ELP-267-000018402 |
| ELP-267-000018415 | to | ELP-267-000018421 |
| ELP-267-000018424 | to | ELP-267-000018425 |
| ELP-267-000018433 | to | ELP-267-000018433 |
| ELP-267-000018435 | to | ELP-267-000018435 |
| ELP-267-000018441 | to | ELP-267-000018443 |
| ELP-267-000018461 | to | ELP-267-000018461 |
| ELP-267-000018468 | to | ELP-267-000018469 |
| ELP-267-000018493 | to | ELP-267-000018494 |
| ELP-267-000018513 | to | ELP-267-000018513 |
| ELP-267-000018517 | to | ELP-267-000018521 |
| ELP-267-000018536 | to | ELP-267-000018536 |
| ELP-267-000018542 | to | ELP-267-000018542 |
| ELP-267-000018545 | to | ELP-267-000018545 |
| ELP-267-000018557 | to | ELP-267-000018557 |

| | | |
|---|---|---|
| ELP-267-000018560 | to | ELP-267-000018560 |
| ELP-267-000018564 | to | ELP-267-000018564 |
| ELP-267-000018570 | to | ELP-267-000018571 |
| ELP-267-000018575 | to | ELP-267-000018575 |
| ELP-267-000018594 | to | ELP-267-000018598 |
| ELP-267-000018605 | to | ELP-267-000018605 |
| ELP-267-000018609 | to | ELP-267-000018609 |
| ELP-267-000018622 | to | ELP-267-000018623 |
| ELP-267-000018632 | to | ELP-267-000018640 |
| ELP-267-000018642 | to | ELP-267-000018659 |
| ELP-267-000018669 | to | ELP-267-000018669 |
| ELP-267-000018673 | to | ELP-267-000018673 |
| ELP-267-000018687 | to | ELP-267-000018687 |
| ELP-267-000018701 | to | ELP-267-000018702 |
| ELP-267-000018705 | to | ELP-267-000018710 |
| ELP-267-000018712 | to | ELP-267-000018712 |
| ELP-267-000018726 | to | ELP-267-000018727 |
| ELP-267-000018735 | to | ELP-267-000018735 |
| ELP-267-000018745 | to | ELP-267-000018746 |
| ELP-267-000018753 | to | ELP-267-000018755 |
| ELP-267-000018757 | to | ELP-267-000018757 |
| ELP-267-000018759 | to | ELP-267-000018759 |
| ELP-267-000018771 | to | ELP-267-000018771 |
| ELP-267-000018774 | to | ELP-267-000018774 |
| ELP-267-000018778 | to | ELP-267-000018778 |
| ELP-267-000018824 | to | ELP-267-000018824 |
| ELP-267-000018836 | to | ELP-267-000018838 |
| ELP-267-000018845 | to | ELP-267-000018845 |
| ELP-267-000018864 | to | ELP-267-000018865 |
| ELP-267-000018904 | to | ELP-267-000018904 |
| ELP-267-000018915 | to | ELP-267-000018917 |
| ELP-267-000018968 | to | ELP-267-000018968 |
| ELP-267-000018970 | to | ELP-267-000018970 |
| ELP-267-000018979 | to | ELP-267-000018982 |
| ELP-267-000018995 | to | ELP-267-000018996 |
| ELP-267-000019003 | to | ELP-267-000019004 |
| ELP-267-000019013 | to | ELP-267-000019013 |
| ELP-267-000019019 | to | ELP-267-000019027 |
| ELP-267-000019032 | to | ELP-267-000019032 |
| ELP-267-000019042 | to | ELP-267-000019043 |
| ELP-267-000019085 | to | ELP-267-000019085 |
| ELP-267-000019092 | to | ELP-267-000019092 |
| ELP-267-000019115 | to | ELP-267-000019115 |
| ELP-267-000019119 | to | ELP-267-000019119 |

| | | |
|---|---|---|
| ELP-267-000019124 | to | ELP-267-000019124 |
| ELP-267-000019130 | to | ELP-267-000019132 |
| ELP-267-000019138 | to | ELP-267-000019138 |
| ELP-267-000019154 | to | ELP-267-000019154 |
| ELP-267-000019156 | to | ELP-267-000019167 |
| ELP-267-000019171 | to | ELP-267-000019176 |
| ELP-267-000019182 | to | ELP-267-000019188 |
| ELP-267-000019193 | to | ELP-267-000019193 |
| ELP-267-000019199 | to | ELP-267-000019199 |
| ELP-267-000019201 | to | ELP-267-000019201 |
| ELP-267-000019208 | to | ELP-267-000019212 |
| ELP-267-000019229 | to | ELP-267-000019229 |
| ELP-267-000019234 | to | ELP-267-000019234 |
| ELP-267-000019239 | to | ELP-267-000019239 |
| ELP-267-000019249 | to | ELP-267-000019250 |
| ELP-267-000019254 | to | ELP-267-000019263 |
| ELP-267-000019266 | to | ELP-267-000019266 |
| ELP-267-000019268 | to | ELP-267-000019268 |
| ELP-267-000019283 | to | ELP-267-000019283 |
| ELP-267-000019286 | to | ELP-267-000019288 |
| ELP-267-000019294 | to | ELP-267-000019298 |
| ELP-267-000019303 | to | ELP-267-000019303 |
| ELP-267-000019319 | to | ELP-267-000019319 |
| ELP-267-000019321 | to | ELP-267-000019322 |
| ELP-267-000019334 | to | ELP-267-000019337 |
| ELP-267-000019343 | to | ELP-267-000019343 |
| ELP-267-000019352 | to | ELP-267-000019352 |
| ELP-267-000019357 | to | ELP-267-000019358 |
| ELP-267-000019378 | to | ELP-267-000019378 |
| ELP-267-000019392 | to | ELP-267-000019393 |
| ELP-267-000019395 | to | ELP-267-000019398 |
| ELP-267-000019400 | to | ELP-267-000019400 |
| ELP-267-000019402 | to | ELP-267-000019402 |
| ELP-267-000019405 | to | ELP-267-000019405 |
| ELP-267-000019428 | to | ELP-267-000019430 |
| ELP-267-000019444 | to | ELP-267-000019452 |
| ELP-267-000019464 | to | ELP-267-000019468 |
| ELP-267-000019477 | to | ELP-267-000019478 |
| ELP-267-000019489 | to | ELP-267-000019490 |
| ELP-267-000019492 | to | ELP-267-000019494 |
| ELP-267-000019500 | to | ELP-267-000019501 |
| ELP-267-000019506 | to | ELP-267-000019506 |
| ELP-267-000019516 | to | ELP-267-000019516 |
| ELP-267-000019536 | to | ELP-267-000019536 |

| | | |
|---|---|---|
| ELP-267-000019539 | to | ELP-267-000019539 |
| ELP-267-000019543 | to | ELP-267-000019543 |
| ELP-267-000019547 | to | ELP-267-000019547 |
| ELP-267-000019549 | to | ELP-267-000019551 |
| ELP-267-000019558 | to | ELP-267-000019560 |
| ELP-267-000019570 | to | ELP-267-000019570 |
| ELP-267-000019576 | to | ELP-267-000019576 |
| ELP-267-000019579 | to | ELP-267-000019579 |
| ELP-267-000019582 | to | ELP-267-000019582 |
| ELP-267-000019597 | to | ELP-267-000019598 |
| ELP-267-000019600 | to | ELP-267-000019603 |
| ELP-267-000019606 | to | ELP-267-000019606 |
| ELP-267-000019609 | to | ELP-267-000019612 |
| ELP-267-000019620 | to | ELP-267-000019621 |
| ELP-267-000019633 | to | ELP-267-000019633 |
| ELP-267-000019635 | to | ELP-267-000019639 |
| ELP-267-000019642 | to | ELP-267-000019642 |
| ELP-267-000019652 | to | ELP-267-000019652 |
| ELP-267-000019663 | to | ELP-267-000019663 |
| ELP-267-000019665 | to | ELP-267-000019665 |
| ELP-267-000019667 | to | ELP-267-000019668 |
| ELP-267-000019690 | to | ELP-267-000019690 |
| ELP-267-000019692 | to | ELP-267-000019693 |
| ELP-267-000019697 | to | ELP-267-000019700 |
| ELP-267-000019704 | to | ELP-267-000019704 |
| ELP-267-000019710 | to | ELP-267-000019710 |
| ELP-267-000019726 | to | ELP-267-000019729 |
| ELP-267-000019732 | to | ELP-267-000019735 |
| ELP-267-000019738 | to | ELP-267-000019738 |
| ELP-267-000019748 | to | ELP-267-000019748 |
| ELP-267-000019753 | to | ELP-267-000019753 |
| ELP-267-000019758 | to | ELP-267-000019759 |
| ELP-267-000019762 | to | ELP-267-000019762 |
| ELP-267-000019764 | to | ELP-267-000019764 |
| ELP-267-000019768 | to | ELP-267-000019769 |
| ELP-267-000019802 | to | ELP-267-000019802 |
| ELP-267-000019804 | to | ELP-267-000019807 |
| ELP-267-000019812 | to | ELP-267-000019813 |
| ELP-267-000019829 | to | ELP-267-000019833 |
| ELP-267-000019835 | to | ELP-267-000019836 |
| ELP-267-000019838 | to | ELP-267-000019841 |
| ELP-267-000019852 | to | ELP-267-000019852 |
| ELP-267-000019855 | to | ELP-267-000019855 |
| ELP-267-000019861 | to | ELP-267-000019862 |

| | | |
|---|---|---|
| ELP-267-000019867 | to | ELP-267-000019869 |
| ELP-267-000019871 | to | ELP-267-000019871 |
| ELP-267-000019877 | to | ELP-267-000019880 |
| ELP-267-000019882 | to | ELP-267-000019882 |
| ELP-267-000019914 | to | ELP-267-000019914 |
| ELP-267-000019917 | to | ELP-267-000019917 |
| ELP-267-000019920 | to | ELP-267-000019920 |
| ELP-267-000019923 | to | ELP-267-000019924 |
| ELP-267-000019926 | to | ELP-267-000019926 |
| ELP-267-000019928 | to | ELP-267-000019928 |
| ELP-267-000019936 | to | ELP-267-000019936 |
| ELP-267-000019944 | to | ELP-267-000019948 |
| ELP-267-000019962 | to | ELP-267-000019962 |
| ELP-267-000019965 | to | ELP-267-000019965 |
| ELP-267-000019969 | to | ELP-267-000019969 |
| ELP-267-000019971 | to | ELP-267-000019971 |
| ELP-267-000019980 | to | ELP-267-000019980 |
| ELP-267-000020000 | to | ELP-267-000020004 |
| ELP-267-000020006 | to | ELP-267-000020007 |
| ELP-267-000020025 | to | ELP-267-000020025 |
| ELP-267-000020033 | to | ELP-267-000020033 |
| ELP-267-000020037 | to | ELP-267-000020038 |
| ELP-267-000020043 | to | ELP-267-000020043 |
| ELP-267-000020045 | to | ELP-267-000020045 |
| ELP-267-000020048 | to | ELP-267-000020048 |
| ELP-267-000020050 | to | ELP-267-000020050 |
| ELP-267-000020052 | to | ELP-267-000020053 |
| ELP-267-000020058 | to | ELP-267-000020058 |
| ELP-267-000020061 | to | ELP-267-000020061 |
| ELP-267-000020065 | to | ELP-267-000020066 |
| ELP-267-000020068 | to | ELP-267-000020068 |
| ELP-267-000020072 | to | ELP-267-000020072 |
| ELP-267-000020078 | to | ELP-267-000020079 |
| ELP-267-000020081 | to | ELP-267-000020083 |
| ELP-267-000020093 | to | ELP-267-000020093 |
| ELP-267-000020095 | to | ELP-267-000020099 |
| ELP-267-000020101 | to | ELP-267-000020101 |
| ELP-267-000020117 | to | ELP-267-000020119 |
| ELP-267-000020123 | to | ELP-267-000020124 |
| ELP-267-000020126 | to | ELP-267-000020127 |
| ELP-267-000020137 | to | ELP-267-000020137 |
| ELP-267-000020145 | to | ELP-267-000020145 |
| ELP-267-000020148 | to | ELP-267-000020155 |
| ELP-267-000020162 | to | ELP-267-000020163 |

| | | |
|---|---|---|
| ELP-267-000020165 | to | ELP-267-000020166 |
| ELP-267-000020175 | to | ELP-267-000020177 |
| ELP-267-000020179 | to | ELP-267-000020181 |
| ELP-267-000020183 | to | ELP-267-000020188 |
| ELP-267-000020190 | to | ELP-267-000020190 |
| ELP-267-000020207 | to | ELP-267-000020209 |
| ELP-267-000020213 | to | ELP-267-000020217 |
| ELP-267-000020219 | to | ELP-267-000020222 |
| ELP-267-000020224 | to | ELP-267-000020224 |
| ELP-267-000020236 | to | ELP-267-000020236 |
| ELP-267-000020246 | to | ELP-267-000020246 |
| ELP-267-000020254 | to | ELP-267-000020254 |
| ELP-267-000020257 | to | ELP-267-000020257 |
| ELP-267-000020266 | to | ELP-267-000020268 |
| ELP-267-000020279 | to | ELP-267-000020280 |
| ELP-267-000020282 | to | ELP-267-000020282 |
| ELP-267-000020284 | to | ELP-267-000020284 |
| ELP-267-000020290 | to | ELP-267-000020291 |
| ELP-267-000020301 | to | ELP-267-000020302 |
| ELP-267-000020310 | to | ELP-267-000020314 |
| ELP-267-000020326 | to | ELP-267-000020326 |
| ELP-267-000020334 | to | ELP-267-000020334 |
| ELP-267-000020339 | to | ELP-267-000020342 |
| ELP-267-000020368 | to | ELP-267-000020368 |
| ELP-267-000020385 | to | ELP-267-000020387 |
| ELP-267-000020391 | to | ELP-267-000020392 |
| ELP-267-000020428 | to | ELP-267-000020428 |
| ELP-267-000020431 | to | ELP-267-000020431 |
| ELP-267-000020435 | to | ELP-267-000020437 |
| ELP-267-000020444 | to | ELP-267-000020444 |
| ELP-267-000020446 | to | ELP-267-000020448 |
| ELP-267-000020450 | to | ELP-267-000020451 |
| ELP-267-000020456 | to | ELP-267-000020456 |
| ELP-267-000020462 | to | ELP-267-000020463 |
| ELP-267-000020467 | to | ELP-267-000020467 |
| ELP-267-000020482 | to | ELP-267-000020482 |
| ELP-267-000020486 | to | ELP-267-000020486 |
| ELP-267-000020507 | to | ELP-267-000020508 |
| ELP-267-000020525 | to | ELP-267-000020526 |
| ELP-267-000020528 | to | ELP-267-000020530 |
| ELP-267-000020540 | to | ELP-267-000020540 |
| ELP-267-000020544 | to | ELP-267-000020544 |
| ELP-267-000020567 | to | ELP-267-000020567 |
| ELP-267-000020573 | to | ELP-267-000020573 |

| | | |
|---|---|---|
| ELP-267-000020575 | to | ELP-267-000020575 |
| ELP-267-000020590 | to | ELP-267-000020591 |
| ELP-267-000020593 | to | ELP-267-000020594 |
| ELP-267-000020599 | to | ELP-267-000020599 |
| ELP-267-000020601 | to | ELP-267-000020603 |
| ELP-267-000020607 | to | ELP-267-000020607 |
| ELP-267-000020610 | to | ELP-267-000020610 |
| ELP-267-000020635 | to | ELP-267-000020636 |
| ELP-267-000020638 | to | ELP-267-000020638 |
| ELP-267-000020640 | to | ELP-267-000020641 |
| ELP-267-000020644 | to | ELP-267-000020644 |
| ELP-267-000020647 | to | ELP-267-000020647 |
| ELP-267-000020651 | to | ELP-267-000020651 |
| ELP-267-000020655 | to | ELP-267-000020655 |
| ELP-267-000020662 | to | ELP-267-000020662 |
| ELP-267-000020672 | to | ELP-267-000020672 |
| ELP-267-000020679 | to | ELP-267-000020679 |
| ELP-267-000020684 | to | ELP-267-000020701 |
| ELP-267-000020703 | to | ELP-267-000020706 |
| ELP-267-000020711 | to | ELP-267-000020711 |
| ELP-267-000020719 | to | ELP-267-000020719 |
| ELP-267-000020724 | to | ELP-267-000020724 |
| ELP-267-000020729 | to | ELP-267-000020741 |
| ELP-267-000020752 | to | ELP-267-000020756 |
| ELP-267-000020765 | to | ELP-267-000020765 |
| ELP-267-000020767 | to | ELP-267-000020768 |
| ELP-267-000020771 | to | ELP-267-000020773 |
| ELP-267-000020779 | to | ELP-267-000020779 |
| ELP-267-000020781 | to | ELP-267-000020781 |
| ELP-267-000020790 | to | ELP-267-000020790 |
| ELP-267-000020805 | to | ELP-267-000020808 |
| ELP-267-000020811 | to | ELP-267-000020817 |
| ELP-267-000020820 | to | ELP-267-000020822 |
| ELP-267-000020862 | to | ELP-267-000020862 |
| ELP-267-000020869 | to | ELP-267-000020869 |
| ELP-267-000020882 | to | ELP-267-000020882 |
| ELP-267-000020890 | to | ELP-267-000020891 |
| ELP-267-000020895 | to | ELP-267-000020895 |
| ELP-267-000020908 | to | ELP-267-000020908 |
| ELP-267-000020912 | to | ELP-267-000020917 |
| ELP-267-000020921 | to | ELP-267-000020921 |
| ELP-267-000020923 | to | ELP-267-000020925 |
| ELP-267-000020931 | to | ELP-267-000020931 |
| ELP-267-000020938 | to | ELP-267-000020938 |

| ELP-267-000020942 | to | ELP-267-000020942 |
|---|---|---|
| ELP-267-000020947 | to | ELP-267-000020947 |
| ELP-267-000020950 | to | ELP-267-000020950 |
| ELP-267-000020960 | to | ELP-267-000020960 |
| ELP-267-000020962 | to | ELP-267-000020963 |
| ELP-267-000020985 | to | ELP-267-000020985 |
| ELP-267-000021014 | to | ELP-267-000021014 |
| ELP-267-000021016 | to | ELP-267-000021016 |
| ELP-267-000021023 | to | ELP-267-000021023 |
| ELP-267-000021030 | to | ELP-267-000021030 |
| ELP-267-000021033 | to | ELP-267-000021035 |
| ELP-267-000021038 | to | ELP-267-000021041 |
| ELP-267-000021044 | to | ELP-267-000021044 |
| ELP-267-000021047 | to | ELP-267-000021048 |
| ELP-267-000021053 | to | ELP-267-000021056 |
| ELP-267-000021059 | to | ELP-267-000021061 |
| ELP-267-000021065 | to | ELP-267-000021065 |
| ELP-267-000021069 | to | ELP-267-000021069 |
| ELP-267-000021072 | to | ELP-267-000021075 |
| ELP-267-000021079 | to | ELP-267-000021081 |
| ELP-267-000021087 | to | ELP-267-000021087 |
| ELP-267-000021095 | to | ELP-267-000021095 |
| ELP-267-000021099 | to | ELP-267-000021100 |
| ELP-267-000021103 | to | ELP-267-000021107 |
| ELP-267-000021110 | to | ELP-267-000021110 |
| ELP-267-000021119 | to | ELP-267-000021119 |
| ELP-267-000021129 | to | ELP-267-000021129 |
| ELP-267-000021134 | to | ELP-267-000021134 |
| ELP-267-000021136 | to | ELP-267-000021136 |
| ELP-267-000021148 | to | ELP-267-000021159 |
| ELP-267-000021161 | to | ELP-267-000021163 |
| ELP-267-000021181 | to | ELP-267-000021181 |
| ELP-267-000021185 | to | ELP-267-000021191 |
| ELP-267-000021195 | to | ELP-267-000021195 |
| ELP-267-000021199 | to | ELP-267-000021199 |
| ELP-267-000021201 | to | ELP-267-000021206 |
| ELP-267-000021210 | to | ELP-267-000021210 |
| ELP-267-000021213 | to | ELP-267-000021213 |
| ELP-267-000021216 | to | ELP-267-000021217 |
| ELP-267-000021223 | to | ELP-267-000021223 |
| ELP-267-000021235 | to | ELP-267-000021236 |
| ELP-267-000021242 | to | ELP-267-000021242 |
| ELP-267-000021246 | to | ELP-267-000021246 |
| ELP-267-000021249 | to | ELP-267-000021250 |

| | | |
|---|---|---|
| ELP-267-000021255 | to | ELP-267-000021255 |
| ELP-267-000021258 | to | ELP-267-000021258 |
| ELP-267-000021268 | to | ELP-267-000021271 |
| ELP-267-000021274 | to | ELP-267-000021275 |
| ELP-267-000021289 | to | ELP-267-000021293 |
| ELP-267-000021296 | to | ELP-267-000021298 |
| ELP-267-000021305 | to | ELP-267-000021311 |
| ELP-267-000021316 | to | ELP-267-000021320 |
| ELP-267-000021323 | to | ELP-267-000021326 |
| ELP-267-000021331 | to | ELP-267-000021331 |
| ELP-267-000021333 | to | ELP-267-000021333 |
| ELP-267-000021344 | to | ELP-267-000021345 |
| ELP-267-000021353 | to | ELP-267-000021355 |
| ELP-267-000021368 | to | ELP-267-000021369 |
| ELP-267-000021372 | to | ELP-267-000021383 |
| ELP-267-000021395 | to | ELP-267-000021401 |
| ELP-267-000021404 | to | ELP-267-000021407 |
| ELP-267-000021419 | to | ELP-267-000021419 |
| ELP-267-000021427 | to | ELP-267-000021440 |
| ELP-267-000021442 | to | ELP-267-000021442 |
| ELP-267-000021456 | to | ELP-267-000021456 |
| ELP-267-000021481 | to | ELP-267-000021483 |
| ELP-267-000021487 | to | ELP-267-000021490 |
| ELP-267-000021494 | to | ELP-267-000021494 |
| ELP-267-000021498 | to | ELP-267-000021498 |
| ELP-267-000021501 | to | ELP-267-000021501 |
| ELP-267-000021503 | to | ELP-267-000021514 |
| ELP-267-000021523 | to | ELP-267-000021523 |
| ELP-267-000021527 | to | ELP-267-000021528 |
| ELP-267-000021537 | to | ELP-267-000021537 |
| ELP-267-000021549 | to | ELP-267-000021549 |
| ELP-267-000021558 | to | ELP-267-000021558 |
| ELP-267-000021562 | to | ELP-267-000021566 |
| ELP-267-000021570 | to | ELP-267-000021572 |
| ELP-267-000021578 | to | ELP-267-000021582 |
| ELP-267-000021587 | to | ELP-267-000021587 |
| ELP-267-000021590 | to | ELP-267-000021591 |
| ELP-267-000021593 | to | ELP-267-000021593 |
| ELP-267-000021597 | to | ELP-267-000021597 |
| ELP-267-000021617 | to | ELP-267-000021617 |
| ELP-267-000021621 | to | ELP-267-000021621 |
| ELP-267-000021624 | to | ELP-267-000021624 |
| ELP-267-000021634 | to | ELP-267-000021651 |
| ELP-267-000021660 | to | ELP-267-000021660 |

| ELP-267-000021671 | to | ELP-267-000021683 |
| ELP-267-000021690 | to | ELP-267-000021691 |
| ELP-267-000021694 | to | ELP-267-000021694 |
| ELP-267-000021696 | to | ELP-267-000021696 |
| ELP-267-000021702 | to | ELP-267-000021702 |
| ELP-267-000021705 | to | ELP-267-000021706 |
| ELP-267-000021708 | to | ELP-267-000021708 |
| ELP-267-000021710 | to | ELP-267-000021710 |
| ELP-267-000021715 | to | ELP-267-000021715 |
| ELP-267-000021719 | to | ELP-267-000021719 |
| ELP-267-000021732 | to | ELP-267-000021732 |
| ELP-267-000021741 | to | ELP-267-000021742 |
| ELP-267-000021745 | to | ELP-267-000021746 |
| ELP-267-000021755 | to | ELP-267-000021755 |
| ELP-267-000021758 | to | ELP-267-000021758 |
| ELP-267-000021764 | to | ELP-267-000021766 |
| ELP-267-000021770 | to | ELP-267-000021770 |
| ELP-267-000021776 | to | ELP-267-000021777 |
| ELP-267-000021787 | to | ELP-267-000021787 |
| ELP-267-000021794 | to | ELP-267-000021797 |
| ELP-267-000021806 | to | ELP-267-000021806 |
| ELP-267-000021808 | to | ELP-267-000021811 |
| ELP-267-000021815 | to | ELP-267-000021819 |
| ELP-267-000021829 | to | ELP-267-000021829 |
| ELP-267-000021839 | to | ELP-267-000021842 |
| ELP-267-000021851 | to | ELP-267-000021851 |
| ELP-267-000021858 | to | ELP-267-000021859 |
| ELP-267-000021861 | to | ELP-267-000021861 |
| ELP-267-000021864 | to | ELP-267-000021865 |
| ELP-267-000021869 | to | ELP-267-000021878 |
| ELP-267-000021888 | to | ELP-267-000021895 |
| ELP-267-000021898 | to | ELP-267-000021898 |
| ELP-267-000021904 | to | ELP-267-000021909 |
| ELP-267-000021932 | to | ELP-267-000021932 |
| ELP-267-000021942 | to | ELP-267-000021948 |
| ELP-267-000021953 | to | ELP-267-000021953 |
| ELP-267-000021956 | to | ELP-267-000021957 |
| ELP-267-000021966 | to | ELP-267-000021966 |
| ELP-267-000021968 | to | ELP-267-000021980 |
| ELP-267-000021983 | to | ELP-267-000021984 |
| ELP-267-000021988 | to | ELP-267-000021989 |
| ELP-267-000021999 | to | ELP-267-000021999 |
| ELP-267-000022028 | to | ELP-267-000022030 |
| ELP-267-000022042 | to | ELP-267-000022043 |

| | | |
|---|---|---|
| ELP-267-000022048 | to | ELP-267-000022050 |
| ELP-267-000022055 | to | ELP-267-000022055 |
| ELP-267-000022059 | to | ELP-267-000022059 |
| ELP-267-000022062 | to | ELP-267-000022064 |
| ELP-267-000022072 | to | ELP-267-000022077 |
| ELP-267-000022093 | to | ELP-267-000022093 |
| ELP-267-000022109 | to | ELP-267-000022109 |
| ELP-267-000022111 | to | ELP-267-000022111 |
| ELP-267-000022120 | to | ELP-267-000022121 |
| ELP-267-000022134 | to | ELP-267-000022136 |
| ELP-267-000022159 | to | ELP-267-000022161 |
| ELP-267-000022165 | to | ELP-267-000022173 |
| ELP-267-000022182 | to | ELP-267-000022182 |
| ELP-267-000022194 | to | ELP-267-000022197 |
| ELP-267-000022215 | to | ELP-267-000022215 |
| ELP-267-000022218 | to | ELP-267-000022218 |
| ELP-267-000022227 | to | ELP-267-000022229 |
| ELP-267-000022256 | to | ELP-267-000022257 |
| ELP-267-000022264 | to | ELP-267-000022264 |
| ELP-267-000022308 | to | ELP-267-000022308 |
| ELP-267-000022310 | to | ELP-267-000022310 |
| ELP-267-000022325 | to | ELP-267-000022328 |
| ELP-267-000022332 | to | ELP-267-000022333 |
| ELP-267-000022335 | to | ELP-267-000022336 |
| ELP-267-000022390 | to | ELP-267-000022392 |
| ELP-267-000022395 | to | ELP-267-000022397 |
| ELP-267-000022402 | to | ELP-267-000022402 |
| ELP-267-000022405 | to | ELP-267-000022405 |
| ELP-267-000022421 | to | ELP-267-000022421 |
| ELP-267-000022435 | to | ELP-267-000022436 |
| ELP-267-000022439 | to | ELP-267-000022439 |
| ELP-267-000022453 | to | ELP-267-000022454 |
| ELP-267-000022462 | to | ELP-267-000022462 |
| ELP-267-000022466 | to | ELP-267-000022468 |
| ELP-267-000022475 | to | ELP-267-000022476 |
| ELP-267-000022481 | to | ELP-267-000022481 |
| ELP-267-000022490 | to | ELP-267-000022490 |
| ELP-267-000022499 | to | ELP-267-000022499 |
| ELP-267-000022502 | to | ELP-267-000022503 |
| ELP-267-000022505 | to | ELP-267-000022505 |
| ELP-267-000022515 | to | ELP-267-000022515 |
| ELP-267-000022536 | to | ELP-267-000022537 |
| ELP-267-000022539 | to | ELP-267-000022539 |
| ELP-267-000022555 | to | ELP-267-000022556 |

| | | |
|---|---|---|
| ELP-267-000022560 | to | ELP-267-000022560 |
| ELP-267-000022566 | to | ELP-267-000022566 |
| ELP-267-000022595 | to | ELP-267-000022597 |
| ELP-267-000022599 | to | ELP-267-000022600 |
| ELP-267-000022607 | to | ELP-267-000022609 |
| ELP-267-000022614 | to | ELP-267-000022616 |
| ELP-267-000022621 | to | ELP-267-000022622 |
| ELP-267-000022645 | to | ELP-267-000022646 |
| ELP-267-000022648 | to | ELP-267-000022648 |
| ELP-267-000022665 | to | ELP-267-000022665 |
| ELP-267-000022671 | to | ELP-267-000022671 |
| ELP-267-000022677 | to | ELP-267-000022677 |
| ELP-267-000022686 | to | ELP-267-000022688 |
| ELP-267-000022694 | to | ELP-267-000022697 |
| ELP-267-000022700 | to | ELP-267-000022702 |
| ELP-267-000022726 | to | ELP-267-000022728 |
| ELP-267-000022730 | to | ELP-267-000022730 |
| ELP-267-000022735 | to | ELP-267-000022735 |
| ELP-267-000022743 | to | ELP-267-000022743 |
| ELP-267-000022746 | to | ELP-267-000022747 |
| ELP-267-000022749 | to | ELP-267-000022749 |
| ELP-267-000022761 | to | ELP-267-000022763 |
| ELP-267-000022765 | to | ELP-267-000022765 |
| ELP-267-000022768 | to | ELP-267-000022769 |
| ELP-267-000022776 | to | ELP-267-000022789 |
| ELP-267-000022797 | to | ELP-267-000022798 |
| ELP-267-000022801 | to | ELP-267-000022803 |
| ELP-267-000022806 | to | ELP-267-000022806 |
| ELP-267-000022809 | to | ELP-267-000022809 |
| ELP-267-000022813 | to | ELP-267-000022813 |
| ELP-267-000022817 | to | ELP-267-000022818 |
| ELP-267-000022822 | to | ELP-267-000022822 |
| ELP-267-000022828 | to | ELP-267-000022828 |
| ELP-267-000022830 | to | ELP-267-000022830 |
| ELP-267-000022834 | to | ELP-267-000022834 |
| ELP-267-000022843 | to | ELP-267-000022843 |
| ELP-267-000022847 | to | ELP-267-000022847 |
| ELP-267-000022858 | to | ELP-267-000022858 |
| ELP-267-000022862 | to | ELP-267-000022863 |
| ELP-267-000022865 | to | ELP-267-000022865 |
| ELP-267-000022878 | to | ELP-267-000022879 |
| ELP-267-000022888 | to | ELP-267-000022889 |
| ELP-267-000022894 | to | ELP-267-000022894 |
| ELP-267-000022929 | to | ELP-267-000022929 |

| | | |
|---|---|---|
| ELP-267-000022935 | to | ELP-267-000022936 |
| ELP-267-000022938 | to | ELP-267-000022938 |
| ELP-267-000022940 | to | ELP-267-000022940 |
| ELP-267-000022957 | to | ELP-267-000022957 |
| ELP-267-000022967 | to | ELP-267-000022970 |
| ELP-267-000022996 | to | ELP-267-000022996 |
| ELP-267-000022998 | to | ELP-267-000022998 |
| ELP-267-000023003 | to | ELP-267-000023003 |
| ELP-267-000023015 | to | ELP-267-000023018 |
| ELP-267-000023043 | to | ELP-267-000023043 |
| ELP-267-000023045 | to | ELP-267-000023045 |
| ELP-267-000023049 | to | ELP-267-000023052 |
| ELP-267-000023060 | to | ELP-267-000023060 |
| ELP-267-000023097 | to | ELP-267-000023098 |
| ELP-267-000023100 | to | ELP-267-000023100 |
| ELP-267-000023117 | to | ELP-267-000023117 |
| ELP-267-000023123 | to | ELP-267-000023124 |
| ELP-267-000023126 | to | ELP-267-000023126 |
| ELP-267-000023130 | to | ELP-267-000023131 |
| ELP-267-000023144 | to | ELP-267-000023144 |
| ELP-267-000023146 | to | ELP-267-000023146 |
| ELP-267-000023164 | to | ELP-267-000023164 |
| ELP-267-000023166 | to | ELP-267-000023166 |
| ELP-267-000023173 | to | ELP-267-000023173 |
| ELP-267-000023180 | to | ELP-267-000023182 |
| ELP-267-000023194 | to | ELP-267-000023194 |
| ELP-267-000023197 | to | ELP-267-000023197 |
| ELP-267-000023219 | to | ELP-267-000023219 |
| ELP-267-000023222 | to | ELP-267-000023222 |
| ELP-267-000023227 | to | ELP-267-000023227 |
| ELP-267-000023229 | to | ELP-267-000023233 |
| ELP-267-000023238 | to | ELP-267-000023245 |
| ELP-267-000023247 | to | ELP-267-000023274 |
| ELP-267-000023280 | to | ELP-267-000023280 |
| ELP-267-000023282 | to | ELP-267-000023282 |
| ELP-267-000023286 | to | ELP-267-000023286 |
| ELP-267-000023295 | to | ELP-267-000023297 |
| ELP-267-000023300 | to | ELP-267-000023303 |
| ELP-267-000023324 | to | ELP-267-000023328 |
| ELP-267-000023347 | to | ELP-267-000023347 |
| ELP-267-000023357 | to | ELP-267-000023366 |
| ELP-267-000023389 | to | ELP-267-000023391 |
| ELP-267-000023395 | to | ELP-267-000023395 |
| ELP-267-000023398 | to | ELP-267-000023400 |

| | | |
|---|---|---|
| ELP-267-000023413 | to | ELP-267-000023414 |
| ELP-267-000023425 | to | ELP-267-000023425 |
| ELP-267-000023428 | to | ELP-267-000023438 |
| ELP-267-000023440 | to | ELP-267-000023443 |
| ELP-267-000023448 | to | ELP-267-000023449 |
| ELP-267-000023454 | to | ELP-267-000023454 |
| ELP-267-000023459 | to | ELP-267-000023459 |
| ELP-267-000023463 | to | ELP-267-000023468 |
| ELP-267-000023473 | to | ELP-267-000023476 |
| ELP-267-000023479 | to | ELP-267-000023479 |
| ELP-267-000023484 | to | ELP-267-000023485 |
| ELP-267-000023493 | to | ELP-267-000023493 |
| ELP-267-000023496 | to | ELP-267-000023498 |
| ELP-267-000023506 | to | ELP-267-000023510 |
| ELP-267-000023516 | to | ELP-267-000023516 |
| ELP-267-000023530 | to | ELP-267-000023531 |
| ELP-267-000023533 | to | ELP-267-000023534 |
| ELP-267-000023537 | to | ELP-267-000023539 |
| ELP-267-000023544 | to | ELP-267-000023544 |
| ELP-267-000023551 | to | ELP-267-000023551 |
| ELP-267-000023556 | to | ELP-267-000023556 |
| ELP-267-000023562 | to | ELP-267-000023565 |
| ELP-267-000023569 | to | ELP-267-000023569 |
| ELP-267-000023577 | to | ELP-267-000023577 |
| ELP-267-000023579 | to | ELP-267-000023579 |
| ELP-267-000023589 | to | ELP-267-000023589 |
| ELP-267-000023591 | to | ELP-267-000023592 |
| ELP-267-000023594 | to | ELP-267-000023594 |
| ELP-267-000023597 | to | ELP-267-000023597 |
| ELP-267-000023599 | to | ELP-267-000023599 |
| ELP-267-000023601 | to | ELP-267-000023601 |
| ELP-267-000023604 | to | ELP-267-000023604 |
| ELP-267-000023606 | to | ELP-267-000023606 |
| ELP-267-000023608 | to | ELP-267-000023608 |
| ELP-267-000023610 | to | ELP-267-000023610 |
| ELP-267-000023612 | to | ELP-267-000023612 |
| ELP-267-000023614 | to | ELP-267-000023614 |
| ELP-267-000023616 | to | ELP-267-000023616 |
| ELP-267-000023618 | to | ELP-267-000023618 |
| ELP-267-000023620 | to | ELP-267-000023620 |
| ELP-267-000023622 | to | ELP-267-000023622 |
| ELP-267-000023628 | to | ELP-267-000023628 |
| ELP-267-000023630 | to | ELP-267-000023630 |
| ELP-267-000023632 | to | ELP-267-000023632 |

| | | |
|---|---|---|
| ELP-267-000023634 | to | ELP-267-000023634 |
| ELP-267-000023636 | to | ELP-267-000023636 |
| ELP-267-000023639 | to | ELP-267-000023639 |
| ELP-267-000023642 | to | ELP-267-000023642 |
| ELP-267-000023651 | to | ELP-267-000023652 |
| ELP-267-000023654 | to | ELP-267-000023654 |
| ELP-267-000023656 | to | ELP-267-000023656 |
| ELP-267-000023659 | to | ELP-267-000023659 |
| ELP-267-000023661 | to | ELP-267-000023661 |
| ELP-267-000023663 | to | ELP-267-000023663 |
| ELP-267-000023668 | to | ELP-267-000023668 |
| ELP-267-000023670 | to | ELP-267-000023707 |
| ELP-267-000023709 | to | ELP-267-000023727 |
| ELP-267-000023729 | to | ELP-267-000023729 |
| ELP-267-000023732 | to | ELP-267-000023733 |
| ELP-267-000023735 | to | ELP-267-000023736 |
| ELP-267-000023748 | to | ELP-267-000023749 |
| ELP-267-000023812 | to | ELP-267-000023813 |
| ELP-267-000023815 | to | ELP-267-000023818 |
| ELP-267-000023823 | to | ELP-267-000023824 |
| ELP-267-000023829 | to | ELP-267-000023829 |
| ELP-267-000023831 | to | ELP-267-000023834 |
| ELP-267-000023836 | to | ELP-267-000023839 |
| ELP-267-000023841 | to | ELP-267-000023843 |
| ELP-267-000023845 | to | ELP-267-000023845 |
| ELP-267-000023850 | to | ELP-267-000023850 |
| ELP-267-000023853 | to | ELP-267-000023855 |
| ELP-267-000023857 | to | ELP-267-000023862 |
| ELP-267-000023864 | to | ELP-267-000023864 |
| ELP-267-000023872 | to | ELP-267-000023872 |
| ELP-267-000023880 | to | ELP-267-000023882 |
| ELP-267-000023890 | to | ELP-267-000023894 |
| ELP-267-000023896 | to | ELP-267-000023897 |
| ELP-267-000023905 | to | ELP-267-000023905 |
| ELP-267-000023918 | to | ELP-267-000023920 |
| ELP-267-000023941 | to | ELP-267-000023941 |
| ELP-267-000023953 | to | ELP-267-000023953 |
| ELP-267-000023989 | to | ELP-267-000023991 |
| ELP-267-000023993 | to | ELP-267-000023997 |
| ELP-267-000024011 | to | ELP-267-000024011 |
| ELP-267-000024016 | to | ELP-267-000024021 |
| ELP-267-000024026 | to | ELP-267-000024027 |
| ELP-267-000024031 | to | ELP-267-000024032 |
| ELP-267-000024035 | to | ELP-267-000024035 |

| | | |
|---|---|---|
| ELP-267-000024037 | to | ELP-267-000024038 |
| ELP-267-000024040 | to | ELP-267-000024040 |
| ELP-267-000024048 | to | ELP-267-000024049 |
| ELP-267-000024058 | to | ELP-267-000024058 |
| ELP-267-000024063 | to | ELP-267-000024063 |
| ELP-267-000024068 | to | ELP-267-000024070 |
| ELP-267-000024075 | to | ELP-267-000024077 |
| ELP-267-000024086 | to | ELP-267-000024086 |
| ELP-267-000024098 | to | ELP-267-000024098 |
| ELP-267-000024104 | to | ELP-267-000024104 |
| ELP-267-000024110 | to | ELP-267-000024113 |
| ELP-267-000024115 | to | ELP-267-000024123 |
| ELP-267-000024126 | to | ELP-267-000024126 |
| ELP-267-000024142 | to | ELP-267-000024145 |
| ELP-267-000024147 | to | ELP-267-000024147 |
| ELP-267-000024154 | to | ELP-267-000024155 |
| ELP-267-000024159 | to | ELP-267-000024159 |
| ELP-267-000024169 | to | ELP-267-000024169 |
| ELP-267-000024171 | to | ELP-267-000024171 |
| ELP-267-000024173 | to | ELP-267-000024173 |
| ELP-267-000024179 | to | ELP-267-000024179 |
| ELP-267-000024186 | to | ELP-267-000024186 |
| ELP-267-000024188 | to | ELP-267-000024188 |
| ELP-267-000024196 | to | ELP-267-000024201 |
| ELP-267-000024206 | to | ELP-267-000024206 |
| ELP-267-000024209 | to | ELP-267-000024211 |
| ELP-267-000024225 | to | ELP-267-000024225 |
| ELP-267-000024233 | to | ELP-267-000024233 |
| ELP-267-000024235 | to | ELP-267-000024239 |
| ELP-267-000024241 | to | ELP-267-000024241 |
| ELP-267-000024254 | to | ELP-267-000024254 |
| ELP-267-000024319 | to | ELP-267-000024320 |
| ELP-267-000024322 | to | ELP-267-000024323 |
| ELP-267-000024337 | to | ELP-267-000024341 |
| ELP-267-000024343 | to | ELP-267-000024344 |
| ELP-267-000024350 | to | ELP-267-000024350 |
| ELP-267-000024360 | to | ELP-267-000024360 |
| ELP-267-000024365 | to | ELP-267-000024365 |
| ELP-267-000024367 | to | ELP-267-000024367 |
| ELP-267-000024375 | to | ELP-267-000024376 |
| ELP-267-000024381 | to | ELP-267-000024381 |
| ELP-267-000024388 | to | ELP-267-000024388 |
| ELP-267-000024390 | to | ELP-267-000024390 |
| ELP-267-000024405 | to | ELP-267-000024405 |

| | | |
|---|---|---|
| ELP-267-000024407 | to | ELP-267-000024407 |
| ELP-267-000024409 | to | ELP-267-000024426 |
| ELP-267-000024430 | to | ELP-267-000024433 |
| ELP-267-000024435 | to | ELP-267-000024435 |
| ELP-267-000024438 | to | ELP-267-000024442 |
| ELP-267-000024483 | to | ELP-267-000024483 |
| ELP-267-000024486 | to | ELP-267-000024487 |
| ELP-267-000024497 | to | ELP-267-000024499 |
| ELP-267-000024507 | to | ELP-267-000024507 |
| ELP-267-000024511 | to | ELP-267-000024513 |
| ELP-267-000024521 | to | ELP-267-000024522 |
| ELP-267-000024532 | to | ELP-267-000024533 |
| ELP-267-000024544 | to | ELP-267-000024546 |
| ELP-267-000024603 | to | ELP-267-000024603 |
| ELP-267-000024608 | to | ELP-267-000024612 |
| ELP-267-000024615 | to | ELP-267-000024617 |
| ELP-267-000024625 | to | ELP-267-000024625 |
| ELP-267-000024627 | to | ELP-267-000024627 |
| ELP-267-000024635 | to | ELP-267-000024656 |
| ELP-267-000024673 | to | ELP-267-000024673 |
| ELP-267-000024676 | to | ELP-267-000024676 |
| ELP-267-000024681 | to | ELP-267-000024681 |
| ELP-267-000024687 | to | ELP-267-000024687 |
| ELP-267-000024709 | to | ELP-267-000024709 |
| ELP-267-000024725 | to | ELP-267-000024725 |
| ELP-267-000024736 | to | ELP-267-000024736 |
| ELP-267-000024742 | to | ELP-267-000024742 |
| ELP-267-000024761 | to | ELP-267-000024762 |
| ELP-267-000024768 | to | ELP-267-000024774 |
| ELP-267-000024779 | to | ELP-267-000024779 |
| ELP-267-000024789 | to | ELP-267-000024789 |
| ELP-267-000024796 | to | ELP-267-000024796 |
| ELP-267-000024829 | to | ELP-267-000024829 |
| ELP-267-000024834 | to | ELP-267-000024835 |
| ELP-267-000024842 | to | ELP-267-000024842 |
| ELP-267-000024848 | to | ELP-267-000024848 |
| ELP-267-000024852 | to | ELP-267-000024855 |
| ELP-267-000024868 | to | ELP-267-000024869 |
| ELP-267-000024877 | to | ELP-267-000024878 |
| ELP-267-000024882 | to | ELP-267-000024882 |
| ELP-267-000024886 | to | ELP-267-000024890 |
| ELP-267-000024927 | to | ELP-267-000024932 |
| ELP-267-000024950 | to | ELP-267-000024951 |
| ELP-267-000024954 | to | ELP-267-000024961 |

| | | |
|---|---|---|
| ELP-267-000024990 | to | ELP-267-000024993 |
| ELP-267-000024999 | to | ELP-267-000025002 |
| ELP-267-000025014 | to | ELP-267-000025019 |
| ELP-267-000025022 | to | ELP-267-000025022 |
| ELP-267-000025027 | to | ELP-267-000025046 |
| ELP-267-000025051 | to | ELP-267-000025052 |
| ELP-267-000025060 | to | ELP-267-000025061 |
| ELP-267-000025065 | to | ELP-267-000025068 |
| ELP-267-000025073 | to | ELP-267-000025077 |
| ELP-267-000025083 | to | ELP-267-000025083 |
| ELP-267-000025094 | to | ELP-267-000025095 |
| ELP-267-000025101 | to | ELP-267-000025102 |
| ELP-267-000025113 | to | ELP-267-000025118 |
| ELP-267-000025130 | to | ELP-267-000025132 |
| ELP-267-000025138 | to | ELP-267-000025150 |
| ELP-267-000025159 | to | ELP-267-000025161 |
| ELP-267-000025163 | to | ELP-267-000025163 |
| ELP-267-000025166 | to | ELP-267-000025167 |
| ELP-267-000025170 | to | ELP-267-000025171 |
| ELP-267-000025174 | to | ELP-267-000025178 |
| ELP-267-000025181 | to | ELP-267-000025183 |
| ELP-267-000025189 | to | ELP-267-000025189 |
| ELP-267-000025196 | to | ELP-267-000025196 |
| ELP-267-000025201 | to | ELP-267-000025205 |
| ELP-267-000025212 | to | ELP-267-000025212 |
| ELP-267-000025214 | to | ELP-267-000025219 |
| ELP-267-000025223 | to | ELP-267-000025223 |
| ELP-267-000025226 | to | ELP-267-000025226 |
| ELP-267-000025235 | to | ELP-267-000025236 |
| ELP-267-000025244 | to | ELP-267-000025244 |
| ELP-267-000025251 | to | ELP-267-000025251 |
| ELP-267-000025253 | to | ELP-267-000025254 |
| ELP-267-000025258 | to | ELP-267-000025259 |
| ELP-267-000025261 | to | ELP-267-000025261 |
| ELP-267-000025266 | to | ELP-267-000025266 |
| ELP-267-000025271 | to | ELP-267-000025271 |
| ELP-267-000025301 | to | ELP-267-000025302 |
| ELP-267-000025308 | to | ELP-267-000025308 |
| ELP-267-000025310 | to | ELP-267-000025316 |
| ELP-267-000025318 | to | ELP-267-000025319 |
| ELP-267-000025324 | to | ELP-267-000025324 |
| ELP-267-000025334 | to | ELP-267-000025335 |
| ELP-267-000025339 | to | ELP-267-000025339 |
| ELP-267-000025342 | to | ELP-267-000025342 |

| | | |
|---|---|---|
| ELP-267-000025344 | to | ELP-267-000025347 |
| ELP-267-000025354 | to | ELP-267-000025355 |
| ELP-267-000025360 | to | ELP-267-000025361 |
| ELP-267-000025365 | to | ELP-267-000025365 |
| ELP-267-000025368 | to | ELP-267-000025368 |
| ELP-267-000025374 | to | ELP-267-000025374 |
| ELP-267-000025378 | to | ELP-267-000025379 |
| ELP-267-000025381 | to | ELP-267-000025386 |
| ELP-267-000025414 | to | ELP-267-000025415 |
| ELP-267-000025425 | to | ELP-267-000025425 |
| ELP-267-000025427 | to | ELP-267-000025427 |
| ELP-267-000025433 | to | ELP-267-000025433 |
| ELP-267-000025437 | to | ELP-267-000025440 |
| ELP-267-000025445 | to | ELP-267-000025450 |
| ELP-267-000025453 | to | ELP-267-000025454 |
| ELP-267-000025457 | to | ELP-267-000025457 |
| ELP-267-000025461 | to | ELP-267-000025461 |
| ELP-267-000025464 | to | ELP-267-000025465 |
| ELP-267-000025470 | to | ELP-267-000025470 |
| ELP-267-000025473 | to | ELP-267-000025473 |
| ELP-267-000025477 | to | ELP-267-000025487 |
| ELP-267-000025489 | to | ELP-267-000025491 |
| ELP-267-000025497 | to | ELP-267-000025502 |
| ELP-267-000025504 | to | ELP-267-000025505 |
| ELP-267-000025508 | to | ELP-267-000025508 |
| ELP-267-000025515 | to | ELP-267-000025516 |
| ELP-267-000025521 | to | ELP-267-000025521 |
| ELP-267-000025525 | to | ELP-267-000025527 |
| ELP-267-000025537 | to | ELP-267-000025538 |
| ELP-267-000025540 | to | ELP-267-000025541 |
| ELP-267-000025546 | to | ELP-267-000025546 |
| ELP-267-000025549 | to | ELP-267-000025550 |
| ELP-267-000025559 | to | ELP-267-000025562 |
| ELP-267-000025570 | to | ELP-267-000025570 |
| ELP-267-000025573 | to | ELP-267-000025579 |
| ELP-267-000025584 | to | ELP-267-000025586 |
| ELP-267-000025600 | to | ELP-267-000025600 |
| ELP-267-000025602 | to | ELP-267-000025602 |
| ELP-267-000025605 | to | ELP-267-000025605 |
| ELP-267-000025608 | to | ELP-267-000025608 |
| ELP-267-000025627 | to | ELP-267-000025631 |
| ELP-267-000025643 | to | ELP-267-000025644 |
| ELP-267-000025647 | to | ELP-267-000025647 |
| ELP-267-000025651 | to | ELP-267-000025656 |

| | | |
|---|---|---|
| ELP-267-000025661 | to | ELP-267-000025664 |
| ELP-267-000025669 | to | ELP-267-000025671 |
| ELP-267-000025673 | to | ELP-267-000025675 |
| ELP-267-000025677 | to | ELP-267-000025677 |
| ELP-267-000025689 | to | ELP-267-000025690 |
| ELP-267-000025692 | to | ELP-267-000025692 |
| ELP-267-000025694 | to | ELP-267-000025694 |
| ELP-267-000025697 | to | ELP-267-000025697 |
| ELP-267-000025702 | to | ELP-267-000025702 |
| ELP-267-000025712 | to | ELP-267-000025713 |
| ELP-267-000025715 | to | ELP-267-000025715 |
| ELP-267-000025719 | to | ELP-267-000025719 |
| ELP-267-000025747 | to | ELP-267-000025747 |
| ELP-267-000025750 | to | ELP-267-000025750 |
| ELP-267-000025758 | to | ELP-267-000025758 |
| ELP-267-000025765 | to | ELP-267-000025765 |
| ELP-267-000025767 | to | ELP-267-000025768 |
| ELP-267-000025776 | to | ELP-267-000025776 |
| ELP-267-000025784 | to | ELP-267-000025784 |
| ELP-267-000025830 | to | ELP-267-000025830 |
| ELP-267-000025832 | to | ELP-267-000025835 |
| ELP-267-000025837 | to | ELP-267-000025838 |
| ELP-267-000025865 | to | ELP-267-000025865 |
| ELP-267-000025867 | to | ELP-267-000025870 |
| ELP-267-000025873 | to | ELP-267-000025874 |
| ELP-267-000025878 | to | ELP-267-000025878 |
| ELP-267-000025880 | to | ELP-267-000025880 |
| ELP-267-000025887 | to | ELP-267-000025887 |
| ELP-267-000025889 | to | ELP-267-000025889 |
| ELP-267-000025893 | to | ELP-267-000025894 |
| ELP-267-000025897 | to | ELP-267-000025897 |
| ELP-267-000025969 | to | ELP-267-000025970 |
| ELP-267-000025982 | to | ELP-267-000025983 |
| ELP-267-000026003 | to | ELP-267-000026014 |
| ELP-267-000026019 | to | ELP-267-000026019 |
| ELP-267-000026029 | to | ELP-267-000026029 |
| ELP-267-000026033 | to | ELP-267-000026039 |
| ELP-267-000026042 | to | ELP-267-000026042 |
| ELP-267-000026056 | to | ELP-267-000026056 |
| ELP-267-000026059 | to | ELP-267-000026072 |
| ELP-267-000026133 | to | ELP-267-000026135 |
| ELP-267-000026140 | to | ELP-267-000026140 |
| ELP-267-000026144 | to | ELP-267-000026146 |
| ELP-267-000026148 | to | ELP-267-000026148 |

| | | |
|---|---|---|
| ELP-267-000026151 | to | ELP-267-000026154 |
| ELP-267-000026156 | to | ELP-267-000026156 |
| ELP-267-000026158 | to | ELP-267-000026165 |
| ELP-267-000026169 | to | ELP-267-000026171 |
| ELP-267-000026174 | to | ELP-267-000026175 |
| ELP-267-000026179 | to | ELP-267-000026180 |
| ELP-267-000026185 | to | ELP-267-000026185 |
| ELP-267-000026188 | to | ELP-267-000026189 |
| ELP-267-000026195 | to | ELP-267-000026195 |
| ELP-267-000026206 | to | ELP-267-000026207 |
| ELP-267-000026210 | to | ELP-267-000026212 |
| ELP-267-000026244 | to | ELP-267-000026244 |
| ELP-267-000026252 | to | ELP-267-000026259 |
| ELP-267-000026273 | to | ELP-267-000026274 |
| ELP-267-000026283 | to | ELP-267-000026289 |
| ELP-267-000026291 | to | ELP-267-000026292 |
| ELP-267-000026305 | to | ELP-267-000026305 |
| ELP-267-000026321 | to | ELP-267-000026321 |
| ELP-267-000026324 | to | ELP-267-000026325 |
| ELP-267-000026328 | to | ELP-267-000026328 |
| ELP-267-000026337 | to | ELP-267-000026338 |
| ELP-267-000026340 | to | ELP-267-000026340 |
| ELP-267-000026346 | to | ELP-267-000026346 |
| ELP-267-000026353 | to | ELP-267-000026353 |
| ELP-267-000026361 | to | ELP-267-000026361 |
| ELP-267-000026369 | to | ELP-267-000026372 |
| ELP-267-000026374 | to | ELP-267-000026374 |
| ELP-267-000026388 | to | ELP-267-000026388 |
| ELP-267-000026392 | to | ELP-267-000026392 |
| ELP-267-000026395 | to | ELP-267-000026395 |
| ELP-267-000026404 | to | ELP-267-000026404 |
| ELP-267-000026407 | to | ELP-267-000026407 |
| ELP-267-000026409 | to | ELP-267-000026418 |
| ELP-267-000026425 | to | ELP-267-000026426 |
| ELP-267-000026435 | to | ELP-267-000026435 |
| ELP-267-000026442 | to | ELP-267-000026443 |
| ELP-267-000026449 | to | ELP-267-000026451 |
| ELP-267-000026454 | to | ELP-267-000026455 |
| ELP-267-000026457 | to | ELP-267-000026457 |
| ELP-267-000026463 | to | ELP-267-000026463 |
| ELP-267-000026467 | to | ELP-267-000026475 |
| ELP-267-000026480 | to | ELP-267-000026482 |
| ELP-267-000026485 | to | ELP-267-000026486 |
| ELP-267-000026488 | to | ELP-267-000026491 |

| | | |
|---|---|---|
| ELP-267-000026499 | to | ELP-267-000026505 |
| ELP-267-000026507 | to | ELP-267-000026509 |
| ELP-267-000026511 | to | ELP-267-000026511 |
| ELP-267-000026526 | to | ELP-267-000026526 |
| ELP-267-000026530 | to | ELP-267-000026531 |
| ELP-267-000026534 | to | ELP-267-000026534 |
| ELP-267-000026540 | to | ELP-267-000026540 |
| ELP-267-000026542 | to | ELP-267-000026544 |
| ELP-267-000026550 | to | ELP-267-000026551 |
| ELP-267-000026561 | to | ELP-267-000026566 |
| ELP-267-000026569 | to | ELP-267-000026569 |
| ELP-267-000026575 | to | ELP-267-000026575 |
| ELP-267-000026578 | to | ELP-267-000026579 |
| ELP-267-000026584 | to | ELP-267-000026588 |
| ELP-267-000026597 | to | ELP-267-000026600 |
| ELP-267-000026618 | to | ELP-267-000026618 |
| ELP-267-000026626 | to | ELP-267-000026626 |
| ELP-267-000026633 | to | ELP-267-000026633 |
| ELP-267-000026641 | to | ELP-267-000026641 |
| ELP-267-000026646 | to | ELP-267-000026646 |
| ELP-267-000026663 | to | ELP-267-000026663 |
| ELP-267-000026667 | to | ELP-267-000026673 |
| ELP-267-000026690 | to | ELP-267-000026690 |
| ELP-267-000026695 | to | ELP-267-000026703 |
| ELP-267-000026714 | to | ELP-267-000026714 |
| ELP-267-000026721 | to | ELP-267-000026721 |
| ELP-267-000026724 | to | ELP-267-000026724 |
| ELP-267-000026727 | to | ELP-267-000026727 |
| ELP-267-000026737 | to | ELP-267-000026743 |
| ELP-267-000026763 | to | ELP-267-000026763 |
| ELP-267-000026767 | to | ELP-267-000026767 |
| ELP-267-000026772 | to | ELP-267-000026772 |
| ELP-267-000026779 | to | ELP-267-000026781 |
| ELP-267-000026784 | to | ELP-267-000026785 |
| ELP-267-000026788 | to | ELP-267-000026789 |
| ELP-267-000026795 | to | ELP-267-000026796 |
| ELP-267-000026809 | to | ELP-267-000026809 |
| ELP-267-000026821 | to | ELP-267-000026824 |
| ELP-267-000026835 | to | ELP-267-000026836 |
| ELP-267-000026841 | to | ELP-267-000026842 |
| ELP-267-000026844 | to | ELP-267-000026844 |
| ELP-267-000026848 | to | ELP-267-000026857 |
| ELP-267-000026878 | to | ELP-267-000026878 |
| ELP-267-000026881 | to | ELP-267-000026881 |

| | | |
|---|---|---|
| ELP-267-000026886 | to | ELP-267-000026887 |
| ELP-267-000026890 | to | ELP-267-000026890 |
| ELP-267-000026898 | to | ELP-267-000026899 |
| ELP-267-000026901 | to | ELP-267-000026901 |
| ELP-267-000026904 | to | ELP-267-000026911 |
| ELP-267-000026914 | to | ELP-267-000026915 |
| ELP-267-000026937 | to | ELP-267-000026938 |
| ELP-267-000026944 | to | ELP-267-000026944 |
| ELP-267-000026951 | to | ELP-267-000026951 |
| ELP-267-000026955 | to | ELP-267-000026956 |
| ELP-267-000026958 | to | ELP-267-000026961 |
| ELP-267-000026971 | to | ELP-267-000026974 |
| ELP-267-000026976 | to | ELP-267-000026978 |
| ELP-267-000026988 | to | ELP-267-000026996 |
| ELP-267-000026998 | to | ELP-267-000026999 |
| ELP-267-000027003 | to | ELP-267-000027003 |
| ELP-267-000027009 | to | ELP-267-000027010 |
| ELP-267-000027015 | to | ELP-267-000027015 |
| ELP-267-000027017 | to | ELP-267-000027017 |
| ELP-267-000027021 | to | ELP-267-000027022 |
| ELP-267-000027024 | to | ELP-267-000027024 |
| ELP-267-000027030 | to | ELP-267-000027030 |
| ELP-267-000027037 | to | ELP-267-000027038 |
| ELP-267-000027055 | to | ELP-267-000027056 |
| ELP-267-000027065 | to | ELP-267-000027066 |
| ELP-267-000027085 | to | ELP-267-000027085 |
| ELP-267-000027088 | to | ELP-267-000027089 |
| ELP-267-000027098 | to | ELP-267-000027101 |
| ELP-267-000027103 | to | ELP-267-000027109 |
| ELP-267-000027118 | to | ELP-267-000027118 |
| ELP-267-000027125 | to | ELP-267-000027125 |
| ELP-267-000027130 | to | ELP-267-000027132 |
| ELP-267-000027142 | to | ELP-267-000027147 |
| ELP-267-000027159 | to | ELP-267-000027169 |
| ELP-267-000027172 | to | ELP-267-000027196 |
| ELP-267-000027199 | to | ELP-267-000027199 |
| ELP-267-000027203 | to | ELP-267-000027203 |
| ELP-267-000027206 | to | ELP-267-000027208 |
| ELP-267-000027227 | to | ELP-267-000027230 |
| ELP-267-000027240 | to | ELP-267-000027240 |
| ELP-267-000027250 | to | ELP-267-000027250 |
| ELP-267-000027253 | to | ELP-267-000027253 |
| ELP-267-000027266 | to | ELP-267-000027267 |
| ELP-267-000027275 | to | ELP-267-000027276 |

| | | |
|---|---|---|
| ELP-267-000027280 | to | ELP-267-000027280 |
| ELP-267-000027283 | to | ELP-267-000027289 |
| ELP-267-000027312 | to | ELP-267-000027312 |
| ELP-267-000027322 | to | ELP-267-000027322 |
| ELP-267-000027346 | to | ELP-267-000027348 |
| ELP-267-000027351 | to | ELP-267-000027352 |
| ELP-267-000027360 | to | ELP-267-000027362 |
| ELP-267-000027365 | to | ELP-267-000027365 |
| ELP-267-000027368 | to | ELP-267-000027368 |
| ELP-267-000027390 | to | ELP-267-000027391 |
| ELP-267-000027393 | to | ELP-267-000027403 |
| ELP-267-000027405 | to | ELP-267-000027406 |
| ELP-267-000027408 | to | ELP-267-000027419 |
| ELP-267-000027421 | to | ELP-267-000027431 |
| ELP-267-000027435 | to | ELP-267-000027435 |
| ELP-267-000027441 | to | ELP-267-000027441 |
| ELP-267-000027457 | to | ELP-267-000027457 |
| ELP-267-000027462 | to | ELP-267-000027462 |
| ELP-267-000027464 | to | ELP-267-000027472 |
| ELP-267-000027476 | to | ELP-267-000027478 |
| ELP-267-000027502 | to | ELP-267-000027504 |
| ELP-267-000027514 | to | ELP-267-000027514 |
| ELP-267-000027519 | to | ELP-267-000027519 |
| ELP-267-000027521 | to | ELP-267-000027521 |
| ELP-267-000027523 | to | ELP-267-000027523 |
| ELP-267-000027545 | to | ELP-267-000027545 |
| ELP-267-000027547 | to | ELP-267-000027547 |
| ELP-267-000027557 | to | ELP-267-000027558 |
| ELP-267-000027568 | to | ELP-267-000027570 |
| ELP-267-000027581 | to | ELP-267-000027583 |
| ELP-267-000027585 | to | ELP-267-000027586 |
| ELP-267-000027596 | to | ELP-267-000027597 |
| ELP-267-000027600 | to | ELP-267-000027601 |
| ELP-267-000027603 | to | ELP-267-000027603 |
| ELP-267-000027609 | to | ELP-267-000027609 |
| ELP-267-000027618 | to | ELP-267-000027618 |
| ELP-267-000027620 | to | ELP-267-000027620 |
| ELP-267-000027627 | to | ELP-267-000027631 |
| ELP-267-000027638 | to | ELP-267-000027639 |
| ELP-267-000027641 | to | ELP-267-000027647 |
| ELP-267-000027675 | to | ELP-267-000027678 |
| ELP-267-000027691 | to | ELP-267-000027691 |
| ELP-267-000027701 | to | ELP-267-000027701 |
| ELP-267-000027704 | to | ELP-267-000027704 |

| | | |
|---|---|---|
| ELP-267-000027716 | to | ELP-267-000027716 |
| ELP-267-000027742 | to | ELP-267-000027743 |
| ELP-267-000027762 | to | ELP-267-000027762 |
| ELP-267-000027764 | to | ELP-267-000027764 |
| ELP-267-000027771 | to | ELP-267-000027774 |
| ELP-267-000027797 | to | ELP-267-000027798 |
| ELP-267-000027800 | to | ELP-267-000027800 |
| ELP-267-000027804 | to | ELP-267-000027804 |
| ELP-267-000027809 | to | ELP-267-000027809 |
| ELP-267-000027811 | to | ELP-267-000027811 |
| ELP-267-000027816 | to | ELP-267-000027816 |
| ELP-267-000027832 | to | ELP-267-000027833 |
| ELP-267-000027844 | to | ELP-267-000027848 |
| ELP-267-000027853 | to | ELP-267-000027854 |
| ELP-267-000027856 | to | ELP-267-000027856 |
| ELP-267-000027859 | to | ELP-267-000027859 |
| ELP-267-000027865 | to | ELP-267-000027865 |
| ELP-267-000027891 | to | ELP-267-000027891 |
| ELP-267-000027897 | to | ELP-267-000027898 |
| ELP-267-000027903 | to | ELP-267-000027903 |
| ELP-267-000027906 | to | ELP-267-000027908 |
| ELP-267-000027910 | to | ELP-267-000027910 |
| ELP-267-000027926 | to | ELP-267-000027926 |
| ELP-267-000027929 | to | ELP-267-000027931 |
| ELP-267-000027935 | to | ELP-267-000027935 |
| ELP-267-000027937 | to | ELP-267-000027937 |
| ELP-267-000027952 | to | ELP-267-000027952 |
| ELP-267-000027954 | to | ELP-267-000027962 |
| ELP-267-000027964 | to | ELP-267-000027964 |
| ELP-267-000027970 | to | ELP-267-000027974 |
| ELP-267-000027980 | to | ELP-267-000027980 |
| ELP-267-000027982 | to | ELP-267-000027984 |
| ELP-267-000027993 | to | ELP-267-000027994 |
| ELP-267-000027998 | to | ELP-267-000027998 |
| ELP-267-000028001 | to | ELP-267-000028003 |
| ELP-267-000028013 | to | ELP-267-000028014 |
| ELP-267-000028016 | to | ELP-267-000028016 |
| ELP-267-000028020 | to | ELP-267-000028022 |
| ELP-267-000028026 | to | ELP-267-000028026 |
| ELP-267-000028029 | to | ELP-267-000028038 |
| ELP-267-000028040 | to | ELP-267-000028040 |
| ELP-267-000028044 | to | ELP-267-000028044 |
| ELP-267-000028046 | to | ELP-267-000028050 |
| ELP-267-000028058 | to | ELP-267-000028058 |

| | | |
|---|---|---|
| ELP-267-000028060 | to | ELP-267-000028062 |
| ELP-267-000028065 | to | ELP-267-000028065 |
| ELP-267-000028067 | to | ELP-267-000028072 |
| ELP-267-000028074 | to | ELP-267-000028076 |
| ELP-267-000028086 | to | ELP-267-000028087 |
| ELP-267-000028090 | to | ELP-267-000028092 |
| ELP-267-000028096 | to | ELP-267-000028099 |
| ELP-267-000028103 | to | ELP-267-000028104 |
| ELP-267-000028109 | to | ELP-267-000028110 |
| ELP-267-000028122 | to | ELP-267-000028123 |
| ELP-267-000028128 | to | ELP-267-000028129 |
| ELP-267-000028131 | to | ELP-267-000028133 |
| ELP-267-000028135 | to | ELP-267-000028137 |
| ELP-267-000028144 | to | ELP-267-000028146 |
| ELP-267-000028151 | to | ELP-267-000028153 |
| ELP-267-000028168 | to | ELP-267-000028173 |
| ELP-267-000028175 | to | ELP-267-000028175 |
| ELP-267-000028184 | to | ELP-267-000028185 |
| ELP-267-000028190 | to | ELP-267-000028190 |
| ELP-267-000028195 | to | ELP-267-000028198 |
| ELP-267-000028208 | to | ELP-267-000028208 |
| ELP-267-000028220 | to | ELP-267-000028220 |
| ELP-267-000028223 | to | ELP-267-000028289 |
| ELP-267-000028291 | to | ELP-267-000028301 |
| ELP-267-000028304 | to | ELP-267-000028305 |
| ELP-267-000028308 | to | ELP-267-000028308 |
| ELP-267-000028327 | to | ELP-267-000028327 |
| ELP-267-000028329 | to | ELP-267-000028329 |
| ELP-267-000028333 | to | ELP-267-000028333 |
| ELP-267-000028354 | to | ELP-267-000028354 |
| ELP-267-000028359 | to | ELP-267-000028359 |
| ELP-267-000028373 | to | ELP-267-000028379 |
| ELP-267-000028385 | to | ELP-267-000028385 |
| ELP-267-000028407 | to | ELP-267-000028407 |
| ELP-267-000028431 | to | ELP-267-000028431 |
| ELP-267-000028496 | to | ELP-267-000028496 |
| ELP-267-000028498 | to | ELP-267-000028499 |
| ELP-267-000028506 | to | ELP-267-000028507 |
| ELP-267-000028516 | to | ELP-267-000028520 |
| ELP-267-000028524 | to | ELP-267-000028525 |
| ELP-267-000028529 | to | ELP-267-000028529 |
| ELP-267-000028533 | to | ELP-267-000028534 |
| ELP-267-000028536 | to | ELP-267-000028536 |
| ELP-267-000028553 | to | ELP-267-000028553 |

| | | |
|---|---|---|
| ELP-267-000028570 | to | ELP-267-000028570 |
| ELP-267-000028573 | to | ELP-267-000028575 |
| ELP-267-000028608 | to | ELP-267-000028608 |
| ELP-267-000028611 | to | ELP-267-000028614 |
| ELP-267-000028633 | to | ELP-267-000028634 |
| ELP-267-000028636 | to | ELP-267-000028639 |
| ELP-267-000028641 | to | ELP-267-000028642 |
| ELP-267-000028645 | to | ELP-267-000028645 |
| ELP-267-000028647 | to | ELP-267-000028647 |
| ELP-267-000028729 | to | ELP-267-000028730 |
| ELP-267-000028732 | to | ELP-267-000028733 |
| ELP-267-000028762 | to | ELP-267-000028762 |
| ELP-267-000028764 | to | ELP-267-000028765 |
| ELP-267-000028768 | to | ELP-267-000028775 |
| ELP-267-000028790 | to | ELP-267-000028792 |
| ELP-267-000028794 | to | ELP-267-000028795 |
| ELP-267-000028798 | to | ELP-267-000028798 |
| ELP-267-000028829 | to | ELP-267-000028831 |
| ELP-267-000028839 | to | ELP-267-000028839 |
| ELP-267-000028842 | to | ELP-267-000028844 |
| ELP-267-000028846 | to | ELP-267-000028848 |
| ELP-267-000028852 | to | ELP-267-000028852 |
| ELP-267-000028854 | to | ELP-267-000028854 |
| ELP-267-000028857 | to | ELP-267-000028860 |
| ELP-267-000028863 | to | ELP-267-000028863 |
| ELP-267-000028867 | to | ELP-267-000028869 |
| ELP-267-000028871 | to | ELP-267-000028873 |
| ELP-267-000028875 | to | ELP-267-000028875 |
| ELP-267-000028877 | to | ELP-267-000028877 |
| ELP-267-000028881 | to | ELP-267-000028882 |
| ELP-267-000028884 | to | ELP-267-000028884 |
| ELP-267-000028893 | to | ELP-267-000028893 |
| ELP-267-000028896 | to | ELP-267-000028896 |
| ELP-267-000028899 | to | ELP-267-000028901 |
| ELP-267-000028908 | to | ELP-267-000028908 |
| ELP-267-000028914 | to | ELP-267-000028917 |
| ELP-267-000028927 | to | ELP-267-000028927 |
| ELP-267-000028929 | to | ELP-267-000028929 |
| ELP-267-000028932 | to | ELP-267-000028932 |
| ELP-267-000028967 | to | ELP-267-000028968 |
| ELP-267-000028971 | to | ELP-267-000028979 |
| ELP-267-000028981 | to | ELP-267-000028987 |
| ELP-267-000028990 | to | ELP-267-000028991 |
| ELP-267-000028996 | to | ELP-267-000028999 |

| | | |
|---|---|---|
| ELP-267-000029014 | to | ELP-267-000029014 |
| ELP-267-000029025 | to | ELP-267-000029025 |
| ELP-267-000029030 | to | ELP-267-000029030 |
| ELP-267-000029038 | to | ELP-267-000029044 |
| ELP-267-000029053 | to | ELP-267-000029053 |
| ELP-267-000029069 | to | ELP-267-000029071 |
| ELP-267-000029076 | to | ELP-267-000029078 |
| ELP-267-000029080 | to | ELP-267-000029080 |
| ELP-267-000029082 | to | ELP-267-000029083 |
| ELP-267-000029085 | to | ELP-267-000029085 |
| ELP-267-000029087 | to | ELP-267-000029087 |
| ELP-267-000029097 | to | ELP-267-000029099 |
| ELP-267-000029113 | to | ELP-267-000029118 |
| ELP-267-000029129 | to | ELP-267-000029129 |
| ELP-267-000029134 | to | ELP-267-000029138 |
| ELP-267-000029158 | to | ELP-267-000029159 |
| ELP-267-000029164 | to | ELP-267-000029165 |
| ELP-267-000029188 | to | ELP-267-000029189 |
| ELP-267-000029226 | to | ELP-267-000029235 |
| ELP-267-000029246 | to | ELP-267-000029248 |
| ELP-267-000029252 | to | ELP-267-000029267 |
| ELP-267-000029279 | to | ELP-267-000029282 |
| ELP-267-000029295 | to | ELP-267-000029695 |
| ELP-267-000029700 | to | ELP-267-000029727 |
| ELP-267-000029811 | to | ELP-267-000029811 |
| ELP-267-000029822 | to | ELP-267-000029827 |
| ELP-267-000030387 | to | ELP-267-000030388 |
| ELP-267-000030407 | to | ELP-267-000030407 |
| ELP-267-000030413 | to | ELP-267-000030413 |
| ELP-267-000030470 | to | ELP-267-000030472 |
| ELP-267-000030499 | to | ELP-267-000030499 |
| ELP-267-000030536 | to | ELP-267-000030538 |
| ELP-267-000030540 | to | ELP-267-000030552 |
| ELP-267-000030572 | to | ELP-267-000030580 |
| ELP-267-000030590 | to | ELP-267-000030590 |
| ELP-267-000030617 | to | ELP-267-000030617 |
| ELP-267-000030773 | to | ELP-267-000030773 |
| ELP-267-000030806 | to | ELP-267-000030810 |
| ELP-267-000030851 | to | ELP-267-000030853 |
| ELP-267-000030855 | to | ELP-267-000030860 |
| ELP-267-000031032 | to | ELP-267-000031032 |
| ELP-267-000031382 | to | ELP-267-000031402 |
| ELP-267-000031408 | to | ELP-267-000031462 |
| ELP-267-000031476 | to | ELP-267-000031504 |

110

| | | |
|---|---|---|
| ELP-267-000031552 | to | ELP-267-000031589 |
| ELP-267-000031853 | to | ELP-267-000031862 |
| ELP-267-000031874 | to | ELP-267-000031874 |
| ELP-267-000031909 | to | ELP-267-000031920 |
| ELP-268-000000001 | to | ELP-268-000000001 |
| ELP-268-000000003 | to | ELP-268-000000003 |
| ELP-268-000000009 | to | ELP-268-000000009 |
| ELP-268-000000026 | to | ELP-268-000000026 |
| ELP-268-000000044 | to | ELP-268-000000044 |
| ELP-268-000000046 | to | ELP-268-000000046 |
| ELP-268-000000051 | to | ELP-268-000000051 |
| ELP-268-000000072 | to | ELP-268-000000073 |
| ELP-268-000000077 | to | ELP-268-000000077 |
| ELP-268-000000084 | to | ELP-268-000000084 |
| ELP-268-000000109 | to | ELP-268-000000109 |
| ELP-268-000000118 | to | ELP-268-000000118 |
| ELP-268-000000172 | to | ELP-268-000000172 |
| ELP-268-000000174 | to | ELP-268-000000174 |
| ELP-268-000000199 | to | ELP-268-000000199 |
| ELP-268-000000207 | to | ELP-268-000000209 |
| ELP-268-000000215 | to | ELP-268-000000215 |
| ELP-268-000000219 | to | ELP-268-000000219 |
| ELP-268-000000296 | to | ELP-268-000000296 |
| ELP-268-000000330 | to | ELP-268-000000330 |
| ELP-268-000000338 | to | ELP-268-000000338 |
| ELP-268-000000342 | to | ELP-268-000000342 |
| ELP-268-000000344 | to | ELP-268-000000344 |
| ELP-268-000000346 | to | ELP-268-000000348 |
| ELP-268-000000350 | to | ELP-268-000000355 |
| ELP-268-000000359 | to | ELP-268-000000359 |
| ELP-268-000000369 | to | ELP-268-000000369 |
| ELP-268-000000371 | to | ELP-268-000000371 |
| ELP-268-000000375 | to | ELP-268-000000380 |
| ELP-268-000000391 | to | ELP-268-000000391 |
| ELP-268-000000398 | to | ELP-268-000000398 |
| ELP-268-000000401 | to | ELP-268-000000401 |
| ELP-268-000000408 | to | ELP-268-000000408 |
| ELP-268-000000410 | to | ELP-268-000000410 |
| ELP-268-000000420 | to | ELP-268-000000420 |
| ELP-268-000000439 | to | ELP-268-000000439 |
| ELP-268-000000458 | to | ELP-268-000000458 |
| ELP-268-000000465 | to | ELP-268-000000465 |
| ELP-268-000000470 | to | ELP-268-000000470 |
| ELP-268-000000477 | to | ELP-268-000000477 |

| | | |
|---|---|---|
| ELP-268-000000481 | to | ELP-268-000000481 |
| ELP-268-000000497 | to | ELP-268-000000497 |
| ELP-268-000000501 | to | ELP-268-000000501 |
| ELP-268-000000514 | to | ELP-268-000000514 |
| ELP-268-000000518 | to | ELP-268-000000518 |
| ELP-268-000000540 | to | ELP-268-000000540 |
| ELP-268-000000549 | to | ELP-268-000000549 |
| ELP-268-000000565 | to | ELP-268-000000568 |
| ELP-268-000000590 | to | ELP-268-000000590 |
| ELP-268-000000595 | to | ELP-268-000000595 |
| ELP-268-000000597 | to | ELP-268-000000597 |
| ELP-268-000000599 | to | ELP-268-000000599 |
| ELP-268-000000606 | to | ELP-268-000000606 |
| ELP-268-000000619 | to | ELP-268-000000620 |
| ELP-268-000000624 | to | ELP-268-000000624 |
| ELP-268-000000626 | to | ELP-268-000000627 |
| ELP-268-000000629 | to | ELP-268-000000629 |
| ELP-268-000000643 | to | ELP-268-000000643 |
| ELP-268-000000647 | to | ELP-268-000000647 |
| ELP-268-000000655 | to | ELP-268-000000655 |
| ELP-268-000000658 | to | ELP-268-000000658 |
| ELP-268-000000664 | to | ELP-268-000000664 |
| ELP-268-000000671 | to | ELP-268-000000671 |
| ELP-268-000000685 | to | ELP-268-000000687 |
| ELP-268-000000690 | to | ELP-268-000000690 |
| ELP-268-000000697 | to | ELP-268-000000697 |
| ELP-268-000000702 | to | ELP-268-000000702 |
| ELP-268-000000705 | to | ELP-268-000000706 |
| ELP-268-000000721 | to | ELP-268-000000721 |
| ELP-268-000000730 | to | ELP-268-000000730 |
| ELP-268-000000741 | to | ELP-268-000000742 |
| ELP-268-000000746 | to | ELP-268-000000747 |
| ELP-268-000000750 | to | ELP-268-000000750 |
| ELP-268-000000752 | to | ELP-268-000000752 |
| ELP-268-000000755 | to | ELP-268-000000757 |
| ELP-268-000000762 | to | ELP-268-000000762 |
| ELP-268-000000766 | to | ELP-268-000000766 |
| ELP-268-000000769 | to | ELP-268-000000769 |
| ELP-268-000000778 | to | ELP-268-000000779 |
| ELP-268-000000784 | to | ELP-268-000000785 |
| ELP-268-000000792 | to | ELP-268-000000792 |
| ELP-268-000000804 | to | ELP-268-000000804 |
| ELP-268-000000821 | to | ELP-268-000000822 |
| ELP-268-000000835 | to | ELP-268-000000835 |

| | | |
|---|---|---|
| ELP-268-000000841 | to | ELP-268-000000841 |
| ELP-268-000000845 | to | ELP-268-000000846 |
| ELP-268-000000848 | to | ELP-268-000000848 |
| ELP-268-000000866 | to | ELP-268-000000866 |
| ELP-268-000000875 | to | ELP-268-000000875 |
| ELP-268-000000877 | to | ELP-268-000000877 |
| ELP-268-000000883 | to | ELP-268-000000883 |
| ELP-268-000000914 | to | ELP-268-000000914 |
| ELP-268-000000932 | to | ELP-268-000000932 |
| ELP-268-000000935 | to | ELP-268-000000935 |
| ELP-268-000000941 | to | ELP-268-000000941 |
| ELP-268-000000946 | to | ELP-268-000000946 |
| ELP-268-000000948 | to | ELP-268-000000948 |
| ELP-268-000000950 | to | ELP-268-000000950 |
| ELP-268-000000952 | to | ELP-268-000000952 |
| ELP-268-000000956 | to | ELP-268-000000956 |
| ELP-268-000000963 | to | ELP-268-000000963 |
| ELP-268-000000966 | to | ELP-268-000000966 |
| ELP-268-000000976 | to | ELP-268-000000976 |
| ELP-268-000000981 | to | ELP-268-000000981 |
| ELP-268-000000989 | to | ELP-268-000000989 |
| ELP-268-000000992 | to | ELP-268-000000992 |
| ELP-268-000000997 | to | ELP-268-000000997 |
| ELP-268-000001020 | to | ELP-268-000001021 |
| ELP-268-000001033 | to | ELP-268-000001033 |
| ELP-268-000001038 | to | ELP-268-000001038 |
| ELP-268-000001045 | to | ELP-268-000001045 |
| ELP-268-000001050 | to | ELP-268-000001050 |
| ELP-268-000001058 | to | ELP-268-000001059 |
| ELP-268-000001063 | to | ELP-268-000001063 |
| ELP-268-000001067 | to | ELP-268-000001067 |
| ELP-268-000001116 | to | ELP-268-000001116 |
| ELP-268-000001120 | to | ELP-268-000001120 |
| ELP-268-000001125 | to | ELP-268-000001125 |
| ELP-268-000001127 | to | ELP-268-000001127 |
| ELP-268-000001129 | to | ELP-268-000001129 |
| ELP-268-000001135 | to | ELP-268-000001135 |
| ELP-268-000001140 | to | ELP-268-000001140 |
| ELP-268-000001151 | to | ELP-268-000001151 |
| ELP-268-000001160 | to | ELP-268-000001160 |
| ELP-268-000001162 | to | ELP-268-000001162 |
| ELP-268-000001164 | to | ELP-268-000001164 |
| ELP-268-000001167 | to | ELP-268-000001168 |
| ELP-268-000001179 | to | ELP-268-000001179 |

| | | |
|---|---|---|
| ELP-268-000001203 | to | ELP-268-000001203 |
| ELP-268-000001206 | to | ELP-268-000001206 |
| ELP-268-000001211 | to | ELP-268-000001211 |
| ELP-268-000001213 | to | ELP-268-000001213 |
| ELP-268-000001217 | to | ELP-268-000001217 |
| ELP-268-000001235 | to | ELP-268-000001235 |
| ELP-268-000001237 | to | ELP-268-000001237 |
| ELP-268-000001284 | to | ELP-268-000001284 |
| ELP-268-000001301 | to | ELP-268-000001301 |
| ELP-268-000001305 | to | ELP-268-000001305 |
| ELP-268-000001317 | to | ELP-268-000001318 |
| ELP-268-000001399 | to | ELP-268-000001399 |
| ELP-268-000001404 | to | ELP-268-000001404 |
| ELP-268-000001420 | to | ELP-268-000001420 |
| ELP-268-000001432 | to | ELP-268-000001432 |
| ELP-268-000001469 | to | ELP-268-000001469 |
| ELP-268-000001471 | to | ELP-268-000001472 |
| ELP-268-000001474 | to | ELP-268-000001474 |
| ELP-268-000001481 | to | ELP-268-000001482 |
| ELP-268-000001502 | to | ELP-268-000001502 |
| ELP-268-000001508 | to | ELP-268-000001508 |
| ELP-268-000001514 | to | ELP-268-000001514 |
| ELP-268-000001517 | to | ELP-268-000001520 |
| ELP-268-000001532 | to | ELP-268-000001533 |
| ELP-268-000001539 | to | ELP-268-000001539 |
| ELP-268-000001558 | to | ELP-268-000001559 |
| ELP-268-000001566 | to | ELP-268-000001566 |
| ELP-268-000001571 | to | ELP-268-000001572 |
| ELP-268-000001577 | to | ELP-268-000001579 |
| ELP-268-000001651 | to | ELP-268-000001651 |
| ELP-268-000001654 | to | ELP-268-000001655 |
| ELP-268-000001664 | to | ELP-268-000001664 |
| ELP-268-000001668 | to | ELP-268-000001671 |
| ELP-268-000001690 | to | ELP-268-000001690 |
| ELP-268-000001694 | to | ELP-268-000001694 |
| ELP-268-000001712 | to | ELP-268-000001713 |
| ELP-268-000001730 | to | ELP-268-000001730 |
| ELP-268-000001848 | to | ELP-268-000001848 |
| ELP-268-000001860 | to | ELP-268-000001860 |
| ELP-268-000001862 | to | ELP-268-000001862 |
| ELP-268-000001903 | to | ELP-268-000001903 |
| ELP-268-000001928 | to | ELP-268-000001928 |
| ELP-268-000001953 | to | ELP-268-000001953 |
| ELP-268-000001955 | to | ELP-268-000001955 |

| | | |
|---|---|---|
| ELP-268-000001965 | to | ELP-268-000001966 |
| ELP-268-000001998 | to | ELP-268-000001999 |
| ELP-268-000002032 | to | ELP-268-000002032 |
| ELP-268-000002055 | to | ELP-268-000002055 |
| ELP-268-000002085 | to | ELP-268-000002085 |
| ELP-268-000002089 | to | ELP-268-000002089 |
| ELP-268-000002097 | to | ELP-268-000002097 |
| ELP-268-000002099 | to | ELP-268-000002099 |
| ELP-268-000002103 | to | ELP-268-000002104 |
| ELP-268-000002106 | to | ELP-268-000002106 |
| ELP-268-000002120 | to | ELP-268-000002120 |
| ELP-268-000002122 | to | ELP-268-000002122 |
| ELP-268-000002124 | to | ELP-268-000002125 |
| ELP-268-000002133 | to | ELP-268-000002133 |
| ELP-268-000002145 | to | ELP-268-000002145 |
| ELP-268-000002151 | to | ELP-268-000002151 |
| ELP-268-000002165 | to | ELP-268-000002165 |
| ELP-268-000002172 | to | ELP-268-000002173 |
| ELP-268-000002175 | to | ELP-268-000002175 |
| ELP-268-000002179 | to | ELP-268-000002179 |
| ELP-268-000002186 | to | ELP-268-000002186 |
| ELP-268-000002205 | to | ELP-268-000002206 |
| ELP-268-000002208 | to | ELP-268-000002208 |
| ELP-268-000002225 | to | ELP-268-000002226 |
| ELP-268-000002243 | to | ELP-268-000002243 |
| ELP-268-000002269 | to | ELP-268-000002269 |
| ELP-268-000002274 | to | ELP-268-000002274 |
| ELP-268-000002277 | to | ELP-268-000002277 |
| ELP-268-000002285 | to | ELP-268-000002285 |
| ELP-268-000002289 | to | ELP-268-000002289 |
| ELP-268-000002294 | to | ELP-268-000002294 |
| ELP-268-000002307 | to | ELP-268-000002308 |
| ELP-268-000002314 | to | ELP-268-000002315 |
| ELP-268-000002320 | to | ELP-268-000002320 |
| ELP-268-000002329 | to | ELP-268-000002329 |
| ELP-268-000002334 | to | ELP-268-000002334 |
| ELP-268-000002343 | to | ELP-268-000002343 |
| ELP-268-000002381 | to | ELP-268-000002381 |
| ELP-268-000002428 | to | ELP-268-000002428 |
| ELP-268-000002524 | to | ELP-268-000002524 |
| ELP-268-000002530 | to | ELP-268-000002530 |
| ELP-268-000002556 | to | ELP-268-000002556 |
| ELP-268-000002596 | to | ELP-268-000002596 |
| ELP-268-000002668 | to | ELP-268-000002668 |

| | | |
|---|---|---|
| ELP-268-000002718 | to | ELP-268-000002718 |
| ELP-268-000002726 | to | ELP-268-000002726 |
| ELP-268-000002730 | to | ELP-268-000002730 |
| ELP-268-000002748 | to | ELP-268-000002748 |
| ELP-268-000002771 | to | ELP-268-000002771 |
| ELP-268-000002814 | to | ELP-268-000002814 |
| ELP-268-000002831 | to | ELP-268-000002831 |
| ELP-268-000002855 | to | ELP-268-000002856 |
| ELP-268-000002860 | to | ELP-268-000002862 |
| ELP-268-000002868 | to | ELP-268-000002870 |
| ELP-268-000002872 | to | ELP-268-000002873 |
| ELP-268-000002876 | to | ELP-268-000002876 |
| ELP-268-000002879 | to | ELP-268-000002879 |
| ELP-268-000002884 | to | ELP-268-000002884 |
| ELP-268-000002899 | to | ELP-268-000002899 |
| ELP-268-000002904 | to | ELP-268-000002904 |
| ELP-268-000002913 | to | ELP-268-000002913 |
| ELP-268-000002920 | to | ELP-268-000002920 |
| ELP-268-000002944 | to | ELP-268-000002944 |
| ELP-268-000002950 | to | ELP-268-000002951 |
| ELP-268-000002971 | to | ELP-268-000002971 |
| ELP-268-000003033 | to | ELP-268-000003033 |
| ELP-268-000003037 | to | ELP-268-000003038 |
| ELP-268-000003048 | to | ELP-268-000003048 |
| ELP-268-000003050 | to | ELP-268-000003050 |
| ELP-268-000003057 | to | ELP-268-000003057 |
| ELP-268-000003086 | to | ELP-268-000003086 |
| ELP-268-000003089 | to | ELP-268-000003089 |
| ELP-268-000003093 | to | ELP-268-000003093 |
| ELP-268-000003116 | to | ELP-268-000003116 |
| ELP-268-000003134 | to | ELP-268-000003134 |
| ELP-268-000003141 | to | ELP-268-000003141 |
| ELP-268-000003145 | to | ELP-268-000003145 |
| ELP-268-000003160 | to | ELP-268-000003161 |
| ELP-268-000003181 | to | ELP-268-000003181 |
| ELP-268-000003185 | to | ELP-268-000003185 |
| ELP-268-000003187 | to | ELP-268-000003187 |
| ELP-268-000003194 | to | ELP-268-000003194 |
| ELP-268-000003198 | to | ELP-268-000003204 |
| ELP-268-000003210 | to | ELP-268-000003211 |
| ELP-268-000003223 | to | ELP-268-000003223 |
| ELP-268-000003230 | to | ELP-268-000003230 |
| ELP-268-000003232 | to | ELP-268-000003233 |
| ELP-268-000003268 | to | ELP-268-000003269 |

| | | |
|---|---|---|
| ELP-268-000003278 | to | ELP-268-000003279 |
| ELP-268-000003284 | to | ELP-268-000003287 |
| ELP-268-000003302 | to | ELP-268-000003305 |
| ELP-268-000003308 | to | ELP-268-000003309 |
| ELP-268-000003328 | to | ELP-268-000003329 |
| ELP-268-000003336 | to | ELP-268-000003338 |
| ELP-268-000003350 | to | ELP-268-000003350 |
| ELP-268-000003355 | to | ELP-268-000003357 |
| ELP-268-000003360 | to | ELP-268-000003360 |
| ELP-268-000003364 | to | ELP-268-000003365 |
| ELP-268-000003374 | to | ELP-268-000003374 |
| ELP-268-000003404 | to | ELP-268-000003405 |
| ELP-268-000003415 | to | ELP-268-000003415 |
| ELP-268-000003418 | to | ELP-268-000003420 |
| ELP-268-000003423 | to | ELP-268-000003425 |
| ELP-268-000003474 | to | ELP-268-000003474 |
| ELP-268-000003483 | to | ELP-268-000003483 |
| ELP-268-000003498 | to | ELP-268-000003501 |
| ELP-268-000003506 | to | ELP-268-000003507 |
| ELP-268-000003509 | to | ELP-268-000003510 |
| ELP-268-000003512 | to | ELP-268-000003514 |
| ELP-268-000003520 | to | ELP-268-000003526 |
| ELP-268-000003536 | to | ELP-268-000003536 |
| ELP-268-000003538 | to | ELP-268-000003538 |
| ELP-268-000003557 | to | ELP-268-000003563 |
| ELP-268-000003576 | to | ELP-268-000003580 |
| ELP-268-000003590 | to | ELP-268-000003593 |
| ELP-268-000003613 | to | ELP-268-000003614 |
| ELP-268-000003616 | to | ELP-268-000003617 |
| ELP-268-000003637 | to | ELP-268-000003638 |
| ELP-268-000003647 | to | ELP-268-000003647 |
| ELP-268-000003655 | to | ELP-268-000003655 |
| ELP-268-000003657 | to | ELP-268-000003657 |
| ELP-268-000003660 | to | ELP-268-000003662 |
| ELP-268-000003672 | to | ELP-268-000003672 |
| ELP-268-000003688 | to | ELP-268-000003688 |
| ELP-268-000003691 | to | ELP-268-000003691 |
| ELP-268-000003703 | to | ELP-268-000003704 |
| ELP-268-000003724 | to | ELP-268-000003724 |
| ELP-268-000003746 | to | ELP-268-000003746 |
| ELP-268-000003761 | to | ELP-268-000003761 |
| ELP-268-000003785 | to | ELP-268-000003785 |
| ELP-268-000003789 | to | ELP-268-000003791 |
| ELP-268-000003808 | to | ELP-268-000003810 |

| | | |
|---|---|---|
| ELP-268-000003812 | to | ELP-268-000003813 |
| ELP-268-000003815 | to | ELP-268-000003815 |
| ELP-268-000003825 | to | ELP-268-000003830 |
| ELP-268-000003836 | to | ELP-268-000003837 |
| ELP-268-000003839 | to | ELP-268-000003842 |
| ELP-268-000003844 | to | ELP-268-000003844 |
| ELP-268-000003849 | to | ELP-268-000003849 |
| ELP-268-000003853 | to | ELP-268-000003853 |
| ELP-268-000003858 | to | ELP-268-000003858 |
| ELP-268-000003905 | to | ELP-268-000003907 |
| ELP-268-000003933 | to | ELP-268-000003933 |
| ELP-268-000003938 | to | ELP-268-000003940 |
| ELP-268-000003948 | to | ELP-268-000003948 |
| ELP-268-000003956 | to | ELP-268-000003956 |
| ELP-268-000003961 | to | ELP-268-000003961 |
| ELP-268-000003964 | to | ELP-268-000003964 |
| ELP-268-000003968 | to | ELP-268-000003968 |
| ELP-268-000003970 | to | ELP-268-000003970 |
| ELP-268-000003975 | to | ELP-268-000003977 |
| ELP-268-000003979 | to | ELP-268-000003979 |
| ELP-268-000003984 | to | ELP-268-000003986 |
| ELP-268-000003989 | to | ELP-268-000003989 |
| ELP-268-000003998 | to | ELP-268-000003999 |
| ELP-268-000004002 | to | ELP-268-000004002 |
| ELP-268-000004004 | to | ELP-268-000004005 |
| ELP-268-000004014 | to | ELP-268-000004014 |
| ELP-268-000004048 | to | ELP-268-000004048 |
| ELP-268-000004053 | to | ELP-268-000004053 |
| ELP-268-000004059 | to | ELP-268-000004060 |
| ELP-268-000004067 | to | ELP-268-000004071 |
| ELP-268-000004086 | to | ELP-268-000004086 |
| ELP-268-000004089 | to | ELP-268-000004089 |
| ELP-268-000004115 | to | ELP-268-000004117 |
| ELP-268-000004119 | to | ELP-268-000004121 |
| ELP-268-000004123 | to | ELP-268-000004123 |
| ELP-268-000004127 | to | ELP-268-000004128 |
| ELP-268-000004155 | to | ELP-268-000004156 |
| ELP-268-000004159 | to | ELP-268-000004163 |
| ELP-268-000004189 | to | ELP-268-000004189 |
| ELP-268-000004232 | to | ELP-268-000004233 |
| ELP-268-000004253 | to | ELP-268-000004254 |
| ELP-268-000004260 | to | ELP-268-000004261 |
| ELP-268-000004291 | to | ELP-268-000004291 |
| ELP-268-000004312 | to | ELP-268-000004312 |

| | | |
|---|---|---|
| ELP-268-000004316 | to | ELP-268-000004317 |
| ELP-268-000004321 | to | ELP-268-000004321 |
| ELP-268-000004323 | to | ELP-268-000004326 |
| ELP-268-000004328 | to | ELP-268-000004329 |
| ELP-268-000004353 | to | ELP-268-000004353 |
| ELP-268-000004357 | to | ELP-268-000004357 |
| ELP-268-000004366 | to | ELP-268-000004366 |
| ELP-268-000004388 | to | ELP-268-000004388 |
| ELP-268-000004397 | to | ELP-268-000004397 |
| ELP-268-000004419 | to | ELP-268-000004419 |
| ELP-268-000004421 | to | ELP-268-000004421 |
| ELP-268-000004522 | to | ELP-268-000004522 |
| ELP-268-000004591 | to | ELP-268-000004593 |
| ELP-268-000004625 | to | ELP-268-000004625 |
| ELP-268-000004633 | to | ELP-268-000004634 |
| ELP-268-000004641 | to | ELP-268-000004641 |
| ELP-268-000004678 | to | ELP-268-000004679 |
| ELP-268-000004696 | to | ELP-268-000004696 |
| ELP-268-000004701 | to | ELP-268-000004701 |
| ELP-268-000004721 | to | ELP-268-000004722 |
| ELP-268-000004790 | to | ELP-268-000004790 |
| ELP-268-000004840 | to | ELP-268-000004841 |
| ELP-268-000004844 | to | ELP-268-000004844 |
| ELP-268-000004857 | to | ELP-268-000004857 |
| ELP-268-000004879 | to | ELP-268-000004879 |
| ELP-268-000004912 | to | ELP-268-000004912 |
| ELP-268-000004938 | to | ELP-268-000004938 |
| ELP-268-000004960 | to | ELP-268-000004961 |
| ELP-268-000004964 | to | ELP-268-000004965 |
| ELP-268-000004973 | to | ELP-268-000004976 |
| ELP-268-000005000 | to | ELP-268-000005002 |
| ELP-268-000005007 | to | ELP-268-000005008 |
| ELP-268-000005022 | to | ELP-268-000005025 |
| ELP-268-000005063 | to | ELP-268-000005063 |
| ELP-268-000005071 | to | ELP-268-000005071 |
| ELP-268-000005078 | to | ELP-268-000005078 |
| ELP-268-000005080 | to | ELP-268-000005081 |
| ELP-268-000005181 | to | ELP-268-000005181 |
| ELP-268-000005291 | to | ELP-268-000005291 |
| ELP-268-000005294 | to | ELP-268-000005294 |
| ELP-268-000005296 | to | ELP-268-000005296 |
| ELP-268-000005310 | to | ELP-268-000005311 |
| ELP-268-000005352 | to | ELP-268-000005352 |
| ELP-268-000005359 | to | ELP-268-000005359 |

| | | |
|---|---|---|
| ELP-268-000005424 | to | ELP-268-000005424 |
| ELP-268-000005426 | to | ELP-268-000005432 |
| ELP-268-000005435 | to | ELP-268-000005436 |
| ELP-268-000005439 | to | ELP-268-000005441 |
| ELP-268-000005447 | to | ELP-268-000005447 |
| ELP-268-000005461 | to | ELP-268-000005464 |
| ELP-268-000005491 | to | ELP-268-000005491 |
| ELP-268-000005583 | to | ELP-268-000005586 |
| ELP-268-000005589 | to | ELP-268-000005589 |
| ELP-268-000005625 | to | ELP-268-000005625 |
| ELP-268-000005630 | to | ELP-268-000005630 |
| ELP-319-000000010 | to | ELP-319-000000010 |
| ELP-319-000000029 | to | ELP-319-000000029 |
| ELP-367-000000009 | to | ELP-367-000000009 |
| ELP-367-000000013 | to | ELP-367-000000014 |
| ELP-367-000000023 | to | ELP-367-000000024 |
| ELP-367-000000032 | to | ELP-367-000000033 |
| ELP-367-000000038 | to | ELP-367-000000038 |
| ELP-367-000000044 | to | ELP-367-000000044 |
| ELP-367-000000051 | to | ELP-367-000000051 |
| ELP-367-000000078 | to | ELP-367-000000079 |
| ELP-367-000000084 | to | ELP-367-000000084 |
| ELP-367-000000091 | to | ELP-367-000000092 |
| ELP-367-000000094 | to | ELP-367-000000094 |
| ELP-367-000000097 | to | ELP-367-000000097 |
| ELP-367-000000099 | to | ELP-367-000000101 |
| ELP-367-000000111 | to | ELP-367-000000111 |
| ELP-367-000000119 | to | ELP-367-000000119 |
| ELP-367-000000121 | to | ELP-367-000000121 |
| ELP-367-000000133 | to | ELP-367-000000133 |
| ELP-367-000000138 | to | ELP-367-000000138 |
| ELP-367-000000140 | to | ELP-367-000000140 |
| ELP-367-000000150 | to | ELP-367-000000150 |
| ELP-367-000000152 | to | ELP-367-000000153 |
| ELP-367-000000167 | to | ELP-367-000000167 |
| ELP-367-000000169 | to | ELP-367-000000169 |
| ELP-367-000000175 | to | ELP-367-000000175 |
| ELP-367-000000180 | to | ELP-367-000000180 |
| ELP-367-000000244 | to | ELP-367-000000251 |
| ELP-367-000000361 | to | ELP-367-000000361 |
| ELP-367-000000363 | to | ELP-367-000000363 |
| ELP-367-000000371 | to | ELP-367-000000373 |
| ELP-367-000000385 | to | ELP-367-000000385 |
| ELP-367-000000389 | to | ELP-367-000000389 |

| | | |
|---|---|---|
| ELP-367-000000391 | to | ELP-367-000000391 |
| ELP-367-000000393 | to | ELP-367-000000393 |
| ELP-367-000000399 | to | ELP-367-000000399 |
| ELP-367-000000404 | to | ELP-367-000000405 |
| ELP-367-000000440 | to | ELP-367-000000440 |
| ELP-367-000000454 | to | ELP-367-000000454 |
| ELP-367-000000468 | to | ELP-367-000000468 |
| ELP-367-000000472 | to | ELP-367-000000476 |
| ELP-367-000000483 | to | ELP-367-000000484 |
| ELP-367-000000495 | to | ELP-367-000000495 |
| ELP-367-000000500 | to | ELP-367-000000504 |
| ELP-367-000000507 | to | ELP-367-000000507 |
| ELP-367-000000515 | to | ELP-367-000000518 |
| ELP-367-000000527 | to | ELP-367-000000528 |
| ELP-367-000000531 | to | ELP-367-000000531 |
| ELP-367-000000541 | to | ELP-367-000000541 |
| ELP-367-000000553 | to | ELP-367-000000554 |
| ELP-367-000000560 | to | ELP-367-000000565 |
| ELP-367-000000591 | to | ELP-367-000000591 |
| ELP-367-000000607 | to | ELP-367-000000607 |
| ELP-367-000000625 | to | ELP-367-000000625 |
| ELP-367-000000637 | to | ELP-367-000000637 |
| ELP-395-000000004 | to | ELP-395-000000004 |
| ELP-395-000000012 | to | ELP-395-000000012 |
| ELP-395-000000023 | to | ELP-395-000000023 |
| ELP-395-000000025 | to | ELP-395-000000025 |
| ELP-395-000000031 | to | ELP-395-000000031 |
| ELP-395-000000045 | to | ELP-395-000000046 |
| ELP-395-000000052 | to | ELP-395-000000053 |
| ELP-395-000000055 | to | ELP-395-000000055 |
| ELP-395-000000059 | to | ELP-395-000000059 |
| ELP-395-000000061 | to | ELP-395-000000061 |
| ELP-395-000000063 | to | ELP-395-000000063 |
| ELP-395-000000068 | to | ELP-395-000000068 |
| ELP-395-000000075 | to | ELP-395-000000076 |
| ELP-395-000000096 | to | ELP-395-000000097 |
| ELP-395-000000123 | to | ELP-395-000000123 |
| ELP-395-000000128 | to | ELP-395-000000128 |
| ELP-395-000000136 | to | ELP-395-000000136 |
| ELP-395-000000143 | to | ELP-395-000000144 |
| ELP-395-000000150 | to | ELP-395-000000150 |
| ELP-395-000000156 | to | ELP-395-000000156 |
| ELP-395-000000159 | to | ELP-395-000000161 |
| ELP-395-000000164 | to | ELP-395-000000164 |

| | | |
|---|---|---|
| ELP-395-000000172 | to | ELP-395-000000172 |
| ELP-395-000000176 | to | ELP-395-000000176 |
| ELP-395-000000180 | to | ELP-395-000000180 |
| ELP-395-000000201 | to | ELP-395-000000201 |
| ELP-395-000000215 | to | ELP-395-000000216 |
| ELP-395-000000227 | to | ELP-395-000000227 |
| ELP-395-000000232 | to | ELP-395-000000233 |
| ELP-395-000000235 | to | ELP-395-000000235 |
| ELP-395-000000242 | to | ELP-395-000000242 |
| ELP-395-000000244 | to | ELP-395-000000244 |
| ELP-395-000000247 | to | ELP-395-000000247 |
| ELP-395-000000263 | to | ELP-395-000000263 |
| ELP-395-000000267 | to | ELP-395-000000267 |
| ELP-395-000000274 | to | ELP-395-000000275 |
| ELP-395-000000284 | to | ELP-395-000000284 |
| ELP-395-000000290 | to | ELP-395-000000291 |
| ELP-395-000000296 | to | ELP-395-000000296 |
| ELP-395-000000298 | to | ELP-395-000000299 |
| ELP-395-000000301 | to | ELP-395-000000302 |
| ELP-395-000000306 | to | ELP-395-000000306 |
| ELP-395-000000308 | to | ELP-395-000000308 |
| ELP-395-000000310 | to | ELP-395-000000311 |
| ELP-395-000000322 | to | ELP-395-000000322 |
| ELP-395-000000328 | to | ELP-395-000000328 |
| ELP-395-000000330 | to | ELP-395-000000330 |
| ELP-395-000000332 | to | ELP-395-000000332 |
| ELP-395-000000345 | to | ELP-395-000000345 |
| ELP-395-000000348 | to | ELP-395-000000348 |
| ELP-395-000000350 | to | ELP-395-000000350 |
| ELP-395-000000352 | to | ELP-395-000000352 |
| ELP-395-000000357 | to | ELP-395-000000357 |
| ELP-395-000000360 | to | ELP-395-000000360 |
| ELP-395-000000367 | to | ELP-395-000000367 |
| ELP-395-000000371 | to | ELP-395-000000371 |
| ELP-395-000000389 | to | ELP-395-000000389 |
| ELP-395-000000395 | to | ELP-395-000000401 |
| ELP-395-000000403 | to | ELP-395-000000414 |
| ELP-395-000000416 | to | ELP-395-000000416 |
| ELP-395-000000427 | to | ELP-395-000000427 |
| ELP-395-000000429 | to | ELP-395-000000429 |
| ELP-395-000000435 | to | ELP-395-000000437 |
| ELP-395-000000441 | to | ELP-395-000000441 |
| ELP-395-000000453 | to | ELP-395-000000453 |
| ELP-395-000000458 | to | ELP-395-000000458 |

| | | |
|---|---|---|
| ELP-395-000000485 | to | ELP-395-000000487 |
| ELP-395-000000496 | to | ELP-395-000000496 |
| ELP-395-000000511 | to | ELP-395-000000512 |
| ELP-395-000000514 | to | ELP-395-000000514 |
| ELP-395-000000517 | to | ELP-395-000000524 |
| ELP-395-000000530 | to | ELP-395-000000530 |
| ELP-395-000000547 | to | ELP-395-000000547 |
| ELP-395-000000570 | to | ELP-395-000000570 |
| ELP-395-000000572 | to | ELP-395-000000572 |
| ELP-395-000000608 | to | ELP-395-000000608 |
| ELP-395-000000624 | to | ELP-395-000000624 |
| ELP-395-000000631 | to | ELP-395-000000631 |
| ELP-395-000000652 | to | ELP-395-000000653 |
| ELP-395-000000655 | to | ELP-395-000000656 |
| ELP-395-000000663 | to | ELP-395-000000663 |
| ELP-395-000000671 | to | ELP-395-000000671 |
| ELP-395-000000676 | to | ELP-395-000000676 |
| ELP-395-000000689 | to | ELP-395-000000689 |
| ELP-395-000000696 | to | ELP-395-000000696 |
| ELP-395-000000703 | to | ELP-395-000000703 |
| ELP-395-000000710 | to | ELP-395-000000713 |
| ELP-395-000000716 | to | ELP-395-000000716 |
| ELP-395-000000718 | to | ELP-395-000000718 |
| ELP-395-000000724 | to | ELP-395-000000724 |
| ELP-395-000000733 | to | ELP-395-000000733 |
| ELP-395-000000753 | to | ELP-395-000000754 |
| ELP-395-000000759 | to | ELP-395-000000759 |
| ELP-395-000000761 | to | ELP-395-000000761 |
| ELP-395-000000764 | to | ELP-395-000000764 |
| ELP-395-000000777 | to | ELP-395-000000778 |
| ELP-395-000000791 | to | ELP-395-000000792 |
| ELP-395-000000794 | to | ELP-395-000000794 |
| ELP-395-000000796 | to | ELP-395-000000801 |
| ELP-395-000000803 | to | ELP-395-000000803 |
| ELP-395-000000805 | to | ELP-395-000000805 |
| ELP-395-000000809 | to | ELP-395-000000809 |
| ELP-395-000000820 | to | ELP-395-000000821 |
| ELP-395-000000835 | to | ELP-395-000000840 |
| ELP-395-000000844 | to | ELP-395-000000844 |
| ELP-395-000000847 | to | ELP-395-000000847 |
| ELP-395-000000853 | to | ELP-395-000000853 |
| ELP-395-000000861 | to | ELP-395-000000861 |
| ELP-395-000000863 | to | ELP-395-000000865 |
| ELP-395-000000870 | to | ELP-395-000000870 |

| | | |
|---|---|---|
| ELP-395-000000887 | to | ELP-395-000000887 |
| ELP-395-000000891 | to | ELP-395-000000891 |
| ELP-395-000000897 | to | ELP-395-000000898 |
| ELP-395-000000900 | to | ELP-395-000000900 |
| ELP-395-000000903 | to | ELP-395-000000904 |
| ELP-395-000000914 | to | ELP-395-000000916 |
| ELP-395-000000918 | to | ELP-395-000000921 |
| ELP-395-000000926 | to | ELP-395-000000926 |
| ELP-395-000000929 | to | ELP-395-000000930 |
| ELP-395-000000935 | to | ELP-395-000000935 |
| ELP-395-000000937 | to | ELP-395-000000938 |
| ELP-395-000000958 | to | ELP-395-000000959 |
| ELP-395-000000968 | to | ELP-395-000000968 |
| ELP-395-000000972 | to | ELP-395-000000972 |
| ELP-395-000000983 | to | ELP-395-000000983 |
| ELP-395-000001007 | to | ELP-395-000001008 |
| ELP-395-000001031 | to | ELP-395-000001031 |
| ELP-395-000001043 | to | ELP-395-000001043 |
| ELP-395-000001045 | to | ELP-395-000001047 |
| ELP-395-000001053 | to | ELP-395-000001053 |
| ELP-395-000001056 | to | ELP-395-000001057 |
| ELP-395-000001061 | to | ELP-395-000001061 |
| ELP-395-000001064 | to | ELP-395-000001064 |
| ELP-395-000001070 | to | ELP-395-000001070 |
| ELP-395-000001076 | to | ELP-395-000001076 |
| ELP-395-000001083 | to | ELP-395-000001083 |
| ELP-395-000001091 | to | ELP-395-000001091 |
| ELP-395-000001095 | to | ELP-395-000001095 |
| ELP-395-000001097 | to | ELP-395-000001097 |
| ELP-395-000001107 | to | ELP-395-000001107 |
| ELP-395-000001114 | to | ELP-395-000001114 |
| ELP-395-000001117 | to | ELP-395-000001117 |
| ELP-395-000001123 | to | ELP-395-000001126 |
| ELP-395-000001129 | to | ELP-395-000001129 |
| ELP-395-000001144 | to | ELP-395-000001145 |
| ELP-395-000001153 | to | ELP-395-000001153 |
| ELP-395-000001157 | to | ELP-395-000001157 |
| ELP-395-000001165 | to | ELP-395-000001165 |
| ELP-395-000001175 | to | ELP-395-000001175 |
| ELP-395-000001180 | to | ELP-395-000001180 |
| ELP-395-000001183 | to | ELP-395-000001183 |
| ELP-395-000001190 | to | ELP-395-000001190 |
| ELP-395-000001192 | to | ELP-395-000001192 |
| ELP-395-000001202 | to | ELP-395-000001202 |

| | | |
|---|---|---|
| ELP-395-000001206 | to | ELP-395-000001207 |
| ELP-395-000001214 | to | ELP-395-000001215 |
| ELP-395-000001218 | to | ELP-395-000001218 |
| ELP-395-000001224 | to | ELP-395-000001224 |
| ELP-395-000001226 | to | ELP-395-000001226 |
| ELP-395-000001228 | to | ELP-395-000001229 |
| ELP-395-000001232 | to | ELP-395-000001232 |
| ELP-395-000001240 | to | ELP-395-000001240 |
| ELP-395-000001243 | to | ELP-395-000001244 |
| ELP-395-000001255 | to | ELP-395-000001255 |
| ELP-395-000001263 | to | ELP-395-000001263 |
| ELP-395-000001267 | to | ELP-395-000001268 |
| ELP-395-000001270 | to | ELP-395-000001270 |
| ELP-395-000001272 | to | ELP-395-000001272 |
| ELP-395-000001277 | to | ELP-395-000001277 |
| ELP-395-000001279 | to | ELP-395-000001280 |
| ELP-395-000001282 | to | ELP-395-000001282 |
| ELP-395-000001290 | to | ELP-395-000001290 |
| ELP-395-000001292 | to | ELP-395-000001292 |
| ELP-395-000001294 | to | ELP-395-000001294 |
| ELP-395-000001296 | to | ELP-395-000001296 |
| ELP-395-000001299 | to | ELP-395-000001301 |
| ELP-395-000001303 | to | ELP-395-000001303 |
| ELP-395-000001307 | to | ELP-395-000001307 |
| ELP-395-000001323 | to | ELP-395-000001324 |
| ELP-395-000001334 | to | ELP-395-000001334 |
| ELP-395-000001345 | to | ELP-395-000001345 |
| ELP-395-000001347 | to | ELP-395-000001348 |
| ELP-395-000001354 | to | ELP-395-000001354 |
| ELP-395-000001356 | to | ELP-395-000001356 |
| ELP-395-000001359 | to | ELP-395-000001359 |
| ELP-395-000001361 | to | ELP-395-000001361 |
| ELP-395-000001367 | to | ELP-395-000001367 |
| ELP-395-000001374 | to | ELP-395-000001374 |
| ELP-395-000001385 | to | ELP-395-000001386 |
| ELP-395-000001391 | to | ELP-395-000001391 |
| ELP-395-000001398 | to | ELP-395-000001399 |
| ELP-395-000001405 | to | ELP-395-000001406 |
| ELP-395-000001408 | to | ELP-395-000001408 |
| ELP-395-000001412 | to | ELP-395-000001412 |
| ELP-395-000001419 | to | ELP-395-000001419 |
| ELP-395-000001436 | to | ELP-395-000001436 |
| ELP-395-000001460 | to | ELP-395-000001460 |
| ELP-395-000001465 | to | ELP-395-000001465 |

| | | |
|---|---|---|
| ELP-395-000001469 | to | ELP-395-000001469 |
| ELP-395-000001471 | to | ELP-395-000001472 |
| ELP-395-000001481 | to | ELP-395-000001481 |
| ELP-395-000001486 | to | ELP-395-000001486 |
| ELP-395-000001495 | to | ELP-395-000001495 |
| ELP-395-000001498 | to | ELP-395-000001498 |
| ELP-395-000001505 | to | ELP-395-000001505 |
| ELP-395-000001507 | to | ELP-395-000001507 |
| ELP-395-000001511 | to | ELP-395-000001512 |
| ELP-395-000001515 | to | ELP-395-000001515 |
| ELP-395-000001530 | to | ELP-395-000001530 |
| ELP-395-000001553 | to | ELP-395-000001553 |
| ELP-395-000001558 | to | ELP-395-000001561 |
| ELP-395-000001572 | to | ELP-395-000001572 |
| ELP-395-000001588 | to | ELP-395-000001588 |
| ELP-395-000001637 | to | ELP-395-000001641 |
| ELP-395-000001647 | to | ELP-395-000001648 |
| ELP-395-000001665 | to | ELP-395-000001665 |
| ELP-395-000001681 | to | ELP-395-000001681 |
| ELP-395-000001714 | to | ELP-395-000001714 |
| ELP-395-000001718 | to | ELP-395-000001718 |
| ELP-395-000001728 | to | ELP-395-000001728 |
| ELP-395-000001732 | to | ELP-395-000001733 |
| ELP-395-000001736 | to | ELP-395-000001736 |
| ELP-395-000001743 | to | ELP-395-000001743 |
| ELP-395-000001745 | to | ELP-395-000001745 |
| ELP-395-000001757 | to | ELP-395-000001758 |
| ELP-395-000001776 | to | ELP-395-000001776 |
| ELP-395-000001783 | to | ELP-395-000001783 |
| ELP-395-000001785 | to | ELP-395-000001785 |
| ELP-395-000001789 | to | ELP-395-000001789 |
| ELP-395-000001791 | to | ELP-395-000001791 |
| ELP-395-000001796 | to | ELP-395-000001797 |
| ELP-395-000001839 | to | ELP-395-000001839 |
| ELP-395-000001843 | to | ELP-395-000001843 |
| ELP-395-000001857 | to | ELP-395-000001858 |
| ELP-395-000001872 | to | ELP-395-000001872 |
| ELP-395-000001885 | to | ELP-395-000001885 |
| ELP-395-000001888 | to | ELP-395-000001888 |
| ELP-395-000001890 | to | ELP-395-000001890 |
| ELP-395-000001895 | to | ELP-395-000001895 |
| ELP-395-000001900 | to | ELP-395-000001901 |
| ELP-395-000001919 | to | ELP-395-000001919 |
| ELP-395-000001923 | to | ELP-395-000001923 |

| | | |
|---|---|---|
| ELP-395-000001933 | to | ELP-395-000001933 |
| ELP-395-000001942 | to | ELP-395-000001942 |
| ELP-395-000001973 | to | ELP-395-000001976 |
| ELP-395-000001978 | to | ELP-395-000001978 |
| ELP-395-000001983 | to | ELP-395-000001984 |
| ELP-395-000001989 | to | ELP-395-000001989 |
| ELP-395-000001991 | to | ELP-395-000001992 |
| ELP-395-000001994 | to | ELP-395-000001994 |
| ELP-395-000001998 | to | ELP-395-000001999 |
| ELP-395-000002001 | to | ELP-395-000002001 |
| ELP-395-000002004 | to | ELP-395-000002004 |
| ELP-395-000002010 | to | ELP-395-000002011 |
| ELP-395-000002017 | to | ELP-395-000002017 |
| ELP-395-000002025 | to | ELP-395-000002025 |
| ELP-395-000002031 | to | ELP-395-000002031 |
| ELP-395-000002034 | to | ELP-395-000002034 |
| ELP-395-000002037 | to | ELP-395-000002037 |
| ELP-395-000002041 | to | ELP-395-000002041 |
| ELP-395-000002048 | to | ELP-395-000002048 |
| ELP-395-000002054 | to | ELP-395-000002054 |
| ELP-395-000002057 | to | ELP-395-000002057 |
| ELP-395-000002062 | to | ELP-395-000002062 |
| ELP-395-000002077 | to | ELP-395-000002077 |
| ELP-395-000002084 | to | ELP-395-000002084 |
| ELP-395-000002114 | to | ELP-395-000002114 |
| ELP-395-000002123 | to | ELP-395-000002123 |
| ELP-395-000002125 | to | ELP-395-000002125 |
| ELP-395-000002130 | to | ELP-395-000002130 |
| ELP-395-000002132 | to | ELP-395-000002133 |
| ELP-395-000002135 | to | ELP-395-000002135 |
| ELP-395-000002137 | to | ELP-395-000002138 |
| ELP-395-000002142 | to | ELP-395-000002142 |
| ELP-395-000002146 | to | ELP-395-000002146 |
| ELP-395-000002148 | to | ELP-395-000002148 |
| ELP-395-000002152 | to | ELP-395-000002153 |
| ELP-395-000002163 | to | ELP-395-000002164 |
| ELP-395-000002173 | to | ELP-395-000002173 |
| ELP-395-000002177 | to | ELP-395-000002177 |
| ELP-395-000002186 | to | ELP-395-000002186 |
| ELP-395-000002189 | to | ELP-395-000002189 |
| ELP-395-000002191 | to | ELP-395-000002191 |
| ELP-395-000002212 | to | ELP-395-000002212 |
| ELP-395-000002224 | to | ELP-395-000002224 |
| ELP-395-000002228 | to | ELP-395-000002229 |

| | | |
|---|---|---|
| ELP-395-000002231 | to | ELP-395-000002231 |
| ELP-395-000002238 | to | ELP-395-000002238 |
| ELP-395-000002240 | to | ELP-395-000002240 |
| ELP-395-000002244 | to | ELP-395-000002244 |
| ELP-395-000002246 | to | ELP-395-000002246 |
| ELP-395-000002263 | to | ELP-395-000002263 |
| ELP-395-000002272 | to | ELP-395-000002272 |
| ELP-395-000002287 | to | ELP-395-000002287 |
| ELP-395-000002292 | to | ELP-395-000002292 |
| ELP-395-000002297 | to | ELP-395-000002299 |
| ELP-395-000002302 | to | ELP-395-000002302 |
| ELP-395-000002305 | to | ELP-395-000002307 |
| ELP-395-000002309 | to | ELP-395-000002309 |
| ELP-395-000002312 | to | ELP-395-000002312 |
| ELP-395-000002315 | to | ELP-395-000002315 |
| ELP-395-000002320 | to | ELP-395-000002324 |
| ELP-395-000002327 | to | ELP-395-000002328 |
| ELP-395-000002330 | to | ELP-395-000002330 |
| ELP-395-000002334 | to | ELP-395-000002335 |
| ELP-395-000002341 | to | ELP-395-000002342 |
| ELP-395-000002346 | to | ELP-395-000002346 |
| ELP-395-000002354 | to | ELP-395-000002354 |
| ELP-395-000002360 | to | ELP-395-000002362 |
| ELP-395-000002368 | to | ELP-395-000002372 |
| ELP-395-000002388 | to | ELP-395-000002390 |
| ELP-395-000002393 | to | ELP-395-000002393 |
| ELP-395-000002396 | to | ELP-395-000002398 |
| ELP-395-000002400 | to | ELP-395-000002400 |
| ELP-395-000002402 | to | ELP-395-000002406 |
| ELP-395-000002410 | to | ELP-395-000002412 |
| ELP-395-000002419 | to | ELP-395-000002421 |
| ELP-395-000002428 | to | ELP-395-000002449 |
| ELP-395-000002463 | to | ELP-395-000002464 |
| ELP-395-000002507 | to | ELP-395-000002524 |
| ELP-395-000002549 | to | ELP-395-000002549 |
| ELP-395-000002553 | to | ELP-395-000002555 |
| ELP-395-000002558 | to | ELP-395-000002558 |
| ELP-395-000002563 | to | ELP-395-000002563 |
| ELP-395-000002565 | to | ELP-395-000002566 |
| ELP-395-000002575 | to | ELP-395-000002577 |
| ELP-395-000002579 | to | ELP-395-000002581 |
| ELP-395-000002594 | to | ELP-395-000002594 |
| ELP-395-000002602 | to | ELP-395-000002602 |
| ELP-395-000002610 | to | ELP-395-000002611 |

| | | |
|---|---|---|
| ELP-395-000002614 | to | ELP-395-000002615 |
| ELP-395-000002623 | to | ELP-395-000002623 |
| ELP-395-000002626 | to | ELP-395-000002628 |
| ELP-395-000002645 | to | ELP-395-000002645 |
| ELP-395-000002647 | to | ELP-395-000002648 |
| ELP-395-000002661 | to | ELP-395-000002661 |
| ELP-395-000002668 | to | ELP-395-000002670 |
| ELP-395-000002689 | to | ELP-395-000002689 |
| ELP-395-000002703 | to | ELP-395-000002704 |
| ELP-395-000002710 | to | ELP-395-000002710 |
| ELP-395-000002713 | to | ELP-395-000002716 |
| ELP-395-000002723 | to | ELP-395-000002723 |
| ELP-395-000002745 | to | ELP-395-000002746 |
| ELP-395-000002749 | to | ELP-395-000002749 |
| ELP-395-000002752 | to | ELP-395-000002757 |
| ELP-395-000002760 | to | ELP-395-000002763 |
| ELP-395-000002771 | to | ELP-395-000002771 |
| ELP-395-000002781 | to | ELP-395-000002781 |
| ELP-395-000002805 | to | ELP-395-000002805 |
| ELP-395-000002807 | to | ELP-395-000002807 |
| ELP-395-000002811 | to | ELP-395-000002813 |
| ELP-395-000002816 | to | ELP-395-000002820 |
| ELP-395-000002825 | to | ELP-395-000002827 |
| ELP-395-000002829 | to | ELP-395-000002829 |
| ELP-395-000002832 | to | ELP-395-000002832 |
| ELP-395-000002848 | to | ELP-395-000002848 |
| ELP-395-000002856 | to | ELP-395-000002858 |
| ELP-395-000002865 | to | ELP-395-000002865 |
| ELP-395-000002868 | to | ELP-395-000002868 |
| ELP-395-000002877 | to | ELP-395-000002888 |
| ELP-395-000002892 | to | ELP-395-000002893 |
| ELP-395-000002895 | to | ELP-395-000002896 |
| ELP-395-000002902 | to | ELP-395-000002902 |
| ELP-395-000002910 | to | ELP-395-000002914 |
| ELP-395-000002916 | to | ELP-395-000002916 |
| ELP-395-000002924 | to | ELP-395-000002924 |
| ELP-395-000002930 | to | ELP-395-000002931 |
| ELP-395-000002933 | to | ELP-395-000002933 |
| ELP-395-000002944 | to | ELP-395-000002945 |
| ELP-395-000002947 | to | ELP-395-000002949 |
| ELP-395-000002956 | to | ELP-395-000002956 |
| ELP-395-000002958 | to | ELP-395-000002959 |
| ELP-395-000002969 | to | ELP-395-000002969 |
| ELP-395-000002973 | to | ELP-395-000002974 |

| | | |
|---|---|---|
| ELP-395-000002982 | to | ELP-395-000002986 |
| ELP-395-000002988 | to | ELP-395-000002988 |
| ELP-395-000002991 | to | ELP-395-000002995 |
| ELP-395-000002999 | to | ELP-395-000002999 |
| ELP-395-000003003 | to | ELP-395-000003003 |
| ELP-395-000003005 | to | ELP-395-000003005 |
| ELP-395-000003007 | to | ELP-395-000003007 |
| ELP-395-000003010 | to | ELP-395-000003011 |
| ELP-395-000003016 | to | ELP-395-000003020 |
| ELP-395-000003029 | to | ELP-395-000003032 |
| ELP-395-000003037 | to | ELP-395-000003037 |
| ELP-395-000003040 | to | ELP-395-000003040 |
| ELP-395-000003047 | to | ELP-395-000003047 |
| ELP-395-000003049 | to | ELP-395-000003055 |
| ELP-395-000003057 | to | ELP-395-000003057 |
| ELP-395-000003061 | to | ELP-395-000003062 |
| ELP-395-000003064 | to | ELP-395-000003070 |
| ELP-395-000003072 | to | ELP-395-000003072 |
| ELP-395-000003074 | to | ELP-395-000003074 |
| ELP-395-000003076 | to | ELP-395-000003076 |
| ELP-395-000003078 | to | ELP-395-000003078 |
| ELP-395-000003080 | to | ELP-395-000003080 |
| ELP-395-000003082 | to | ELP-395-000003082 |
| ELP-395-000003085 | to | ELP-395-000003086 |
| ELP-395-000003108 | to | ELP-395-000003108 |
| ELP-395-000003124 | to | ELP-395-000003125 |
| ELP-395-000003133 | to | ELP-395-000003133 |
| ELP-395-000003137 | to | ELP-395-000003139 |
| ELP-395-000003145 | to | ELP-395-000003145 |
| ELP-395-000003149 | to | ELP-395-000003151 |
| ELP-395-000003158 | to | ELP-395-000003158 |
| ELP-395-000003161 | to | ELP-395-000003166 |
| ELP-395-000003172 | to | ELP-395-000003172 |
| ELP-395-000003179 | to | ELP-395-000003180 |
| ELP-395-000003186 | to | ELP-395-000003190 |
| ELP-395-000003207 | to | ELP-395-000003207 |
| ELP-395-000003211 | to | ELP-395-000003225 |
| ELP-395-000003229 | to | ELP-395-000003232 |
| ELP-395-000003238 | to | ELP-395-000003238 |
| ELP-395-000003241 | to | ELP-395-000003244 |
| ELP-395-000003247 | to | ELP-395-000003247 |
| ELP-395-000003249 | to | ELP-395-000003256 |
| ELP-395-000003261 | to | ELP-395-000003261 |
| ELP-395-000003263 | to | ELP-395-000003263 |

| | | |
|---|---|---|
| ELP-395-000003273 | to | ELP-395-000003274 |
| ELP-395-000003277 | to | ELP-395-000003277 |
| ELP-395-000003284 | to | ELP-395-000003284 |
| ELP-395-000003286 | to | ELP-395-000003290 |
| ELP-395-000003292 | to | ELP-395-000003292 |
| ELP-395-000003296 | to | ELP-395-000003296 |
| ELP-395-000003300 | to | ELP-395-000003301 |
| ELP-395-000003306 | to | ELP-395-000003306 |
| ELP-395-000003309 | to | ELP-395-000003309 |
| ELP-395-000003313 | to | ELP-395-000003313 |
| ELP-395-000003318 | to | ELP-395-000003319 |
| ELP-395-000003323 | to | ELP-395-000003323 |
| ELP-395-000003325 | to | ELP-395-000003332 |
| ELP-395-000003334 | to | ELP-395-000003334 |
| ELP-395-000003337 | to | ELP-395-000003341 |
| ELP-395-000003347 | to | ELP-395-000003348 |
| ELP-395-000003352 | to | ELP-395-000003354 |
| ELP-395-000003356 | to | ELP-395-000003356 |
| ELP-395-000003364 | to | ELP-395-000003364 |
| ELP-395-000003368 | to | ELP-395-000003373 |
| ELP-395-000003381 | to | ELP-395-000003382 |
| ELP-395-000003384 | to | ELP-395-000003384 |
| ELP-395-000003386 | to | ELP-395-000003392 |
| ELP-395-000003394 | to | ELP-395-000003397 |
| ELP-395-000003400 | to | ELP-395-000003400 |
| ELP-395-000003403 | to | ELP-395-000003436 |
| ELP-395-000003438 | to | ELP-395-000003438 |
| ELP-395-000003440 | to | ELP-395-000003450 |
| ELP-395-000003452 | to | ELP-395-000003461 |
| ELP-395-000003465 | to | ELP-395-000003465 |
| ELP-395-000003467 | to | ELP-395-000003474 |
| ELP-395-000003479 | to | ELP-395-000003479 |
| ELP-395-000003496 | to | ELP-395-000003500 |
| ELP-395-000003508 | to | ELP-395-000003508 |
| ELP-395-000003510 | to | ELP-395-000003510 |
| ELP-395-000003521 | to | ELP-395-000003521 |
| ELP-395-000003525 | to | ELP-395-000003526 |
| ELP-395-000003533 | to | ELP-395-000003535 |
| ELP-395-000003537 | to | ELP-395-000003545 |
| ELP-395-000003552 | to | ELP-395-000003552 |
| ELP-395-000003554 | to | ELP-395-000003554 |
| ELP-395-000003560 | to | ELP-395-000003563 |
| ELP-395-000003569 | to | ELP-395-000003569 |
| ELP-395-000003571 | to | ELP-395-000003576 |

| | | |
|---|---|---|
| ELP-395-000003578 | to | ELP-395-000003582 |
| ELP-395-000003584 | to | ELP-395-000003585 |
| ELP-395-000003589 | to | ELP-395-000003590 |
| ELP-395-000003593 | to | ELP-395-000003593 |
| ELP-395-000003596 | to | ELP-395-000003597 |
| ELP-395-000003602 | to | ELP-395-000003602 |
| ELP-395-000003607 | to | ELP-395-000003612 |
| ELP-395-000003614 | to | ELP-395-000003614 |
| ELP-395-000003624 | to | ELP-395-000003624 |
| ELP-395-000003626 | to | ELP-395-000003626 |
| ELP-395-000003628 | to | ELP-395-000003633 |
| ELP-395-000003635 | to | ELP-395-000003637 |
| ELP-395-000003639 | to | ELP-395-000003640 |
| ELP-395-000003642 | to | ELP-395-000003642 |
| ELP-395-000003651 | to | ELP-395-000003653 |
| ELP-395-000003656 | to | ELP-395-000003656 |
| ELP-395-000003658 | to | ELP-395-000003660 |
| ELP-395-000003665 | to | ELP-395-000003678 |
| ELP-395-000003683 | to | ELP-395-000003685 |
| ELP-395-000003688 | to | ELP-395-000003691 |
| ELP-395-000003693 | to | ELP-395-000003708 |
| ELP-395-000003710 | to | ELP-395-000003713 |
| ELP-395-000003715 | to | ELP-395-000003715 |
| ELP-395-000003717 | to | ELP-395-000003717 |
| ELP-395-000003719 | to | ELP-395-000003719 |
| ELP-395-000003723 | to | ELP-395-000003723 |
| ELP-395-000003725 | to | ELP-395-000003734 |
| ELP-395-000003736 | to | ELP-395-000003736 |
| ELP-395-000003745 | to | ELP-395-000003745 |
| ELP-395-000003763 | to | ELP-395-000003763 |
| ELP-395-000003765 | to | ELP-395-000003766 |
| ELP-395-000003769 | to | ELP-395-000003769 |
| ELP-395-000003771 | to | ELP-395-000003771 |
| ELP-395-000003773 | to | ELP-395-000003773 |
| ELP-395-000003780 | to | ELP-395-000003780 |
| ELP-395-000003791 | to | ELP-395-000003793 |
| ELP-395-000003800 | to | ELP-395-000003800 |
| ELP-395-000003804 | to | ELP-395-000003806 |
| ELP-395-000003820 | to | ELP-395-000003820 |
| ELP-395-000003824 | to | ELP-395-000003827 |
| ELP-395-000003837 | to | ELP-395-000003842 |
| ELP-395-000003852 | to | ELP-395-000003852 |
| ELP-395-000003862 | to | ELP-395-000003862 |
| ELP-395-000003866 | to | ELP-395-000003867 |

| | | |
|---|---|---|
| ELP-395-000003879 | to | ELP-395-000003879 |
| ELP-395-000003891 | to | ELP-395-000003891 |
| ELP-395-000003893 | to | ELP-395-000003893 |
| ELP-395-000003895 | to | ELP-395-000003896 |
| ELP-395-000003898 | to | ELP-395-000003898 |
| ELP-395-000003903 | to | ELP-395-000003903 |
| ELP-395-000003913 | to | ELP-395-000003913 |
| ELP-395-000003927 | to | ELP-395-000003927 |
| ELP-395-000003935 | to | ELP-395-000003935 |
| ELP-395-000003938 | to | ELP-395-000003938 |
| ELP-395-000003957 | to | ELP-395-000003958 |
| ELP-395-000003995 | to | ELP-395-000003995 |
| ELP-395-000004021 | to | ELP-395-000004023 |
| ELP-395-000004028 | to | ELP-395-000004033 |
| ELP-395-000004035 | to | ELP-395-000004035 |
| ELP-395-000004041 | to | ELP-395-000004041 |
| ELP-395-000004043 | to | ELP-395-000004043 |
| ELP-395-000004049 | to | ELP-395-000004050 |
| ELP-395-000004059 | to | ELP-395-000004059 |
| ELP-395-000004083 | to | ELP-395-000004083 |
| ELP-395-000004085 | to | ELP-395-000004088 |
| ELP-395-000004090 | to | ELP-395-000004094 |
| ELP-395-000004096 | to | ELP-395-000004097 |
| ELP-395-000004099 | to | ELP-395-000004099 |
| ELP-395-000004110 | to | ELP-395-000004116 |
| ELP-395-000004124 | to | ELP-395-000004126 |
| ELP-395-000004134 | to | ELP-395-000004136 |
| ELP-395-000004138 | to | ELP-395-000004138 |
| ELP-395-000004141 | to | ELP-395-000004145 |
| ELP-395-000004153 | to | ELP-395-000004154 |
| ELP-395-000004156 | to | ELP-395-000004156 |
| ELP-395-000004158 | to | ELP-395-000004167 |
| ELP-395-000004169 | to | ELP-395-000004173 |
| ELP-395-000004175 | to | ELP-395-000004206 |
| ELP-395-000004208 | to | ELP-395-000004222 |
| ELP-395-000004227 | to | ELP-395-000004227 |
| ELP-395-000004235 | to | ELP-395-000004239 |
| ELP-395-000004243 | to | ELP-395-000004243 |
| ELP-395-000004245 | to | ELP-395-000004248 |
| ELP-395-000004254 | to | ELP-395-000004259 |
| ELP-395-000004263 | to | ELP-395-000004263 |
| ELP-395-000004266 | to | ELP-395-000004270 |
| ELP-395-000004272 | to | ELP-395-000004272 |
| ELP-395-000004274 | to | ELP-395-000004275 |

| | | |
|---|---|---|
| ELP-395-000004279 | to | ELP-395-000004279 |
| ELP-395-000004281 | to | ELP-395-000004283 |
| ELP-395-000004285 | to | ELP-395-000004286 |
| ELP-395-000004295 | to | ELP-395-000004296 |
| ELP-395-000004299 | to | ELP-395-000004299 |
| ELP-395-000004309 | to | ELP-395-000004309 |
| ELP-395-000004311 | to | ELP-395-000004316 |
| ELP-395-000004318 | to | ELP-395-000004320 |
| ELP-395-000004329 | to | ELP-395-000004330 |
| ELP-395-000004335 | to | ELP-395-000004335 |
| ELP-395-000004341 | to | ELP-395-000004341 |
| ELP-395-000004343 | to | ELP-395-000004343 |
| ELP-395-000004360 | to | ELP-395-000004360 |
| ELP-395-000004362 | to | ELP-395-000004362 |
| ELP-395-000004364 | to | ELP-395-000004364 |
| ELP-395-000004366 | to | ELP-395-000004368 |
| ELP-395-000004370 | to | ELP-395-000004370 |
| ELP-395-000004375 | to | ELP-395-000004377 |
| ELP-395-000004379 | to | ELP-395-000004379 |
| ELP-395-000004381 | to | ELP-395-000004381 |
| ELP-395-000004383 | to | ELP-395-000004384 |
| ELP-395-000004386 | to | ELP-395-000004386 |
| ELP-395-000004389 | to | ELP-395-000004389 |
| ELP-395-000004391 | to | ELP-395-000004395 |
| ELP-395-000004416 | to | ELP-395-000004416 |
| ELP-395-000004424 | to | ELP-395-000004425 |
| ELP-395-000004427 | to | ELP-395-000004429 |
| ELP-395-000004435 | to | ELP-395-000004435 |
| ELP-395-000004440 | to | ELP-395-000004440 |
| ELP-395-000004443 | to | ELP-395-000004446 |
| ELP-395-000004449 | to | ELP-395-000004452 |
| ELP-395-000004456 | to | ELP-395-000004456 |
| ELP-395-000004464 | to | ELP-395-000004464 |
| ELP-395-000004485 | to | ELP-395-000004485 |
| ELP-395-000004487 | to | ELP-395-000004496 |
| ELP-395-000004503 | to | ELP-395-000004503 |
| ELP-395-000004508 | to | ELP-395-000004508 |
| ELP-395-000004549 | to | ELP-395-000004549 |
| ELP-395-000004577 | to | ELP-395-000004579 |
| ELP-395-000004581 | to | ELP-395-000004581 |
| ELP-395-000004589 | to | ELP-395-000004589 |
| ELP-395-000004592 | to | ELP-395-000004595 |
| ELP-395-000004601 | to | ELP-395-000004612 |
| ELP-395-000004614 | to | ELP-395-000004614 |

| | | |
|---|---|---|
| ELP-395-000004617 | to | ELP-395-000004664 |
| ELP-395-000004667 | to | ELP-395-000004672 |
| ELP-395-000004688 | to | ELP-395-000004690 |
| ELP-395-000004696 | to | ELP-395-000004702 |
| ELP-395-000004717 | to | ELP-395-000004718 |
| ELP-395-000004721 | to | ELP-395-000004721 |
| ELP-395-000004732 | to | ELP-395-000004732 |
| ELP-395-000004739 | to | ELP-395-000004742 |
| ELP-395-000004748 | to | ELP-395-000004749 |
| ELP-395-000004753 | to | ELP-395-000004753 |
| ELP-395-000004762 | to | ELP-395-000004762 |
| ELP-395-000004825 | to | ELP-395-000004842 |
| ELP-395-000004844 | to | ELP-395-000004871 |
| ELP-395-000004876 | to | ELP-395-000004876 |
| ELP-395-000004880 | to | ELP-395-000004882 |
| ELP-395-000004886 | to | ELP-395-000004921 |
| ELP-395-000004924 | to | ELP-395-000004960 |
| ELP-395-000005025 | to | ELP-395-000005036 |
| ELP-395-000005038 | to | ELP-395-000005038 |
| ELP-395-000005040 | to | ELP-395-000005040 |
| ELP-395-000005042 | to | ELP-395-000005042 |
| ELP-395-000005044 | to | ELP-395-000005044 |
| ELP-395-000005046 | to | ELP-395-000005051 |
| ELP-395-000005053 | to | ELP-395-000005055 |
| ELP-395-000005057 | to | ELP-395-000005057 |
| ELP-395-000005059 | to | ELP-395-000005060 |
| ELP-395-000005062 | to | ELP-395-000005062 |
| ELP-395-000005064 | to | ELP-395-000005065 |
| ELP-395-000005067 | to | ELP-395-000005069 |
| ELP-395-000005071 | to | ELP-395-000005072 |
| ELP-395-000005074 | to | ELP-395-000005075 |
| ELP-395-000005077 | to | ELP-395-000005078 |
| ELP-395-000005080 | to | ELP-395-000005081 |
| ELP-395-000005083 | to | ELP-395-000005085 |
| ELP-395-000005087 | to | ELP-395-000005102 |
| ELP-395-000005104 | to | ELP-395-000005105 |
| ELP-395-000005107 | to | ELP-395-000005107 |
| ELP-395-000005109 | to | ELP-395-000005109 |
| ELP-395-000005111 | to | ELP-395-000005111 |
| ELP-395-000005113 | to | ELP-395-000005113 |
| ELP-395-000005115 | to | ELP-395-000005115 |
| ELP-395-000005117 | to | ELP-395-000005117 |
| ELP-395-000005119 | to | ELP-395-000005119 |
| ELP-395-000005121 | to | ELP-395-000005121 |

| | | |
|---|---|---|
| ELP-395-000005123 | to | ELP-395-000005123 |
| ELP-395-000005125 | to | ELP-395-000005125 |
| ELP-395-000005127 | to | ELP-395-000005129 |
| ELP-395-000005131 | to | ELP-395-000005132 |
| ELP-395-000005134 | to | ELP-395-000005134 |
| ELP-395-000005136 | to | ELP-395-000005136 |
| ELP-395-000005138 | to | ELP-395-000005138 |
| ELP-395-000005140 | to | ELP-395-000005140 |
| ELP-395-000005142 | to | ELP-395-000005142 |
| ELP-395-000005144 | to | ELP-395-000005144 |
| ELP-395-000005146 | to | ELP-395-000005148 |
| ELP-395-000005150 | to | ELP-395-000005150 |
| ELP-395-000005152 | to | ELP-395-000005152 |
| ELP-395-000005154 | to | ELP-395-000005155 |
| ELP-395-000005157 | to | ELP-395-000005158 |
| ELP-395-000005160 | to | ELP-395-000005160 |
| ELP-395-000005163 | to | ELP-395-000005163 |
| ELP-395-000005165 | to | ELP-395-000005165 |
| ELP-395-000005167 | to | ELP-395-000005168 |
| ELP-395-000005170 | to | ELP-395-000005170 |
| ELP-395-000005172 | to | ELP-395-000005172 |
| ELP-395-000005174 | to | ELP-395-000005174 |
| ELP-395-000005176 | to | ELP-395-000005176 |
| ELP-395-000005178 | to | ELP-395-000005181 |
| ELP-395-000005183 | to | ELP-395-000005183 |
| ELP-395-000005186 | to | ELP-395-000005186 |
| ELP-395-000005188 | to | ELP-395-000005189 |
| ELP-395-000005191 | to | ELP-395-000005191 |
| ELP-395-000005196 | to | ELP-395-000005196 |
| ELP-395-000005198 | to | ELP-395-000005198 |
| ELP-395-000005202 | to | ELP-395-000005202 |
| ELP-395-000005205 | to | ELP-395-000005207 |
| ELP-395-000005209 | to | ELP-395-000005209 |
| ELP-395-000005217 | to | ELP-395-000005217 |
| ELP-395-000005219 | to | ELP-395-000005220 |
| ELP-395-000005222 | to | ELP-395-000005231 |
| ELP-395-000005233 | to | ELP-395-000005234 |
| ELP-395-000005236 | to | ELP-395-000005236 |
| ELP-395-000005238 | to | ELP-395-000005243 |
| ELP-395-000005245 | to | ELP-395-000005245 |
| ELP-395-000005247 | to | ELP-395-000005247 |
| ELP-395-000005249 | to | ELP-395-000005250 |
| ELP-395-000005252 | to | ELP-395-000005252 |
| ELP-395-000005254 | to | ELP-395-000005255 |

| | | |
|---|---|---|
| ELP-395-000005257 | to | ELP-395-000005258 |
| ELP-395-000005260 | to | ELP-395-000005261 |
| ELP-395-000005264 | to | ELP-395-000005270 |
| ELP-395-000005273 | to | ELP-395-000005273 |
| ELP-395-000005275 | to | ELP-395-000005275 |
| ELP-395-000005278 | to | ELP-395-000005279 |
| ELP-395-000005282 | to | ELP-395-000005282 |
| ELP-395-000005284 | to | ELP-395-000005285 |
| ELP-395-000005287 | to | ELP-395-000005287 |
| ELP-395-000005289 | to | ELP-395-000005289 |
| ELP-395-000005291 | to | ELP-395-000005449 |
| ELP-395-000005691 | to | ELP-395-000005852 |
| ELP-402-000000003 | to | ELP-402-000000003 |
| ELP-402-000000007 | to | ELP-402-000000008 |
| ELP-402-000000030 | to | ELP-402-000000031 |
| ELP-402-000000063 | to | ELP-402-000000063 |
| ELP-402-000000070 | to | ELP-402-000000070 |
| ELP-402-000000085 | to | ELP-402-000000085 |
| ELP-402-000000090 | to | ELP-402-000000090 |
| ELP-402-000000093 | to | ELP-402-000000093 |
| ELP-402-000000109 | to | ELP-402-000000109 |
| ELP-402-000000118 | to | ELP-402-000000118 |
| ELP-402-000000124 | to | ELP-402-000000124 |
| ELP-402-000000126 | to | ELP-402-000000126 |
| ELP-402-000000151 | to | ELP-402-000000151 |
| ELP-402-000000171 | to | ELP-402-000000171 |
| ELP-402-000000185 | to | ELP-402-000000185 |
| ELP-402-000000209 | to | ELP-402-000000209 |
| ELP-402-000000226 | to | ELP-402-000000226 |
| ELP-402-000000228 | to | ELP-402-000000228 |
| ELP-402-000000234 | to | ELP-402-000000234 |
| ELP-402-000000240 | to | ELP-402-000000240 |
| ELP-402-000000331 | to | ELP-402-000000331 |
| ELP-402-000000344 | to | ELP-402-000000344 |
| ELP-402-000000347 | to | ELP-402-000000347 |
| ELP-402-000000349 | to | ELP-402-000000350 |
| ELP-402-000000353 | to | ELP-402-000000353 |
| ELP-402-000000359 | to | ELP-402-000000359 |
| ELP-402-000000364 | to | ELP-402-000000364 |
| ELP-402-000000369 | to | ELP-402-000000370 |
| ELP-402-000000388 | to | ELP-402-000000389 |
| ELP-402-000000395 | to | ELP-402-000000395 |
| ELP-402-000000399 | to | ELP-402-000000399 |
| ELP-402-000000406 | to | ELP-402-000000407 |

| | | |
|---|---|---|
| ELP-402-000000410 | to | ELP-402-000000410 |
| ELP-402-000000415 | to | ELP-402-000000415 |
| ELP-402-000000418 | to | ELP-402-000000418 |
| ELP-402-000000421 | to | ELP-402-000000421 |
| ELP-402-000000423 | to | ELP-402-000000423 |
| ELP-402-000000425 | to | ELP-402-000000426 |
| ELP-402-000000428 | to | ELP-402-000000428 |
| ELP-402-000000442 | to | ELP-402-000000443 |
| ELP-402-000000452 | to | ELP-402-000000452 |
| ELP-402-000000457 | to | ELP-402-000000457 |
| ELP-402-000000462 | to | ELP-402-000000462 |
| ELP-402-000000465 | to | ELP-402-000000465 |
| ELP-402-000000471 | to | ELP-402-000000471 |
| ELP-402-000000477 | to | ELP-402-000000477 |
| ELP-402-000000488 | to | ELP-402-000000488 |
| ELP-402-000000492 | to | ELP-402-000000492 |
| ELP-402-000000498 | to | ELP-402-000000498 |
| ELP-402-000000500 | to | ELP-402-000000500 |
| ELP-402-000000503 | to | ELP-402-000000504 |
| ELP-402-000000539 | to | ELP-402-000000539 |
| ELP-402-000000544 | to | ELP-402-000000544 |
| ELP-402-000000546 | to | ELP-402-000000546 |
| ELP-402-000000560 | to | ELP-402-000000563 |
| ELP-402-000000572 | to | ELP-402-000000572 |
| ELP-402-000000575 | to | ELP-402-000000579 |
| ELP-402-000000585 | to | ELP-402-000000585 |
| ELP-402-000000588 | to | ELP-402-000000588 |
| ELP-402-000000590 | to | ELP-402-000000591 |
| ELP-402-000000594 | to | ELP-402-000000594 |
| ELP-402-000000596 | to | ELP-402-000000599 |
| ELP-402-000000601 | to | ELP-402-000000601 |
| ELP-402-000000613 | to | ELP-402-000000613 |
| ELP-402-000000615 | to | ELP-402-000000615 |
| ELP-402-000000637 | to | ELP-402-000000637 |
| ELP-402-000000646 | to | ELP-402-000000646 |
| ELP-402-000000652 | to | ELP-402-000000652 |
| ELP-402-000000692 | to | ELP-402-000000692 |
| ELP-402-000000703 | to | ELP-402-000000703 |
| ELP-402-000000706 | to | ELP-402-000000706 |
| ELP-402-000000722 | to | ELP-402-000000722 |
| ELP-402-000000724 | to | ELP-402-000000724 |
| ELP-402-000000729 | to | ELP-402-000000729 |
| ELP-402-000000739 | to | ELP-402-000000739 |
| ELP-402-000000742 | to | ELP-402-000000742 |

| | | |
|---|---|---|
| ELP-402-000000744 | to | ELP-402-000000746 |
| ELP-402-000000748 | to | ELP-402-000000748 |
| ELP-402-000000764 | to | ELP-402-000000764 |
| ELP-402-000000773 | to | ELP-402-000000773 |
| ELP-402-000000782 | to | ELP-402-000000783 |
| ELP-402-000000786 | to | ELP-402-000000786 |
| ELP-402-000000809 | to | ELP-402-000000810 |
| ELP-402-000000815 | to | ELP-402-000000815 |
| ELP-402-000000821 | to | ELP-402-000000821 |
| ELP-402-000000823 | to | ELP-402-000000823 |
| ELP-402-000000825 | to | ELP-402-000000827 |
| ELP-402-000000832 | to | ELP-402-000000832 |
| ELP-402-000000888 | to | ELP-402-000000889 |
| ELP-402-000000898 | to | ELP-402-000000899 |
| ELP-402-000000905 | to | ELP-402-000000905 |
| ELP-402-000000964 | to | ELP-402-000000964 |
| ELP-402-000001143 | to | ELP-402-000001145 |
| ELP-402-000001151 | to | ELP-402-000001151 |
| ELP-402-000001177 | to | ELP-402-000001177 |
| ELP-402-000001192 | to | ELP-402-000001192 |
| ELP-402-000001194 | to | ELP-402-000001194 |
| ELP-402-000001197 | to | ELP-402-000001197 |
| ELP-402-000001226 | to | ELP-402-000001226 |
| ELP-402-000001276 | to | ELP-402-000001278 |
| ELP-402-000001280 | to | ELP-402-000001280 |
| ELP-402-000001284 | to | ELP-402-000001284 |
| ELP-402-000001286 | to | ELP-402-000001289 |
| ELP-402-000001297 | to | ELP-402-000001297 |
| ELP-402-000001299 | to | ELP-402-000001299 |
| ELP-402-000001301 | to | ELP-402-000001303 |
| ELP-402-000001306 | to | ELP-402-000001306 |
| ELP-402-000001308 | to | ELP-402-000001308 |
| ELP-402-000001316 | to | ELP-402-000001316 |
| ELP-402-000001330 | to | ELP-402-000001330 |
| ELP-402-000001334 | to | ELP-402-000001335 |
| ELP-402-000001339 | to | ELP-402-000001339 |
| ELP-402-000001384 | to | ELP-402-000001384 |
| ELP-402-000001398 | to | ELP-402-000001399 |
| ELP-402-000001404 | to | ELP-402-000001405 |
| ELP-402-000001411 | to | ELP-402-000001411 |
| ELP-402-000001423 | to | ELP-402-000001424 |
| ELP-402-000001430 | to | ELP-402-000001430 |
| ELP-402-000001440 | to | ELP-402-000001440 |
| ELP-402-000001446 | to | ELP-402-000001446 |

| | | |
|---|---|---|
| ELP-402-000001452 | to | ELP-402-000001452 |
| ELP-402-000001454 | to | ELP-402-000001455 |
| ELP-402-000001458 | to | ELP-402-000001458 |
| ELP-402-000001460 | to | ELP-402-000001460 |
| ELP-402-000001464 | to | ELP-402-000001464 |
| ELP-402-000001469 | to | ELP-402-000001469 |
| ELP-402-000001471 | to | ELP-402-000001472 |
| ELP-402-000001480 | to | ELP-402-000001480 |
| ELP-402-000001483 | to | ELP-402-000001483 |
| ELP-402-000001485 | to | ELP-402-000001485 |
| ELP-402-000001516 | to | ELP-402-000001516 |
| ELP-402-000001529 | to | ELP-402-000001529 |
| ELP-402-000001541 | to | ELP-402-000001543 |
| ELP-402-000001566 | to | ELP-402-000001566 |
| ELP-402-000001583 | to | ELP-402-000001583 |
| ELP-402-000001586 | to | ELP-402-000001587 |
| ELP-402-000001591 | to | ELP-402-000001591 |
| ELP-402-000001607 | to | ELP-402-000001607 |
| ELP-402-000001611 | to | ELP-402-000001611 |
| ELP-402-000001616 | to | ELP-402-000001616 |
| ELP-402-000001621 | to | ELP-402-000001625 |
| ELP-402-000001627 | to | ELP-402-000001628 |
| ELP-402-000001632 | to | ELP-402-000001632 |
| ELP-402-000001638 | to | ELP-402-000001639 |
| ELP-402-000001644 | to | ELP-402-000001644 |
| ELP-402-000001646 | to | ELP-402-000001646 |
| ELP-402-000001655 | to | ELP-402-000001655 |
| ELP-402-000001657 | to | ELP-402-000001657 |
| ELP-402-000001665 | to | ELP-402-000001666 |
| ELP-402-000001675 | to | ELP-402-000001679 |
| ELP-402-000001687 | to | ELP-402-000001688 |
| ELP-402-000001702 | to | ELP-402-000001702 |
| ELP-402-000001713 | to | ELP-402-000001713 |
| ELP-402-000001778 | to | ELP-402-000001778 |
| ELP-402-000001782 | to | ELP-402-000001782 |
| ELP-402-000001793 | to | ELP-402-000001793 |
| ELP-402-000001797 | to | ELP-402-000001797 |
| ELP-402-000001799 | to | ELP-402-000001799 |
| ELP-402-000001832 | to | ELP-402-000001832 |
| ELP-402-000001842 | to | ELP-402-000001842 |
| ELP-402-000001844 | to | ELP-402-000001844 |
| ELP-402-000001856 | to | ELP-402-000001856 |
| ELP-402-000001877 | to | ELP-402-000001878 |
| ELP-402-000001892 | to | ELP-402-000001892 |

| | | |
|---|---|---|
| ELP-402-000001894 | to | ELP-402-000001894 |
| ELP-402-000001909 | to | ELP-402-000001909 |
| ELP-402-000001936 | to | ELP-402-000001938 |
| ELP-402-000001944 | to | ELP-402-000001945 |
| ELP-402-000001967 | to | ELP-402-000001968 |
| ELP-402-000001974 | to | ELP-402-000001974 |
| ELP-402-000001986 | to | ELP-402-000001986 |
| ELP-402-000002070 | to | ELP-402-000002071 |
| ELP-402-000002073 | to | ELP-402-000002073 |
| ELP-402-000002078 | to | ELP-402-000002078 |
| ELP-402-000002081 | to | ELP-402-000002081 |
| ELP-402-000002084 | to | ELP-402-000002084 |
| ELP-402-000002122 | to | ELP-402-000002122 |
| ELP-402-000002125 | to | ELP-402-000002126 |
| ELP-402-000002130 | to | ELP-402-000002130 |
| ELP-402-000002134 | to | ELP-402-000002134 |
| ELP-402-000002142 | to | ELP-402-000002144 |
| ELP-402-000002155 | to | ELP-402-000002156 |
| ELP-402-000002158 | to | ELP-402-000002161 |
| ELP-402-000002172 | to | ELP-402-000002172 |
| ELP-402-000002180 | to | ELP-402-000002180 |
| ELP-402-000002183 | to | ELP-402-000002183 |
| ELP-402-000002195 | to | ELP-402-000002196 |
| ELP-402-000002219 | to | ELP-402-000002221 |
| ELP-402-000002248 | to | ELP-402-000002248 |
| ELP-402-000002256 | to | ELP-402-000002256 |
| ELP-402-000002260 | to | ELP-402-000002260 |
| ELP-402-000002285 | to | ELP-402-000002285 |
| ELP-402-000002289 | to | ELP-402-000002289 |
| ELP-402-000002292 | to | ELP-402-000002292 |
| ELP-402-000002297 | to | ELP-402-000002297 |
| ELP-402-000002301 | to | ELP-402-000002301 |
| ELP-402-000002311 | to | ELP-402-000002311 |
| ELP-402-000002313 | to | ELP-402-000002313 |
| ELP-402-000002318 | to | ELP-402-000002318 |
| ELP-402-000002320 | to | ELP-402-000002320 |
| ELP-402-000002323 | to | ELP-402-000002323 |
| ELP-402-000002348 | to | ELP-402-000002348 |
| ELP-402-000002350 | to | ELP-402-000002350 |
| ELP-402-000002355 | to | ELP-402-000002355 |
| ELP-402-000002371 | to | ELP-402-000002372 |
| ELP-402-000002374 | to | ELP-402-000002378 |
| ELP-402-000002385 | to | ELP-402-000002386 |
| ELP-402-000002400 | to | ELP-402-000002400 |

| | | |
|---|---|---|
| ELP-402-000002405 | to | ELP-402-000002405 |
| ELP-402-000002418 | to | ELP-402-000002419 |
| ELP-402-000002426 | to | ELP-402-000002428 |
| ELP-402-000002435 | to | ELP-402-000002435 |
| ELP-402-000002437 | to | ELP-402-000002437 |
| ELP-402-000002441 | to | ELP-402-000002442 |
| ELP-402-000002446 | to | ELP-402-000002446 |
| ELP-402-000002449 | to | ELP-402-000002453 |
| ELP-402-000002467 | to | ELP-402-000002470 |
| ELP-402-000002472 | to | ELP-402-000002474 |
| ELP-402-000002476 | to | ELP-402-000002476 |
| ELP-402-000002483 | to | ELP-402-000002485 |
| ELP-402-000002488 | to | ELP-402-000002488 |
| ELP-402-000002502 | to | ELP-402-000002502 |
| ELP-402-000002513 | to | ELP-402-000002513 |
| ELP-402-000002548 | to | ELP-402-000002548 |
| ELP-402-000002550 | to | ELP-402-000002550 |
| ELP-402-000002556 | to | ELP-402-000002556 |
| ELP-402-000002580 | to | ELP-402-000002580 |
| ELP-402-000002584 | to | ELP-402-000002584 |
| ELP-402-000002586 | to | ELP-402-000002586 |
| ELP-402-000002613 | to | ELP-402-000002616 |
| ELP-402-000002619 | to | ELP-402-000002620 |
| ELP-402-000002622 | to | ELP-402-000002622 |
| ELP-402-000002624 | to | ELP-402-000002627 |
| ELP-402-000002634 | to | ELP-402-000002634 |
| ELP-402-000002636 | to | ELP-402-000002636 |
| ELP-402-000002647 | to | ELP-402-000002647 |
| ELP-402-000002679 | to | ELP-402-000002680 |
| ELP-402-000002682 | to | ELP-402-000002685 |
| ELP-402-000002687 | to | ELP-402-000002700 |
| ELP-402-000002705 | to | ELP-402-000002705 |
| ELP-402-000002707 | to | ELP-402-000002707 |
| ELP-402-000002709 | to | ELP-402-000002710 |
| ELP-402-000002715 | to | ELP-402-000002715 |
| ELP-402-000002717 | to | ELP-402-000002717 |
| ELP-402-000002728 | to | ELP-402-000002730 |
| ELP-402-000002736 | to | ELP-402-000002737 |
| ELP-402-000002743 | to | ELP-402-000002743 |
| ELP-402-000002752 | to | ELP-402-000002752 |
| ELP-402-000002756 | to | ELP-402-000002756 |
| ELP-402-000002758 | to | ELP-402-000002758 |
| ELP-402-000002761 | to | ELP-402-000002762 |
| ELP-402-000002766 | to | ELP-402-000002767 |

| | | |
|---|---|---|
| ELP-402-000002769 | to | ELP-402-000002769 |
| ELP-402-000002771 | to | ELP-402-000002771 |
| ELP-402-000002775 | to | ELP-402-000002776 |
| ELP-402-000002778 | to | ELP-402-000002778 |
| ELP-402-000002782 | to | ELP-402-000002782 |
| ELP-402-000002788 | to | ELP-402-000002792 |
| ELP-402-000002814 | to | ELP-402-000002814 |
| ELP-402-000002821 | to | ELP-402-000002822 |
| ELP-402-000002827 | to | ELP-402-000002828 |
| ELP-402-000002860 | to | ELP-402-000002860 |
| ELP-402-000002864 | to | ELP-402-000002864 |
| ELP-402-000002875 | to | ELP-402-000002875 |
| ELP-402-000002883 | to | ELP-402-000002883 |
| ELP-402-000002885 | to | ELP-402-000002886 |
| ELP-402-000002889 | to | ELP-402-000002891 |
| ELP-402-000002893 | to | ELP-402-000002894 |
| ELP-402-000002908 | to | ELP-402-000002915 |
| ELP-402-000002925 | to | ELP-402-000002926 |
| ELP-402-000002929 | to | ELP-402-000002932 |
| ELP-402-000002941 | to | ELP-402-000002941 |
| ELP-402-000002965 | to | ELP-402-000002965 |
| ELP-402-000002967 | to | ELP-402-000002969 |
| ELP-402-000002971 | to | ELP-402-000002971 |
| ELP-402-000002973 | to | ELP-402-000002982 |
| ELP-402-000002984 | to | ELP-402-000002984 |
| ELP-402-000002997 | to | ELP-402-000002997 |
| ELP-402-000002999 | to | ELP-402-000002999 |
| ELP-402-000003019 | to | ELP-402-000003021 |
| ELP-402-000003023 | to | ELP-402-000003023 |
| ELP-402-000003025 | to | ELP-402-000003025 |
| ELP-402-000003028 | to | ELP-402-000003028 |
| ELP-402-000003031 | to | ELP-402-000003031 |
| ELP-402-000003033 | to | ELP-402-000003035 |
| ELP-402-000003037 | to | ELP-402-000003039 |
| ELP-402-000003041 | to | ELP-402-000003041 |
| ELP-402-000003043 | to | ELP-402-000003043 |
| ELP-402-000003046 | to | ELP-402-000003046 |
| ELP-402-000003075 | to | ELP-402-000003077 |
| ELP-402-000003080 | to | ELP-402-000003081 |
| ELP-402-000003091 | to | ELP-402-000003091 |
| ELP-402-000003093 | to | ELP-402-000003093 |
| ELP-402-000003099 | to | ELP-402-000003101 |
| ELP-402-000003103 | to | ELP-402-000003103 |
| ELP-402-000003105 | to | ELP-402-000003106 |

| | | |
|---|---|---|
| ELP-402-000003108 | to | ELP-402-000003119 |
| ELP-402-000003123 | to | ELP-402-000003123 |
| ELP-402-000003150 | to | ELP-402-000003150 |
| ELP-402-000003152 | to | ELP-402-000003155 |
| ELP-402-000003157 | to | ELP-402-000003158 |
| ELP-402-000003160 | to | ELP-402-000003162 |
| ELP-402-000003164 | to | ELP-402-000003164 |
| ELP-402-000003166 | to | ELP-402-000003166 |
| ELP-402-000003168 | to | ELP-402-000003170 |
| ELP-402-000003173 | to | ELP-402-000003174 |
| ELP-402-000003177 | to | ELP-402-000003177 |
| ELP-402-000003179 | to | ELP-402-000003186 |
| ELP-402-000003192 | to | ELP-402-000003192 |
| ELP-402-000003194 | to | ELP-402-000003197 |
| ELP-402-000003201 | to | ELP-402-000003201 |
| ELP-402-000003203 | to | ELP-402-000003203 |
| ELP-402-000003206 | to | ELP-402-000003211 |
| ELP-402-000003213 | to | ELP-402-000003213 |
| ELP-402-000003215 | to | ELP-402-000003215 |
| ELP-402-000003219 | to | ELP-402-000003221 |
| ELP-402-000003223 | to | ELP-402-000003226 |
| ELP-402-000003229 | to | ELP-402-000003229 |
| ELP-402-000003240 | to | ELP-402-000003240 |
| ELP-402-000003250 | to | ELP-402-000003250 |
| ELP-402-000003255 | to | ELP-402-000003255 |
| ELP-402-000003263 | to | ELP-402-000003264 |
| ELP-402-000003271 | to | ELP-402-000003272 |
| ELP-402-000003284 | to | ELP-402-000003285 |
| ELP-402-000003292 | to | ELP-402-000003293 |
| ELP-402-000003296 | to | ELP-402-000003300 |
| ELP-402-000003311 | to | ELP-402-000003324 |
| ELP-402-000003328 | to | ELP-402-000003328 |
| ELP-402-000003330 | to | ELP-402-000003330 |
| ELP-402-000003338 | to | ELP-402-000003338 |
| ELP-402-000003340 | to | ELP-402-000003345 |
| ELP-402-000003349 | to | ELP-402-000003351 |
| ELP-402-000003357 | to | ELP-402-000003358 |
| ELP-402-000003378 | to | ELP-402-000003378 |
| ELP-402-000003392 | to | ELP-402-000003392 |
| ELP-402-000003404 | to | ELP-402-000003405 |
| ELP-402-000003407 | to | ELP-402-000003408 |
| ELP-402-000003431 | to | ELP-402-000003435 |
| ELP-404-000000003 | to | ELP-404-000000003 |
| ELP-404-000000008 | to | ELP-404-000000008 |

| | | |
|---|---|---|
| ELP-404-000000013 | to | ELP-404-000000014 |
| ELP-404-000000017 | to | ELP-404-000000017 |
| ELP-404-000000027 | to | ELP-404-000000027 |
| ELP-404-000000031 | to | ELP-404-000000031 |
| ELP-404-000000035 | to | ELP-404-000000035 |
| ELP-404-000000040 | to | ELP-404-000000040 |
| ELP-404-000000042 | to | ELP-404-000000042 |
| ELP-404-000000046 | to | ELP-404-000000050 |
| ELP-404-000000058 | to | ELP-404-000000058 |
| ELP-404-000000068 | to | ELP-404-000000069 |
| ELP-404-000000072 | to | ELP-404-000000072 |
| ELP-404-000000074 | to | ELP-404-000000076 |
| ELP-404-000000080 | to | ELP-404-000000080 |
| ELP-404-000000083 | to | ELP-404-000000083 |
| ELP-404-000000091 | to | ELP-404-000000091 |
| ELP-404-000000093 | to | ELP-404-000000096 |
| ELP-404-000000098 | to | ELP-404-000000100 |
| ELP-404-000000103 | to | ELP-404-000000103 |
| ELP-404-000000108 | to | ELP-404-000000108 |
| ELP-404-000000113 | to | ELP-404-000000113 |
| ELP-404-000000115 | to | ELP-404-000000115 |
| ELP-404-000000120 | to | ELP-404-000000120 |
| ELP-404-000000122 | to | ELP-404-000000122 |
| ELP-404-000000131 | to | ELP-404-000000133 |
| ELP-404-000000136 | to | ELP-404-000000136 |
| ELP-404-000000139 | to | ELP-404-000000140 |
| ELP-404-000000146 | to | ELP-404-000000148 |
| ELP-404-000000150 | to | ELP-404-000000150 |
| ELP-404-000000153 | to | ELP-404-000000153 |
| ELP-404-000000155 | to | ELP-404-000000156 |
| ELP-404-000000159 | to | ELP-404-000000159 |
| ELP-404-000000162 | to | ELP-404-000000162 |
| ELP-404-000000175 | to | ELP-404-000000176 |
| ELP-404-000000194 | to | ELP-404-000000196 |
| ELP-404-000000199 | to | ELP-404-000000199 |
| ELP-404-000000202 | to | ELP-404-000000202 |
| ELP-404-000000212 | to | ELP-404-000000212 |
| ELP-404-000000214 | to | ELP-404-000000214 |
| ELP-404-000000220 | to | ELP-404-000000221 |
| ELP-404-000000228 | to | ELP-404-000000228 |
| ELP-404-000000232 | to | ELP-404-000000232 |
| ELP-404-000000236 | to | ELP-404-000000237 |
| ELP-404-000000239 | to | ELP-404-000000239 |
| ELP-404-000000241 | to | ELP-404-000000242 |

| | | |
|---|---|---|
| ELP-404-000000247 | to | ELP-404-000000247 |
| ELP-404-000000249 | to | ELP-404-000000252 |
| ELP-404-000000254 | to | ELP-404-000000254 |
| ELP-404-000000257 | to | ELP-404-000000257 |
| ELP-404-000000259 | to | ELP-404-000000259 |
| ELP-404-000000262 | to | ELP-404-000000268 |
| ELP-404-000000278 | to | ELP-404-000000279 |
| ELP-404-000000284 | to | ELP-404-000000284 |
| ELP-404-000000287 | to | ELP-404-000000287 |
| ELP-404-000000306 | to | ELP-404-000000306 |
| ELP-404-000000308 | to | ELP-404-000000308 |
| ELP-404-000000312 | to | ELP-404-000000312 |
| ELP-404-000000315 | to | ELP-404-000000315 |
| ELP-404-000000320 | to | ELP-404-000000320 |
| ELP-404-000000326 | to | ELP-404-000000327 |
| ELP-404-000000331 | to | ELP-404-000000331 |
| ELP-404-000000339 | to | ELP-404-000000345 |
| ELP-404-000000347 | to | ELP-404-000000347 |
| ELP-404-000000349 | to | ELP-404-000000349 |
| ELP-404-000000351 | to | ELP-404-000000352 |
| ELP-404-000000360 | to | ELP-404-000000362 |
| ELP-404-000000365 | to | ELP-404-000000365 |
| ELP-404-000000369 | to | ELP-404-000000369 |
| ELP-404-000000372 | to | ELP-404-000000376 |
| ELP-404-000000381 | to | ELP-404-000000381 |
| ELP-404-000000383 | to | ELP-404-000000384 |
| ELP-404-000000387 | to | ELP-404-000000387 |
| ELP-404-000000397 | to | ELP-404-000000397 |
| ELP-404-000000401 | to | ELP-404-000000401 |
| ELP-404-000000403 | to | ELP-404-000000405 |
| ELP-404-000000409 | to | ELP-404-000000411 |
| ELP-404-000000413 | to | ELP-404-000000413 |
| ELP-404-000000415 | to | ELP-404-000000415 |
| ELP-404-000000417 | to | ELP-404-000000417 |
| ELP-404-000000420 | to | ELP-404-000000420 |
| ELP-404-000000423 | to | ELP-404-000000423 |
| ELP-404-000000430 | to | ELP-404-000000431 |
| ELP-404-000000434 | to | ELP-404-000000434 |
| ELP-404-000000450 | to | ELP-404-000000450 |
| ELP-404-000000452 | to | ELP-404-000000452 |
| ELP-404-000000454 | to | ELP-404-000000454 |
| ELP-404-000000456 | to | ELP-404-000000456 |
| ELP-404-000000466 | to | ELP-404-000000466 |
| ELP-404-000000477 | to | ELP-404-000000477 |

| | | |
|---|---|---|
| ELP-404-000000481 | to | ELP-404-000000483 |
| ELP-404-000000485 | to | ELP-404-000000485 |
| ELP-404-000000493 | to | ELP-404-000000493 |
| ELP-404-000000508 | to | ELP-404-000000510 |
| ELP-404-000000518 | to | ELP-404-000000518 |
| ELP-404-000000526 | to | ELP-404-000000527 |
| ELP-404-000000530 | to | ELP-404-000000530 |
| ELP-404-000000532 | to | ELP-404-000000533 |
| ELP-404-000000536 | to | ELP-404-000000536 |
| ELP-404-000000538 | to | ELP-404-000000538 |
| ELP-404-000000540 | to | ELP-404-000000540 |
| ELP-404-000000552 | to | ELP-404-000000552 |
| ELP-404-000000555 | to | ELP-404-000000555 |
| ELP-404-000000560 | to | ELP-404-000000562 |
| ELP-404-000000565 | to | ELP-404-000000566 |
| ELP-404-000000569 | to | ELP-404-000000569 |
| ELP-404-000000572 | to | ELP-404-000000572 |
| ELP-404-000000574 | to | ELP-404-000000577 |
| ELP-404-000000583 | to | ELP-404-000000583 |
| ELP-404-000000585 | to | ELP-404-000000585 |
| ELP-404-000000587 | to | ELP-404-000000587 |
| ELP-404-000000592 | to | ELP-404-000000592 |
| ELP-404-000000599 | to | ELP-404-000000599 |
| ELP-404-000000613 | to | ELP-404-000000613 |
| ELP-404-000000620 | to | ELP-404-000000621 |
| ELP-404-000000623 | to | ELP-404-000000623 |
| ELP-404-000000632 | to | ELP-404-000000634 |
| ELP-404-000000638 | to | ELP-404-000000638 |
| ELP-404-000000644 | to | ELP-404-000000647 |
| ELP-404-000000651 | to | ELP-404-000000652 |
| ELP-404-000000656 | to | ELP-404-000000656 |
| ELP-404-000000659 | to | ELP-404-000000659 |
| ELP-404-000000665 | to | ELP-404-000000665 |
| ELP-404-000000670 | to | ELP-404-000000670 |
| ELP-404-000000673 | to | ELP-404-000000673 |
| ELP-404-000000677 | to | ELP-404-000000678 |
| ELP-404-000000680 | to | ELP-404-000000685 |
| ELP-404-000000690 | to | ELP-404-000000690 |
| ELP-404-000000694 | to | ELP-404-000000696 |
| ELP-404-000000698 | to | ELP-404-000000698 |
| ELP-404-000000701 | to | ELP-404-000000701 |
| ELP-404-000000709 | to | ELP-404-000000709 |
| ELP-404-000000719 | to | ELP-404-000000719 |
| ELP-404-000000728 | to | ELP-404-000000728 |

| | | |
|---|---|---|
| ELP-404-000000742 | to | ELP-404-000000742 |
| ELP-404-000000749 | to | ELP-404-000000749 |
| ELP-404-000000754 | to | ELP-404-000000754 |
| ELP-404-000000757 | to | ELP-404-000000757 |
| ELP-404-000000768 | to | ELP-404-000000768 |
| ELP-404-000000770 | to | ELP-404-000000770 |
| ELP-404-000000777 | to | ELP-404-000000777 |
| ELP-404-000000791 | to | ELP-404-000000791 |
| ELP-404-000000795 | to | ELP-404-000000795 |
| ELP-404-000000803 | to | ELP-404-000000804 |
| ELP-404-000000806 | to | ELP-404-000000806 |
| ELP-404-000000812 | to | ELP-404-000000812 |
| ELP-404-000000816 | to | ELP-404-000000816 |
| ELP-404-000000835 | to | ELP-404-000000835 |
| ELP-404-000000838 | to | ELP-404-000000838 |
| ELP-404-000000844 | to | ELP-404-000000845 |
| ELP-404-000000849 | to | ELP-404-000000849 |
| ELP-404-000000852 | to | ELP-404-000000853 |
| ELP-404-000000860 | to | ELP-404-000000860 |
| ELP-404-000000867 | to | ELP-404-000000868 |
| ELP-404-000000872 | to | ELP-404-000000872 |
| ELP-404-000000879 | to | ELP-404-000000880 |
| ELP-404-000000886 | to | ELP-404-000000888 |
| ELP-404-000000903 | to | ELP-404-000000903 |
| ELP-404-000000909 | to | ELP-404-000000910 |
| ELP-404-000000912 | to | ELP-404-000000913 |
| ELP-404-000000918 | to | ELP-404-000000918 |
| ELP-404-000000938 | to | ELP-404-000000938 |
| ELP-404-000000940 | to | ELP-404-000000940 |
| ELP-404-000000953 | to | ELP-404-000000953 |
| ELP-404-000000955 | to | ELP-404-000000956 |
| ELP-404-000000960 | to | ELP-404-000000960 |
| ELP-404-000000964 | to | ELP-404-000000964 |
| ELP-404-000000978 | to | ELP-404-000000978 |
| ELP-404-000000980 | to | ELP-404-000000980 |
| ELP-404-000000993 | to | ELP-404-000000993 |
| ELP-404-000001010 | to | ELP-404-000001010 |
| ELP-404-000001015 | to | ELP-404-000001015 |
| ELP-404-000001028 | to | ELP-404-000001029 |
| ELP-404-000001031 | to | ELP-404-000001034 |
| ELP-404-000001040 | to | ELP-404-000001040 |
| ELP-404-000001044 | to | ELP-404-000001044 |
| ELP-404-000001066 | to | ELP-404-000001066 |
| ELP-404-000001070 | to | ELP-404-000001070 |

| ELP-404-000001072 | to | ELP-404-000001074 |
| ELP-404-000001077 | to | ELP-404-000001078 |
| ELP-404-000001083 | to | ELP-404-000001083 |
| ELP-404-000001092 | to | ELP-404-000001093 |
| ELP-404-000001100 | to | ELP-404-000001100 |
| ELP-404-000001109 | to | ELP-404-000001109 |
| ELP-404-000001119 | to | ELP-404-000001119 |
| ELP-404-000001128 | to | ELP-404-000001129 |
| ELP-404-000001132 | to | ELP-404-000001132 |
| ELP-404-000001139 | to | ELP-404-000001139 |
| ELP-404-000001151 | to | ELP-404-000001151 |
| ELP-404-000001159 | to | ELP-404-000001159 |
| ELP-404-000001161 | to | ELP-404-000001162 |
| ELP-404-000001167 | to | ELP-404-000001168 |
| ELP-404-000001170 | to | ELP-404-000001170 |
| ELP-404-000001173 | to | ELP-404-000001173 |
| ELP-404-000001183 | to | ELP-404-000001183 |
| ELP-404-000001187 | to | ELP-404-000001187 |
| ELP-404-000001198 | to | ELP-404-000001200 |
| ELP-404-000001207 | to | ELP-404-000001207 |
| ELP-404-000001222 | to | ELP-404-000001224 |
| ELP-404-000001234 | to | ELP-404-000001236 |
| ELP-404-000001243 | to | ELP-404-000001245 |
| ELP-404-000001247 | to | ELP-404-000001248 |
| ELP-404-000001250 | to | ELP-404-000001255 |
| ELP-404-000001257 | to | ELP-404-000001257 |
| ELP-404-000001260 | to | ELP-404-000001260 |
| ELP-404-000001263 | to | ELP-404-000001263 |
| ELP-404-000001267 | to | ELP-404-000001267 |
| ELP-404-000001270 | to | ELP-404-000001274 |
| ELP-404-000001277 | to | ELP-404-000001281 |
| ELP-404-000001283 | to | ELP-404-000001284 |
| ELP-404-000001288 | to | ELP-404-000001288 |
| ELP-404-000001290 | to | ELP-404-000001290 |
| ELP-404-000001292 | to | ELP-404-000001301 |
| ELP-404-000001304 | to | ELP-404-000001305 |
| ELP-404-000001308 | to | ELP-404-000001309 |
| ELP-404-000001311 | to | ELP-404-000001311 |
| ELP-404-000001316 | to | ELP-404-000001316 |
| ELP-404-000001318 | to | ELP-404-000001319 |
| ELP-404-000001332 | to | ELP-404-000001332 |
| ELP-404-000001338 | to | ELP-404-000001338 |
| ELP-404-000001340 | to | ELP-404-000001340 |
| ELP-404-000001348 | to | ELP-404-000001349 |

| | | |
|---|---|---|
| ELP-404-000001351 | to | ELP-404-000001354 |
| ELP-404-000001356 | to | ELP-404-000001356 |
| ELP-404-000001358 | to | ELP-404-000001359 |
| ELP-404-000001361 | to | ELP-404-000001362 |
| ELP-404-000001367 | to | ELP-404-000001367 |
| ELP-404-000001372 | to | ELP-404-000001372 |
| ELP-404-000001375 | to | ELP-404-000001378 |
| ELP-404-000001382 | to | ELP-404-000001382 |
| ELP-404-000001384 | to | ELP-404-000001384 |
| ELP-404-000001388 | to | ELP-404-000001388 |
| ELP-404-000001391 | to | ELP-404-000001392 |
| ELP-404-000001396 | to | ELP-404-000001396 |
| ELP-404-000001399 | to | ELP-404-000001399 |
| ELP-404-000001401 | to | ELP-404-000001402 |
| ELP-404-000001404 | to | ELP-404-000001405 |
| ELP-404-000001407 | to | ELP-404-000001408 |
| ELP-404-000001410 | to | ELP-404-000001415 |
| ELP-404-000001417 | to | ELP-404-000001417 |
| ELP-404-000001419 | to | ELP-404-000001426 |
| ELP-404-000001432 | to | ELP-404-000001434 |
| ELP-404-000001436 | to | ELP-404-000001439 |
| ELP-404-000001441 | to | ELP-404-000001443 |
| ELP-404-000001445 | to | ELP-404-000001445 |
| ELP-404-000001447 | to | ELP-404-000001448 |
| ELP-404-000001450 | to | ELP-404-000001451 |
| ELP-404-000001454 | to | ELP-404-000001454 |
| ELP-404-000001456 | to | ELP-404-000001456 |
| ELP-404-000001460 | to | ELP-404-000001462 |
| ELP-404-000001464 | to | ELP-404-000001466 |
| ELP-404-000001470 | to | ELP-404-000001472 |
| ELP-404-000001475 | to | ELP-404-000001476 |
| ELP-404-000001478 | to | ELP-404-000001483 |
| ELP-404-000001486 | to | ELP-404-000001487 |
| ELP-404-000001490 | to | ELP-404-000001490 |
| ELP-404-000001492 | to | ELP-404-000001492 |
| ELP-404-000001495 | to | ELP-404-000001495 |
| ELP-404-000001497 | to | ELP-404-000001497 |
| ELP-404-000001502 | to | ELP-404-000001504 |
| ELP-404-000001510 | to | ELP-404-000001510 |
| ELP-404-000001512 | to | ELP-404-000001512 |
| ELP-404-000001517 | to | ELP-404-000001517 |
| ELP-404-000001520 | to | ELP-404-000001520 |
| ELP-404-000001526 | to | ELP-404-000001526 |
| ELP-404-000001538 | to | ELP-404-000001538 |

| | | |
|---|---|---|
| ELP-404-000001544 | to | ELP-404-000001544 |
| ELP-404-000001547 | to | ELP-404-000001547 |
| ELP-404-000001552 | to | ELP-404-000001552 |
| ELP-404-000001560 | to | ELP-404-000001561 |
| ELP-404-000001570 | to | ELP-404-000001570 |
| ELP-404-000001584 | to | ELP-404-000001585 |
| ELP-404-000001604 | to | ELP-404-000001604 |
| ELP-404-000001628 | to | ELP-404-000001628 |
| ELP-404-000001666 | to | ELP-404-000001666 |
| ELP-404-000001679 | to | ELP-404-000001679 |
| ELP-404-000001686 | to | ELP-404-000001686 |
| ELP-404-000001698 | to | ELP-404-000001698 |
| ELP-404-000001705 | to | ELP-404-000001705 |
| ELP-404-000001707 | to | ELP-404-000001708 |
| ELP-404-000001723 | to | ELP-404-000001723 |
| ELP-404-000001727 | to | ELP-404-000001728 |
| ELP-404-000001734 | to | ELP-404-000001734 |
| ELP-404-000001739 | to | ELP-404-000001739 |
| ELP-404-000001741 | to | ELP-404-000001741 |
| ELP-404-000001743 | to | ELP-404-000001743 |
| ELP-404-000001758 | to | ELP-404-000001758 |
| ELP-404-000001762 | to | ELP-404-000001762 |
| ELP-404-000001767 | to | ELP-404-000001767 |
| ELP-404-000001779 | to | ELP-404-000001779 |
| ELP-404-000001782 | to | ELP-404-000001782 |
| ELP-404-000001793 | to | ELP-404-000001793 |
| ELP-404-000001807 | to | ELP-404-000001808 |
| ELP-404-000001810 | to | ELP-404-000001812 |
| ELP-404-000001816 | to | ELP-404-000001816 |
| ELP-404-000001824 | to | ELP-404-000001824 |
| ELP-404-000001834 | to | ELP-404-000001834 |
| ELP-404-000001839 | to | ELP-404-000001839 |
| ELP-404-000001844 | to | ELP-404-000001846 |
| ELP-404-000001852 | to | ELP-404-000001852 |
| ELP-404-000001858 | to | ELP-404-000001858 |
| ELP-404-000001871 | to | ELP-404-000001872 |
| ELP-404-000001876 | to | ELP-404-000001876 |
| ELP-404-000001878 | to | ELP-404-000001880 |
| ELP-404-000001882 | to | ELP-404-000001886 |
| ELP-404-000001888 | to | ELP-404-000001888 |
| ELP-404-000001890 | to | ELP-404-000001890 |
| ELP-404-000001893 | to | ELP-404-000001893 |
| ELP-404-000001895 | to | ELP-404-000001900 |
| ELP-404-000001906 | to | ELP-404-000001909 |

| | | |
|---|---|---|
| ELP-404-000001917 | to | ELP-404-000001917 |
| ELP-404-000001920 | to | ELP-404-000001922 |
| ELP-404-000001930 | to | ELP-404-000001930 |
| ELP-404-000001932 | to | ELP-404-000001932 |
| ELP-404-000001934 | to | ELP-404-000001934 |
| ELP-404-000001941 | to | ELP-404-000001942 |
| ELP-404-000001946 | to | ELP-404-000001946 |
| ELP-404-000001949 | to | ELP-404-000001949 |
| ELP-404-000001954 | to | ELP-404-000001955 |
| ELP-404-000001965 | to | ELP-404-000001965 |
| ELP-404-000001972 | to | ELP-404-000001972 |
| ELP-404-000001975 | to | ELP-404-000001975 |
| ELP-404-000001983 | to | ELP-404-000001984 |
| ELP-404-000001997 | to | ELP-404-000001998 |
| ELP-404-000002003 | to | ELP-404-000002003 |
| ELP-404-000002013 | to | ELP-404-000002014 |
| ELP-404-000002024 | to | ELP-404-000002024 |
| ELP-404-000002026 | to | ELP-404-000002027 |
| ELP-404-000002033 | to | ELP-404-000002037 |
| ELP-404-000002040 | to | ELP-404-000002040 |
| ELP-404-000002046 | to | ELP-404-000002046 |
| ELP-404-000002050 | to | ELP-404-000002054 |
| ELP-404-000002059 | to | ELP-404-000002059 |
| ELP-404-000002062 | to | ELP-404-000002062 |
| ELP-404-000002069 | to | ELP-404-000002072 |
| ELP-404-000002075 | to | ELP-404-000002075 |
| ELP-404-000002080 | to | ELP-404-000002080 |
| ELP-404-000002083 | to | ELP-404-000002085 |
| ELP-404-000002087 | to | ELP-404-000002092 |
| ELP-404-000002094 | to | ELP-404-000002099 |
| ELP-404-000002103 | to | ELP-404-000002114 |
| ELP-404-000002119 | to | ELP-404-000002133 |
| ELP-404-000002135 | to | ELP-404-000002139 |
| ELP-404-000002141 | to | ELP-404-000002141 |
| ELP-404-000002144 | to | ELP-404-000002145 |
| ELP-404-000002148 | to | ELP-404-000002156 |
| ELP-404-000002162 | to | ELP-404-000002166 |
| ELP-404-000002168 | to | ELP-404-000002182 |
| ELP-404-000002184 | to | ELP-404-000002184 |
| ELP-404-000002194 | to | ELP-404-000002195 |
| ELP-404-000002202 | to | ELP-404-000002202 |
| ELP-404-000002204 | to | ELP-404-000002204 |
| ELP-404-000002229 | to | ELP-404-000002229 |
| ELP-404-000002236 | to | ELP-404-000002237 |

| | | |
|---|---|---|
| ELP-404-000002242 | to | ELP-404-000002242 |
| ELP-404-000002248 | to | ELP-404-000002248 |
| ELP-404-000002251 | to | ELP-404-000002251 |
| ELP-404-000002253 | to | ELP-404-000002253 |
| ELP-404-000002262 | to | ELP-404-000002263 |
| ELP-404-000002271 | to | ELP-404-000002271 |
| ELP-404-000002274 | to | ELP-404-000002275 |
| ELP-404-000002277 | to | ELP-404-000002277 |
| ELP-404-000002315 | to | ELP-404-000002315 |
| ELP-404-000002331 | to | ELP-404-000002334 |
| ELP-404-000002336 | to | ELP-404-000002336 |
| ELP-404-000002338 | to | ELP-404-000002339 |
| ELP-404-000002346 | to | ELP-404-000002348 |
| ELP-404-000002350 | to | ELP-404-000002352 |
| ELP-404-000002357 | to | ELP-404-000002361 |
| ELP-404-000002363 | to | ELP-404-000002367 |
| ELP-404-000002369 | to | ELP-404-000002369 |
| ELP-404-000002371 | to | ELP-404-000002376 |
| ELP-404-000002382 | to | ELP-404-000002382 |
| ELP-404-000002384 | to | ELP-404-000002384 |
| ELP-404-000002386 | to | ELP-404-000002386 |
| ELP-404-000002390 | to | ELP-404-000002390 |
| ELP-404-000002392 | to | ELP-404-000002392 |
| ELP-404-000002399 | to | ELP-404-000002401 |
| ELP-404-000002404 | to | ELP-404-000002409 |
| ELP-404-000002411 | to | ELP-404-000002411 |
| ELP-404-000002429 | to | ELP-404-000002429 |
| ELP-404-000002447 | to | ELP-404-000002447 |
| ELP-404-000002454 | to | ELP-404-000002454 |
| ELP-404-000002468 | to | ELP-404-000002468 |
| ELP-404-000002473 | to | ELP-404-000002473 |
| ELP-404-000002483 | to | ELP-404-000002483 |
| ELP-404-000002489 | to | ELP-404-000002489 |
| ELP-404-000002491 | to | ELP-404-000002491 |
| ELP-404-000002495 | to | ELP-404-000002495 |
| ELP-404-000002506 | to | ELP-404-000002506 |
| ELP-404-000002512 | to | ELP-404-000002512 |
| ELP-404-000002519 | to | ELP-404-000002520 |
| ELP-404-000002522 | to | ELP-404-000002523 |
| ELP-404-000002526 | to | ELP-404-000002526 |
| ELP-404-000002534 | to | ELP-404-000002535 |
| ELP-404-000002544 | to | ELP-404-000002544 |
| ELP-404-000002547 | to | ELP-404-000002549 |
| ELP-404-000002554 | to | ELP-404-000002554 |

| | | |
|---|---|---|
| ELP-404-000002556 | to | ELP-404-000002556 |
| ELP-404-000002565 | to | ELP-404-000002565 |
| ELP-404-000002576 | to | ELP-404-000002577 |
| ELP-404-000002590 | to | ELP-404-000002590 |
| ELP-404-000002595 | to | ELP-404-000002595 |
| ELP-404-000002601 | to | ELP-404-000002601 |
| ELP-404-000002616 | to | ELP-404-000002616 |
| ELP-404-000002646 | to | ELP-404-000002646 |
| ELP-404-000002650 | to | ELP-404-000002650 |
| ELP-404-000002654 | to | ELP-404-000002654 |
| ELP-404-000002659 | to | ELP-404-000002659 |
| ELP-404-000002663 | to | ELP-404-000002663 |
| ELP-404-000002689 | to | ELP-404-000002689 |
| ELP-404-000002702 | to | ELP-404-000002702 |
| ELP-404-000002707 | to | ELP-404-000002707 |
| ELP-404-000002723 | to | ELP-404-000002724 |
| ELP-404-000002728 | to | ELP-404-000002728 |
| ELP-404-000002737 | to | ELP-404-000002737 |
| ELP-404-000002740 | to | ELP-404-000002743 |
| ELP-404-000002756 | to | ELP-404-000002756 |
| ELP-404-000002762 | to | ELP-404-000002762 |
| ELP-404-000002775 | to | ELP-404-000002776 |
| ELP-404-000002780 | to | ELP-404-000002782 |
| ELP-404-000002788 | to | ELP-404-000002788 |
| ELP-404-000002799 | to | ELP-404-000002800 |
| ELP-404-000002802 | to | ELP-404-000002802 |
| ELP-404-000002804 | to | ELP-404-000002806 |
| ELP-404-000002808 | to | ELP-404-000002808 |
| ELP-404-000002822 | to | ELP-404-000002822 |
| ELP-404-000002825 | to | ELP-404-000002825 |
| ELP-404-000002832 | to | ELP-404-000002832 |
| ELP-404-000002843 | to | ELP-404-000002843 |
| ELP-404-000002860 | to | ELP-404-000002860 |
| ELP-404-000002866 | to | ELP-404-000002866 |
| ELP-404-000002883 | to | ELP-404-000002886 |
| ELP-404-000002888 | to | ELP-404-000002888 |
| ELP-404-000002893 | to | ELP-404-000002895 |
| ELP-404-000002901 | to | ELP-404-000002902 |
| ELP-404-000002904 | to | ELP-404-000002904 |
| ELP-404-000002906 | to | ELP-404-000002906 |
| ELP-404-000002913 | to | ELP-404-000002915 |
| ELP-404-000002919 | to | ELP-404-000002921 |
| ELP-404-000002930 | to | ELP-404-000002931 |
| ELP-404-000002933 | to | ELP-404-000002933 |

| | | |
|---|---|---|
| ELP-404-000002936 | to | ELP-404-000002936 |
| ELP-404-000002938 | to | ELP-404-000002939 |
| ELP-404-000002943 | to | ELP-404-000002943 |
| ELP-404-000002948 | to | ELP-404-000002948 |
| ELP-404-000002950 | to | ELP-404-000002951 |
| ELP-404-000002996 | to | ELP-404-000002996 |
| ELP-404-000003022 | to | ELP-404-000003022 |
| ELP-404-000003025 | to | ELP-404-000003025 |
| ELP-404-000003028 | to | ELP-404-000003031 |
| ELP-404-000003033 | to | ELP-404-000003033 |
| ELP-404-000003035 | to | ELP-404-000003035 |
| ELP-404-000003037 | to | ELP-404-000003037 |
| ELP-404-000003053 | to | ELP-404-000003053 |
| ELP-404-000003062 | to | ELP-404-000003062 |
| ELP-404-000003064 | to | ELP-404-000003064 |
| ELP-404-000003069 | to | ELP-404-000003069 |
| ELP-404-000003072 | to | ELP-404-000003077 |
| ELP-404-000003120 | to | ELP-404-000003120 |
| ELP-404-000003126 | to | ELP-404-000003126 |
| ELP-404-000003129 | to | ELP-404-000003130 |
| ELP-404-000003133 | to | ELP-404-000003134 |
| ELP-404-000003138 | to | ELP-404-000003138 |
| ELP-404-000003142 | to | ELP-404-000003142 |
| ELP-404-000003144 | to | ELP-404-000003144 |
| ELP-404-000003148 | to | ELP-404-000003152 |
| ELP-404-000003156 | to | ELP-404-000003156 |
| ELP-404-000003160 | to | ELP-404-000003160 |
| ELP-404-000003163 | to | ELP-404-000003164 |
| ELP-404-000003167 | to | ELP-404-000003167 |
| ELP-404-000003175 | to | ELP-404-000003176 |
| ELP-404-000003178 | to | ELP-404-000003178 |
| ELP-404-000003180 | to | ELP-404-000003181 |
| ELP-404-000003183 | to | ELP-404-000003183 |
| ELP-404-000003193 | to | ELP-404-000003193 |
| ELP-404-000003201 | to | ELP-404-000003201 |
| ELP-404-000003206 | to | ELP-404-000003207 |
| ELP-404-000003209 | to | ELP-404-000003209 |
| ELP-404-000003212 | to | ELP-404-000003213 |
| ELP-404-000003223 | to | ELP-404-000003223 |
| ELP-404-000003225 | to | ELP-404-000003226 |
| ELP-404-000003228 | to | ELP-404-000003228 |
| ELP-404-000003248 | to | ELP-404-000003248 |
| ELP-404-000003253 | to | ELP-404-000003254 |
| ELP-404-000003258 | to | ELP-404-000003258 |

| | | |
|---|---|---|
| ELP-404-000003260 | to | ELP-404-000003262 |
| ELP-404-000003264 | to | ELP-404-000003264 |
| ELP-404-000003270 | to | ELP-404-000003270 |
| ELP-404-000003276 | to | ELP-404-000003276 |
| ELP-404-000003280 | to | ELP-404-000003280 |
| ELP-404-000003282 | to | ELP-404-000003283 |
| ELP-404-000003313 | to | ELP-404-000003313 |
| ELP-404-000003317 | to | ELP-404-000003317 |
| ELP-404-000003320 | to | ELP-404-000003320 |
| ELP-404-000003351 | to | ELP-404-000003351 |
| ELP-404-000003353 | to | ELP-404-000003354 |
| ELP-404-000003356 | to | ELP-404-000003359 |
| ELP-404-000003372 | to | ELP-404-000003372 |
| ELP-404-000003374 | to | ELP-404-000003374 |
| ELP-404-000003394 | to | ELP-404-000003394 |
| ELP-404-000003398 | to | ELP-404-000003398 |
| ELP-404-000003401 | to | ELP-404-000003401 |
| ELP-404-000003404 | to | ELP-404-000003404 |
| ELP-404-000003407 | to | ELP-404-000003407 |
| ELP-404-000003411 | to | ELP-404-000003414 |
| ELP-404-000003416 | to | ELP-404-000003416 |
| ELP-404-000003425 | to | ELP-404-000003426 |
| ELP-404-000003430 | to | ELP-404-000003430 |
| ELP-404-000003433 | to | ELP-404-000003433 |
| ELP-404-000003437 | to | ELP-404-000003440 |
| ELP-404-000003442 | to | ELP-404-000003444 |
| ELP-404-000003467 | to | ELP-404-000003467 |
| ELP-404-000003469 | to | ELP-404-000003469 |
| ELP-404-000003472 | to | ELP-404-000003473 |
| ELP-404-000003475 | to | ELP-404-000003477 |
| ELP-404-000003479 | to | ELP-404-000003482 |
| ELP-404-000003488 | to | ELP-404-000003489 |
| ELP-404-000003491 | to | ELP-404-000003491 |
| ELP-404-000003498 | to | ELP-404-000003499 |
| ELP-404-000003513 | to | ELP-404-000003513 |
| ELP-404-000003516 | to | ELP-404-000003518 |
| ELP-404-000003520 | to | ELP-404-000003520 |
| ELP-404-000003522 | to | ELP-404-000003522 |
| ELP-404-000003524 | to | ELP-404-000003524 |
| ELP-404-000003526 | to | ELP-404-000003526 |
| ELP-404-000003529 | to | ELP-404-000003530 |
| ELP-404-000003534 | to | ELP-404-000003534 |
| ELP-404-000003549 | to | ELP-404-000003550 |
| ELP-404-000003560 | to | ELP-404-000003560 |

| | | |
|---|---|---|
| ELP-404-000003564 | to | ELP-404-000003565 |
| ELP-404-000003568 | to | ELP-404-000003570 |
| ELP-404-000003573 | to | ELP-404-000003574 |
| ELP-404-000003585 | to | ELP-404-000003586 |
| ELP-404-000003604 | to | ELP-404-000003606 |
| ELP-404-000003608 | to | ELP-404-000003608 |
| ELP-404-000003618 | to | ELP-404-000003618 |
| ELP-404-000003620 | to | ELP-404-000003620 |
| ELP-404-000003624 | to | ELP-404-000003625 |
| ELP-404-000003633 | to | ELP-404-000003633 |
| ELP-404-000003635 | to | ELP-404-000003636 |
| ELP-404-000003659 | to | ELP-404-000003660 |
| ELP-404-000003683 | to | ELP-404-000003683 |
| ELP-404-000003703 | to | ELP-404-000003704 |
| ELP-404-000003714 | to | ELP-404-000003715 |
| ELP-404-000003733 | to | ELP-404-000003733 |
| ELP-404-000003744 | to | ELP-404-000003744 |
| ELP-404-000003749 | to | ELP-404-000003749 |
| ELP-404-000003785 | to | ELP-404-000003785 |
| ELP-404-000003794 | to | ELP-404-000003794 |
| ELP-404-000003797 | to | ELP-404-000003797 |
| ELP-404-000003803 | to | ELP-404-000003803 |
| ELP-404-000003807 | to | ELP-404-000003808 |
| ELP-404-000003816 | to | ELP-404-000003816 |
| ELP-404-000003835 | to | ELP-404-000003837 |
| ELP-404-000003840 | to | ELP-404-000003840 |
| ELP-404-000003848 | to | ELP-404-000003848 |
| ELP-404-000003860 | to | ELP-404-000003864 |
| ELP-404-000003870 | to | ELP-404-000003870 |
| ELP-404-000003878 | to | ELP-404-000003878 |
| ELP-404-000003889 | to | ELP-404-000003889 |
| ELP-404-000003895 | to | ELP-404-000003895 |
| ELP-404-000003899 | to | ELP-404-000003899 |
| ELP-404-000003908 | to | ELP-404-000003908 |
| ELP-404-000003910 | to | ELP-404-000003916 |
| ELP-404-000003923 | to | ELP-404-000003925 |
| ELP-404-000003927 | to | ELP-404-000003929 |
| ELP-404-000003931 | to | ELP-404-000003931 |
| ELP-404-000003935 | to | ELP-404-000003935 |
| ELP-404-000003937 | to | ELP-404-000003938 |
| ELP-404-000003940 | to | ELP-404-000003943 |
| ELP-404-000003946 | to | ELP-404-000003946 |
| ELP-404-000003948 | to | ELP-404-000003949 |
| ELP-404-000003951 | to | ELP-404-000003955 |

| | | |
|---|---|---|
| ELP-404-000003960 | to | ELP-404-000003964 |
| ELP-404-000003966 | to | ELP-404-000003968 |
| ELP-404-000003971 | to | ELP-404-000003980 |
| ELP-404-000003984 | to | ELP-404-000003988 |
| ELP-404-000003990 | to | ELP-404-000003990 |
| ELP-404-000003997 | to | ELP-404-000003997 |
| ELP-404-000003999 | to | ELP-404-000003999 |
| ELP-404-000004005 | to | ELP-404-000004005 |
| ELP-404-000004007 | to | ELP-404-000004008 |
| ELP-404-000004011 | to | ELP-404-000004013 |
| ELP-404-000004016 | to | ELP-404-000004021 |
| ELP-404-000004024 | to | ELP-404-000004024 |
| ELP-404-000004026 | to | ELP-404-000004028 |
| ELP-404-000004030 | to | ELP-404-000004030 |
| ELP-404-000004032 | to | ELP-404-000004042 |
| ELP-404-000004046 | to | ELP-404-000004047 |
| ELP-404-000004074 | to | ELP-404-000004074 |
| ELP-404-000004082 | to | ELP-404-000004084 |
| ELP-404-000004087 | to | ELP-404-000004088 |
| ELP-404-000004093 | to | ELP-404-000004094 |
| ELP-404-000004096 | to | ELP-404-000004096 |
| ELP-404-000004098 | to | ELP-404-000004100 |
| ELP-404-000004103 | to | ELP-404-000004105 |
| ELP-404-000004107 | to | ELP-404-000004107 |
| ELP-404-000004111 | to | ELP-404-000004111 |
| ELP-404-000004116 | to | ELP-404-000004123 |
| ELP-404-000004125 | to | ELP-404-000004126 |
| ELP-404-000004128 | to | ELP-404-000004128 |
| ELP-404-000004135 | to | ELP-404-000004135 |
| ELP-404-000004137 | to | ELP-404-000004139 |
| ELP-404-000004141 | to | ELP-404-000004145 |
| ELP-404-000004148 | to | ELP-404-000004151 |
| ELP-404-000004175 | to | ELP-404-000004176 |
| ELP-404-000004179 | to | ELP-404-000004184 |
| ELP-404-000004187 | to | ELP-404-000004189 |
| ELP-404-000004199 | to | ELP-404-000004200 |
| ELP-404-000004207 | to | ELP-404-000004207 |
| ELP-404-000004221 | to | ELP-404-000004223 |
| ELP-404-000004225 | to | ELP-404-000004226 |
| ELP-404-000004243 | to | ELP-404-000004243 |
| ELP-404-000004262 | to | ELP-404-000004263 |
| ELP-404-000004265 | to | ELP-404-000004266 |
| ELP-404-000004283 | to | ELP-404-000004283 |
| ELP-404-000004301 | to | ELP-404-000004302 |

| | | |
|---|---|---|
| ELP-404-000004308 | to | ELP-404-000004308 |
| ELP-404-000004310 | to | ELP-404-000004311 |
| ELP-404-000004314 | to | ELP-404-000004314 |
| ELP-404-000004317 | to | ELP-404-000004317 |
| ELP-404-000004319 | to | ELP-404-000004319 |
| ELP-404-000004321 | to | ELP-404-000004321 |
| ELP-404-000004324 | to | ELP-404-000004325 |
| ELP-404-000004332 | to | ELP-404-000004332 |
| ELP-404-000004335 | to | ELP-404-000004335 |
| ELP-404-000004338 | to | ELP-404-000004338 |
| ELP-404-000004340 | to | ELP-404-000004340 |
| ELP-404-000004342 | to | ELP-404-000004345 |
| ELP-404-000004348 | to | ELP-404-000004349 |
| ELP-404-000004352 | to | ELP-404-000004353 |
| ELP-404-000004355 | to | ELP-404-000004365 |
| ELP-404-000004367 | to | ELP-404-000004367 |
| ELP-404-000004371 | to | ELP-404-000004374 |
| ELP-404-000004380 | to | ELP-404-000004380 |
| ELP-404-000004382 | to | ELP-404-000004387 |
| ELP-404-000004389 | to | ELP-404-000004389 |
| ELP-404-000004395 | to | ELP-404-000004398 |
| ELP-404-000004400 | to | ELP-404-000004400 |
| ELP-404-000004402 | to | ELP-404-000004406 |
| ELP-404-000004411 | to | ELP-404-000004415 |
| ELP-404-000004417 | to | ELP-404-000004417 |
| ELP-404-000004422 | to | ELP-404-000004422 |
| ELP-404-000004429 | to | ELP-404-000004432 |
| ELP-404-000004455 | to | ELP-404-000004455 |
| ELP-404-000004459 | to | ELP-404-000004460 |
| ELP-404-000004474 | to | ELP-404-000004474 |
| ELP-404-000004517 | to | ELP-404-000004524 |
| ELP-404-000004547 | to | ELP-404-000004547 |
| ELP-404-000004555 | to | ELP-404-000004555 |
| ELP-404-000004561 | to | ELP-404-000004561 |
| ELP-404-000004567 | to | ELP-404-000004567 |
| ELP-404-000004569 | to | ELP-404-000004569 |
| ELP-404-000004571 | to | ELP-404-000004571 |
| ELP-404-000004578 | to | ELP-404-000004578 |
| ELP-404-000004585 | to | ELP-404-000004585 |
| ELP-404-000004603 | to | ELP-404-000004603 |
| ELP-404-000004605 | to | ELP-404-000004605 |
| ELP-404-000004628 | to | ELP-404-000004631 |
| ELP-404-000004687 | to | ELP-404-000004687 |
| ELP-404-000004690 | to | ELP-404-000004690 |

| | | |
|---|---|---|
| ELP-404-000004693 | to | ELP-404-000004693 |
| ELP-404-000004699 | to | ELP-404-000004699 |
| ELP-404-000004702 | to | ELP-404-000004702 |
| ELP-404-000004705 | to | ELP-404-000004705 |
| ELP-404-000004711 | to | ELP-404-000004711 |
| ELP-404-000004718 | to | ELP-404-000004718 |
| ELP-404-000004725 | to | ELP-404-000004726 |
| ELP-404-000004728 | to | ELP-404-000004729 |
| ELP-404-000004737 | to | ELP-404-000004739 |
| ELP-404-000004747 | to | ELP-404-000004747 |
| ELP-404-000004752 | to | ELP-404-000004752 |
| ELP-404-000004756 | to | ELP-404-000004756 |
| ELP-404-000004769 | to | ELP-404-000004769 |
| ELP-404-000004796 | to | ELP-404-000004797 |
| ELP-404-000004801 | to | ELP-404-000004801 |
| ELP-404-000004807 | to | ELP-404-000004807 |
| ELP-404-000004817 | to | ELP-404-000004820 |
| ELP-404-000004822 | to | ELP-404-000004822 |
| ELP-404-000004829 | to | ELP-404-000004829 |
| ELP-404-000004831 | to | ELP-404-000004831 |
| ELP-404-000004833 | to | ELP-404-000004835 |
| ELP-404-000004838 | to | ELP-404-000004840 |
| ELP-404-000004843 | to | ELP-404-000004843 |
| ELP-404-000004845 | to | ELP-404-000004862 |
| ELP-404-000004864 | to | ELP-404-000004865 |
| ELP-404-000004867 | to | ELP-404-000004867 |
| ELP-404-000004869 | to | ELP-404-000004869 |
| ELP-404-000004871 | to | ELP-404-000004871 |
| ELP-404-000004874 | to | ELP-404-000004874 |
| ELP-404-000004879 | to | ELP-404-000004879 |
| ELP-404-000004882 | to | ELP-404-000004884 |
| ELP-404-000004886 | to | ELP-404-000004891 |
| ELP-404-000004893 | to | ELP-404-000004894 |
| ELP-404-000004901 | to | ELP-404-000004901 |
| ELP-404-000004903 | to | ELP-404-000004905 |
| ELP-404-000004907 | to | ELP-404-000004908 |
| ELP-404-000004911 | to | ELP-404-000004914 |
| ELP-404-000004916 | to | ELP-404-000004916 |
| ELP-404-000004933 | to | ELP-404-000004933 |
| ELP-404-000004936 | to | ELP-404-000004936 |
| ELP-404-000004941 | to | ELP-404-000004943 |
| ELP-404-000004947 | to | ELP-404-000004947 |
| ELP-404-000004949 | to | ELP-404-000004949 |
| ELP-404-000004951 | to | ELP-404-000004951 |

160

| | | |
|---|---|---|
| ELP-404-000004963 | to | ELP-404-000004964 |
| ELP-404-000004966 | to | ELP-404-000004966 |
| ELP-404-000004969 | to | ELP-404-000004971 |
| ELP-404-000004979 | to | ELP-404-000004979 |
| ELP-404-000004982 | to | ELP-404-000004982 |
| ELP-404-000004990 | to | ELP-404-000004990 |
| ELP-404-000005007 | to | ELP-404-000005008 |
| ELP-404-000005010 | to | ELP-404-000005010 |
| ELP-404-000005016 | to | ELP-404-000005016 |
| ELP-404-000005018 | to | ELP-404-000005019 |
| ELP-404-000005026 | to | ELP-404-000005027 |
| ELP-404-000005034 | to | ELP-404-000005036 |
| ELP-404-000005044 | to | ELP-404-000005045 |
| ELP-404-000005053 | to | ELP-404-000005055 |
| ELP-404-000005058 | to | ELP-404-000005060 |
| ELP-404-000005062 | to | ELP-404-000005062 |
| ELP-404-000005065 | to | ELP-404-000005068 |
| ELP-404-000005071 | to | ELP-404-000005071 |
| ELP-404-000005074 | to | ELP-404-000005074 |
| ELP-404-000005078 | to | ELP-404-000005082 |
| ELP-404-000005086 | to | ELP-404-000005086 |
| ELP-404-000005095 | to | ELP-404-000005098 |
| ELP-404-000005100 | to | ELP-404-000005102 |
| ELP-404-000005147 | to | ELP-404-000005148 |
| ELP-404-000005179 | to | ELP-404-000005181 |
| ELP-404-000005184 | to | ELP-404-000005184 |
| ELP-404-000005192 | to | ELP-404-000005192 |
| ELP-404-000005198 | to | ELP-404-000005198 |
| ELP-404-000005209 | to | ELP-404-000005209 |
| ELP-404-000005215 | to | ELP-404-000005216 |
| ELP-404-000005218 | to | ELP-404-000005218 |
| ELP-404-000005245 | to | ELP-404-000005247 |
| ELP-404-000005250 | to | ELP-404-000005250 |
| ELP-404-000005255 | to | ELP-404-000005255 |
| ELP-404-000005262 | to | ELP-404-000005262 |
| ELP-404-000005267 | to | ELP-404-000005267 |
| ELP-404-000005286 | to | ELP-404-000005286 |
| ELP-404-000005298 | to | ELP-404-000005298 |
| ELP-404-000005338 | to | ELP-404-000005338 |
| ELP-404-000005346 | to | ELP-404-000005346 |
| ELP-404-000005362 | to | ELP-404-000005363 |
| ELP-404-000005367 | to | ELP-404-000005367 |
| ELP-404-000005371 | to | ELP-404-000005373 |
| ELP-404-000005379 | to | ELP-404-000005380 |

| | | |
|---|---|---|
| ELP-404-000005382 | to | ELP-404-000005384 |
| ELP-404-000005386 | to | ELP-404-000005389 |
| ELP-404-000005392 | to | ELP-404-000005397 |
| ELP-404-000005399 | to | ELP-404-000005404 |
| ELP-404-000005406 | to | ELP-404-000005408 |
| ELP-404-000005417 | to | ELP-404-000005417 |
| ELP-404-000005422 | to | ELP-404-000005423 |
| ELP-404-000005440 | to | ELP-404-000005442 |
| ELP-404-000005451 | to | ELP-404-000005453 |
| ELP-404-000005461 | to | ELP-404-000005461 |
| ELP-404-000005475 | to | ELP-404-000005475 |
| ELP-404-000005477 | to | ELP-404-000005478 |
| ELP-404-000005484 | to | ELP-404-000005485 |
| ELP-404-000005488 | to | ELP-404-000005489 |
| ELP-404-000005491 | to | ELP-404-000005495 |
| ELP-404-000005499 | to | ELP-404-000005499 |
| ELP-404-000005525 | to | ELP-404-000005525 |
| ELP-404-000005531 | to | ELP-404-000005537 |
| ELP-404-000005550 | to | ELP-404-000005550 |
| ELP-404-000005566 | to | ELP-404-000005569 |
| ELP-404-000005581 | to | ELP-404-000005582 |
| ELP-404-000005586 | to | ELP-404-000005587 |
| ELP-404-000005590 | to | ELP-404-000005591 |
| ELP-404-000005623 | to | ELP-404-000005624 |
| ELP-404-000005631 | to | ELP-404-000005632 |
| ELP-404-000005636 | to | ELP-404-000005636 |
| ELP-404-000005648 | to | ELP-404-000005648 |
| ELP-404-000005650 | to | ELP-404-000005650 |
| ELP-404-000005652 | to | ELP-404-000005652 |
| ELP-404-000005654 | to | ELP-404-000005657 |
| ELP-404-000005659 | to | ELP-404-000005663 |
| ELP-404-000005665 | to | ELP-404-000005665 |
| ELP-404-000005667 | to | ELP-404-000005667 |
| ELP-404-000005681 | to | ELP-404-000005681 |
| ELP-404-000005684 | to | ELP-404-000005686 |
| ELP-404-000005688 | to | ELP-404-000005688 |
| ELP-404-000005702 | to | ELP-404-000005702 |
| ELP-404-000005706 | to | ELP-404-000005706 |
| ELP-404-000005713 | to | ELP-404-000005714 |
| ELP-404-000005717 | to | ELP-404-000005717 |
| ELP-404-000005729 | to | ELP-404-000005729 |
| ELP-404-000005745 | to | ELP-404-000005749 |
| ELP-404-000005753 | to | ELP-404-000005753 |
| ELP-404-000005755 | to | ELP-404-000005755 |

| ELP-404-000005779 | to | ELP-404-000005779 |
|---|---|---|
| ELP-404-000005790 | to | ELP-404-000005790 |
| ELP-404-000005841 | to | ELP-404-000005845 |
| ELP-404-000005856 | to | ELP-404-000005856 |
| ELP-404-000005859 | to | ELP-404-000005860 |
| ELP-404-000005863 | to | ELP-404-000005863 |
| ELP-404-000005865 | to | ELP-404-000005866 |
| ELP-404-000005879 | to | ELP-404-000005879 |
| ELP-404-000005893 | to | ELP-404-000005893 |
| ELP-404-000005899 | to | ELP-404-000005902 |
| ELP-404-000005904 | to | ELP-404-000005905 |
| ELP-404-000005907 | to | ELP-404-000005907 |
| ELP-404-000005910 | to | ELP-404-000005912 |
| ELP-404-000005915 | to | ELP-404-000005915 |
| ELP-404-000005918 | to | ELP-404-000005924 |
| ELP-404-000005927 | to | ELP-404-000005927 |
| ELP-404-000005929 | to | ELP-404-000005929 |
| ELP-404-000005931 | to | ELP-404-000005931 |
| ELP-404-000005937 | to | ELP-404-000005937 |
| ELP-404-000005948 | to | ELP-404-000005949 |
| ELP-404-000005955 | to | ELP-404-000005956 |
| ELP-404-000005964 | to | ELP-404-000005964 |
| ELP-404-000005975 | to | ELP-404-000005975 |
| ELP-404-000005979 | to | ELP-404-000005979 |
| ELP-404-000005981 | to | ELP-404-000005982 |
| ELP-404-000005992 | to | ELP-404-000005992 |
| ELP-404-000005997 | to | ELP-404-000005997 |
| ELP-404-000005999 | to | ELP-404-000006004 |
| ELP-404-000006014 | to | ELP-404-000006014 |
| ELP-404-000006019 | to | ELP-404-000006019 |
| ELP-404-000006029 | to | ELP-404-000006029 |
| ELP-404-000006033 | to | ELP-404-000006033 |
| ELP-404-000006036 | to | ELP-404-000006037 |
| ELP-404-000006047 | to | ELP-404-000006048 |
| ELP-404-000006054 | to | ELP-404-000006057 |
| ELP-404-000006059 | to | ELP-404-000006059 |
| ELP-404-000006061 | to | ELP-404-000006078 |
| ELP-404-000006080 | to | ELP-404-000006081 |
| ELP-404-000006086 | to | ELP-404-000006086 |
| ELP-404-000006094 | to | ELP-404-000006094 |
| ELP-404-000006096 | to | ELP-404-000006096 |
| ELP-404-000006112 | to | ELP-404-000006113 |
| ELP-404-000006116 | to | ELP-404-000006120 |
| ELP-404-000006127 | to | ELP-404-000006127 |

| | | |
|---|---|---|
| ELP-404-000006129 | to | ELP-404-000006129 |
| ELP-404-000006134 | to | ELP-404-000006155 |
| ELP-404-000006159 | to | ELP-404-000006161 |
| ELP-404-000006173 | to | ELP-404-000006173 |
| ELP-404-000006176 | to | ELP-404-000006176 |
| ELP-404-000006186 | to | ELP-404-000006187 |
| ELP-404-000006193 | to | ELP-404-000006193 |
| ELP-404-000006241 | to | ELP-404-000006241 |
| ELP-404-000006252 | to | ELP-404-000006253 |
| ELP-404-000006263 | to | ELP-404-000006264 |
| ELP-404-000006268 | to | ELP-404-000006268 |
| ELP-404-000006270 | to | ELP-404-000006271 |
| ELP-404-000006278 | to | ELP-404-000006278 |
| ELP-404-000006289 | to | ELP-404-000006289 |
| ELP-404-000006292 | to | ELP-404-000006295 |
| ELP-404-000006328 | to | ELP-404-000006329 |
| ELP-404-000006331 | to | ELP-404-000006332 |
| ELP-404-000006335 | to | ELP-404-000006336 |
| ELP-404-000006339 | to | ELP-404-000006339 |
| ELP-404-000006341 | to | ELP-404-000006341 |
| ELP-404-000006347 | to | ELP-404-000006348 |
| ELP-404-000006350 | to | ELP-404-000006350 |
| ELP-404-000006352 | to | ELP-404-000006354 |
| ELP-404-000006356 | to | ELP-404-000006357 |
| ELP-404-000006359 | to | ELP-404-000006360 |
| ELP-404-000006365 | to | ELP-404-000006365 |
| ELP-404-000006376 | to | ELP-404-000006376 |
| ELP-404-000006385 | to | ELP-404-000006386 |
| ELP-404-000006390 | to | ELP-404-000006391 |
| ELP-404-000006393 | to | ELP-404-000006394 |
| ELP-404-000006398 | to | ELP-404-000006409 |
| ELP-404-000006411 | to | ELP-404-000006416 |
| ELP-404-000006418 | to | ELP-404-000006419 |
| ELP-404-000006426 | to | ELP-404-000006426 |
| ELP-404-000006429 | to | ELP-404-000006431 |
| ELP-404-000006434 | to | ELP-404-000006434 |
| ELP-404-000006454 | to | ELP-404-000006454 |
| ELP-404-000006464 | to | ELP-404-000006464 |
| ELP-404-000006470 | to | ELP-404-000006473 |
| ELP-404-000006478 | to | ELP-404-000006480 |
| ELP-404-000006489 | to | ELP-404-000006490 |
| ELP-404-000006493 | to | ELP-404-000006494 |
| ELP-404-000006499 | to | ELP-404-000006502 |
| ELP-404-000006504 | to | ELP-404-000006504 |

| | | |
|---|---|---|
| ELP-404-000006514 | to | ELP-404-000006515 |
| ELP-404-000006517 | to | ELP-404-000006524 |
| ELP-404-000006526 | to | ELP-404-000006526 |
| ELP-404-000006531 | to | ELP-404-000006531 |
| ELP-404-000006535 | to | ELP-404-000006535 |
| ELP-404-000006540 | to | ELP-404-000006543 |
| ELP-404-000006545 | to | ELP-404-000006545 |
| ELP-404-000006551 | to | ELP-404-000006552 |
| ELP-404-000006554 | to | ELP-404-000006557 |
| ELP-404-000006561 | to | ELP-404-000006561 |
| ELP-404-000006563 | to | ELP-404-000006565 |
| ELP-404-000006567 | to | ELP-404-000006572 |
| ELP-404-000006578 | to | ELP-404-000006578 |
| ELP-404-000006580 | to | ELP-404-000006580 |
| ELP-404-000006582 | to | ELP-404-000006584 |
| ELP-404-000006586 | to | ELP-404-000006586 |
| ELP-404-000006592 | to | ELP-404-000006592 |
| ELP-404-000006619 | to | ELP-404-000006624 |
| ELP-404-000006626 | to | ELP-404-000006626 |
| ELP-404-000006632 | to | ELP-404-000006633 |
| ELP-404-000006635 | to | ELP-404-000006636 |
| ELP-404-000006653 | to | ELP-404-000006653 |
| ELP-404-000006656 | to | ELP-404-000006658 |
| ELP-404-000006663 | to | ELP-404-000006663 |
| ELP-404-000006672 | to | ELP-404-000006674 |
| ELP-404-000006678 | to | ELP-404-000006678 |
| ELP-404-000006689 | to | ELP-404-000006690 |
| ELP-404-000006693 | to | ELP-404-000006695 |
| ELP-404-000006697 | to | ELP-404-000006699 |
| ELP-404-000006709 | to | ELP-404-000006709 |
| ELP-404-000006716 | to | ELP-404-000006716 |
| ELP-404-000006718 | to | ELP-404-000006718 |
| ELP-404-000006720 | to | ELP-404-000006720 |
| ELP-404-000006726 | to | ELP-404-000006728 |
| ELP-404-000006743 | to | ELP-404-000006743 |
| ELP-404-000006745 | to | ELP-404-000006746 |
| ELP-404-000006752 | to | ELP-404-000006753 |
| ELP-404-000006755 | to | ELP-404-000006756 |
| ELP-404-000006760 | to | ELP-404-000006760 |
| ELP-404-000006775 | to | ELP-404-000006775 |
| ELP-404-000006780 | to | ELP-404-000006780 |
| ELP-404-000006789 | to | ELP-404-000006789 |
| ELP-404-000006791 | to | ELP-404-000006791 |
| ELP-404-000006793 | to | ELP-404-000006796 |

| | | |
|---|---|---|
| ELP-404-000006805 | to | ELP-404-000006811 |
| ELP-404-000006813 | to | ELP-404-000006815 |
| ELP-404-000006817 | to | ELP-404-000006817 |
| ELP-404-000006827 | to | ELP-404-000006828 |
| ELP-404-000006876 | to | ELP-404-000006876 |
| ELP-404-000006885 | to | ELP-404-000006885 |
| ELP-404-000006890 | to | ELP-404-000006891 |
| ELP-404-000006903 | to | ELP-404-000006904 |
| ELP-404-000006906 | to | ELP-404-000006906 |
| ELP-404-000006920 | to | ELP-404-000006920 |
| ELP-404-000006926 | to | ELP-404-000006926 |
| ELP-404-000006992 | to | ELP-404-000006992 |
| ELP-404-000007000 | to | ELP-404-000007000 |
| ELP-404-000007003 | to | ELP-404-000007003 |
| ELP-404-000007006 | to | ELP-404-000007006 |
| ELP-404-000007017 | to | ELP-404-000007017 |
| ELP-404-000007037 | to | ELP-404-000007037 |
| ELP-404-000007039 | to | ELP-404-000007039 |
| ELP-404-000007043 | to | ELP-404-000007044 |
| ELP-404-000007047 | to | ELP-404-000007047 |
| ELP-404-000007067 | to | ELP-404-000007067 |
| ELP-404-000007072 | to | ELP-404-000007072 |
| ELP-404-000007078 | to | ELP-404-000007078 |
| ELP-404-000007080 | to | ELP-404-000007080 |
| ELP-404-000007087 | to | ELP-404-000007087 |
| ELP-404-000007090 | to | ELP-404-000007090 |
| ELP-404-000007094 | to | ELP-404-000007094 |
| ELP-404-000007099 | to | ELP-404-000007110 |
| ELP-404-000007113 | to | ELP-404-000007115 |
| ELP-404-000007117 | to | ELP-404-000007119 |
| ELP-404-000007125 | to | ELP-404-000007125 |
| ELP-404-000007129 | to | ELP-404-000007131 |
| ELP-404-000007139 | to | ELP-404-000007141 |
| ELP-404-000007152 | to | ELP-404-000007153 |
| ELP-404-000007155 | to | ELP-404-000007158 |
| ELP-404-000007160 | to | ELP-404-000007161 |
| ELP-404-000007163 | to | ELP-404-000007169 |
| ELP-404-000007190 | to | ELP-404-000007190 |
| ELP-404-000007195 | to | ELP-404-000007195 |
| ELP-404-000007212 | to | ELP-404-000007212 |
| ELP-404-000007214 | to | ELP-404-000007214 |
| ELP-404-000007221 | to | ELP-404-000007221 |
| ELP-404-000007227 | to | ELP-404-000007228 |
| ELP-404-000007230 | to | ELP-404-000007231 |

| | | |
|---|---|---|
| ELP-404-000007234 | to | ELP-404-000007237 |
| ELP-404-000007242 | to | ELP-404-000007247 |
| ELP-404-000007250 | to | ELP-404-000007252 |
| ELP-404-000007254 | to | ELP-404-000007255 |
| ELP-404-000007257 | to | ELP-404-000007258 |
| ELP-404-000007266 | to | ELP-404-000007267 |
| ELP-404-000007277 | to | ELP-404-000007277 |
| ELP-404-000007293 | to | ELP-404-000007293 |
| ELP-404-000007296 | to | ELP-404-000007296 |
| ELP-404-000007298 | to | ELP-404-000007299 |
| ELP-404-000007303 | to | ELP-404-000007303 |
| ELP-404-000007306 | to | ELP-404-000007309 |
| ELP-404-000007314 | to | ELP-404-000007316 |
| ELP-404-000007318 | to | ELP-404-000007318 |
| ELP-404-000007336 | to | ELP-404-000007338 |
| ELP-404-000007343 | to | ELP-404-000007344 |
| ELP-404-000007347 | to | ELP-404-000007347 |
| ELP-404-000007350 | to | ELP-404-000007350 |
| ELP-404-000007373 | to | ELP-404-000007375 |
| ELP-404-000007378 | to | ELP-404-000007378 |
| ELP-404-000007384 | to | ELP-404-000007384 |
| ELP-404-000007386 | to | ELP-404-000007386 |
| ELP-404-000007388 | to | ELP-404-000007388 |
| ELP-404-000007392 | to | ELP-404-000007392 |
| ELP-404-000007397 | to | ELP-404-000007399 |
| ELP-404-000007404 | to | ELP-404-000007404 |
| ELP-404-000007407 | to | ELP-404-000007407 |
| ELP-404-000007409 | to | ELP-404-000007409 |
| ELP-404-000007415 | to | ELP-404-000007417 |
| ELP-404-000007419 | to | ELP-404-000007419 |
| ELP-404-000007421 | to | ELP-404-000007437 |
| ELP-404-000007442 | to | ELP-404-000007443 |
| ELP-404-000007446 | to | ELP-404-000007461 |
| ELP-404-000007484 | to | ELP-404-000007485 |
| ELP-404-000007492 | to | ELP-404-000007492 |
| ELP-404-000007494 | to | ELP-404-000007494 |
| ELP-404-000007496 | to | ELP-404-000007509 |
| ELP-404-000007511 | to | ELP-404-000007516 |
| ELP-404-000007518 | to | ELP-404-000007519 |
| ELP-404-000007528 | to | ELP-404-000007528 |
| ELP-404-000007541 | to | ELP-404-000007543 |
| ELP-404-000007545 | to | ELP-404-000007547 |
| ELP-404-000007549 | to | ELP-404-000007553 |
| ELP-404-000007556 | to | ELP-404-000007557 |

| | | |
|---|---|---|
| ELP-404-000007561 | to | ELP-404-000007565 |
| ELP-404-000007573 | to | ELP-404-000007573 |
| ELP-404-000007575 | to | ELP-404-000007575 |
| ELP-404-000007578 | to | ELP-404-000007578 |
| ELP-404-000007594 | to | ELP-404-000007594 |
| ELP-404-000007598 | to | ELP-404-000007598 |
| ELP-404-000007601 | to | ELP-404-000007601 |
| ELP-404-000007618 | to | ELP-404-000007620 |
| ELP-404-000007626 | to | ELP-404-000007626 |
| ELP-404-000007628 | to | ELP-404-000007629 |
| ELP-404-000007633 | to | ELP-404-000007633 |
| ELP-404-000007641 | to | ELP-404-000007643 |
| ELP-404-000007651 | to | ELP-404-000007651 |
| ELP-404-000007654 | to | ELP-404-000007654 |
| ELP-404-000007656 | to | ELP-404-000007656 |
| ELP-404-000007659 | to | ELP-404-000007659 |
| ELP-404-000007676 | to | ELP-404-000007676 |
| ELP-404-000007679 | to | ELP-404-000007679 |
| ELP-404-000007682 | to | ELP-404-000007682 |
| ELP-404-000007684 | to | ELP-404-000007686 |
| ELP-404-000007688 | to | ELP-404-000007688 |
| ELP-404-000007696 | to | ELP-404-000007696 |
| ELP-404-000007699 | to | ELP-404-000007700 |
| ELP-404-000007702 | to | ELP-404-000007704 |
| ELP-404-000007706 | to | ELP-404-000007707 |
| ELP-404-000007716 | to | ELP-404-000007716 |
| ELP-404-000007737 | to | ELP-404-000007739 |
| ELP-404-000007744 | to | ELP-404-000007747 |
| ELP-404-000007764 | to | ELP-404-000007764 |
| ELP-404-000007773 | to | ELP-404-000007773 |
| ELP-404-000007781 | to | ELP-404-000007782 |
| ELP-404-000007785 | to | ELP-404-000007785 |
| ELP-404-000007800 | to | ELP-404-000007800 |
| ELP-404-000007802 | to | ELP-404-000007802 |
| ELP-404-000007826 | to | ELP-404-000007826 |
| ELP-404-000007833 | to | ELP-404-000007833 |
| ELP-404-000007838 | to | ELP-404-000007843 |
| ELP-404-000007846 | to | ELP-404-000007846 |
| ELP-404-000007848 | to | ELP-404-000007851 |
| ELP-404-000007853 | to | ELP-404-000007853 |
| ELP-404-000007864 | to | ELP-404-000007864 |
| ELP-404-000007916 | to | ELP-404-000007916 |
| ELP-404-000007924 | to | ELP-404-000007939 |
| ELP-404-000007941 | to | ELP-404-000007941 |

| | | |
|---|---|---|
| ELP-404-000007943 | to | ELP-404-000007944 |
| ELP-404-000007946 | to | ELP-404-000007947 |
| ELP-404-000007949 | to | ELP-404-000007949 |
| ELP-404-000007957 | to | ELP-404-000007957 |
| ELP-404-000007965 | to | ELP-404-000007965 |
| ELP-404-000007980 | to | ELP-404-000007980 |
| ELP-404-000007989 | to | ELP-404-000007989 |
| ELP-404-000008009 | to | ELP-404-000008009 |
| ELP-404-000008012 | to | ELP-404-000008013 |
| ELP-404-000008015 | to | ELP-404-000008017 |
| ELP-404-000008019 | to | ELP-404-000008019 |
| ELP-404-000008021 | to | ELP-404-000008022 |
| ELP-404-000008031 | to | ELP-404-000008033 |
| ELP-404-000008037 | to | ELP-404-000008042 |
| ELP-404-000008063 | to | ELP-404-000008066 |
| ELP-404-000008069 | to | ELP-404-000008069 |
| ELP-404-000008073 | to | ELP-404-000008073 |
| ELP-404-000008075 | to | ELP-404-000008076 |
| ELP-404-000008092 | to | ELP-404-000008092 |
| ELP-404-000008098 | to | ELP-404-000008098 |
| ELP-404-000008100 | to | ELP-404-000008100 |
| ELP-404-000008102 | to | ELP-404-000008109 |
| ELP-404-000008112 | to | ELP-404-000008151 |
| ELP-404-000008153 | to | ELP-404-000008153 |
| ELP-404-000008157 | to | ELP-404-000008157 |
| ELP-404-000008159 | to | ELP-404-000008168 |
| ELP-404-000008171 | to | ELP-404-000008172 |
| ELP-404-000008232 | to | ELP-404-000008233 |
| ELP-404-000008257 | to | ELP-404-000008257 |
| ELP-404-000008259 | to | ELP-404-000008259 |
| ELP-404-000008283 | to | ELP-404-000008283 |
| ELP-404-000008285 | to | ELP-404-000008286 |
| ELP-404-000008288 | to | ELP-404-000008288 |
| ELP-404-000008332 | to | ELP-404-000008332 |
| ELP-404-000008336 | to | ELP-404-000008336 |
| ELP-404-000008345 | to | ELP-404-000008348 |
| ELP-404-000008350 | to | ELP-404-000008352 |
| ELP-404-000008354 | to | ELP-404-000008354 |
| ELP-404-000008356 | to | ELP-404-000008356 |
| ELP-404-000008358 | to | ELP-404-000008360 |
| ELP-404-000008364 | to | ELP-404-000008365 |
| ELP-404-000008367 | to | ELP-404-000008367 |
| ELP-404-000008369 | to | ELP-404-000008369 |
| ELP-404-000008371 | to | ELP-404-000008391 |

| | | |
|---|---|---|
| ELP-404-000008441 | to | ELP-404-000008441 |
| ELP-404-000008452 | to | ELP-404-000008454 |
| ELP-404-000008456 | to | ELP-404-000008456 |
| ELP-404-000008478 | to | ELP-404-000008478 |
| ELP-404-000008481 | to | ELP-404-000008481 |
| ELP-404-000008487 | to | ELP-404-000008487 |
| ELP-404-000008498 | to | ELP-404-000008498 |
| ELP-404-000008500 | to | ELP-404-000008509 |
| ELP-404-000008511 | to | ELP-404-000008511 |
| ELP-404-000008513 | to | ELP-404-000008513 |
| ELP-404-000008540 | to | ELP-404-000008541 |
| ELP-404-000008545 | to | ELP-404-000008545 |
| ELP-404-000008547 | to | ELP-404-000008548 |
| ELP-404-000008551 | to | ELP-404-000008551 |
| ELP-404-000008565 | to | ELP-404-000008566 |
| ELP-404-000008568 | to | ELP-404-000008571 |
| ELP-404-000008573 | to | ELP-404-000008573 |
| ELP-404-000008577 | to | ELP-404-000008577 |
| ELP-404-000008579 | to | ELP-404-000008579 |
| ELP-404-000008581 | to | ELP-404-000008581 |
| ELP-404-000008584 | to | ELP-404-000008584 |
| ELP-404-000008586 | to | ELP-404-000008586 |
| ELP-404-000008589 | to | ELP-404-000008589 |
| ELP-404-000008591 | to | ELP-404-000008591 |
| ELP-404-000008593 | to | ELP-404-000008593 |
| ELP-404-000008595 | to | ELP-404-000008595 |
| ELP-404-000008597 | to | ELP-404-000008597 |
| ELP-404-000008599 | to | ELP-404-000008599 |
| ELP-404-000008602 | to | ELP-404-000008602 |
| ELP-404-000008606 | to | ELP-404-000008606 |
| ELP-404-000008608 | to | ELP-404-000008611 |
| ELP-404-000008613 | to | ELP-404-000008619 |
| ELP-404-000008621 | to | ELP-404-000008623 |
| ELP-404-000008627 | to | ELP-404-000008628 |
| ELP-404-000008630 | to | ELP-404-000008630 |
| ELP-404-000008632 | to | ELP-404-000008632 |
| ELP-404-000008634 | to | ELP-404-000008634 |
| ELP-404-000008637 | to | ELP-404-000008637 |
| ELP-404-000008640 | to | ELP-404-000008643 |
| ELP-404-000008687 | to | ELP-404-000008688 |
| ELP-404-000008691 | to | ELP-404-000008691 |
| ELP-404-000008712 | to | ELP-404-000008712 |
| ELP-404-000008725 | to | ELP-404-000008725 |
| ELP-404-000008735 | to | ELP-404-000008735 |

| | | |
|---|---|---|
| ELP-404-000008744 | to | ELP-404-000008745 |
| ELP-404-000008749 | to | ELP-404-000008750 |
| ELP-404-000008752 | to | ELP-404-000008752 |
| ELP-404-000008754 | to | ELP-404-000008759 |
| ELP-404-000008761 | to | ELP-404-000008763 |
| ELP-404-000008765 | to | ELP-404-000008766 |
| ELP-404-000008768 | to | ELP-404-000008772 |
| ELP-404-000008776 | to | ELP-404-000008776 |
| ELP-404-000008782 | to | ELP-404-000008785 |
| ELP-404-000008789 | to | ELP-404-000008789 |
| ELP-404-000008799 | to | ELP-404-000008802 |
| ELP-404-000008804 | to | ELP-404-000008822 |
| ELP-404-000008830 | to | ELP-404-000008830 |
| ELP-404-000008840 | to | ELP-404-000008840 |
| ELP-404-000008874 | to | ELP-404-000008877 |
| ELP-404-000008879 | to | ELP-404-000008882 |
| ELP-404-000008885 | to | ELP-404-000008885 |
| ELP-404-000008888 | to | ELP-404-000008888 |
| ELP-404-000008890 | to | ELP-404-000008893 |
| ELP-404-000008934 | to | ELP-404-000008934 |
| ELP-404-000008937 | to | ELP-404-000008937 |
| ELP-404-000008944 | to | ELP-404-000008945 |
| ELP-404-000008951 | to | ELP-404-000008951 |
| ELP-404-000008959 | to | ELP-404-000008959 |
| ELP-404-000008967 | to | ELP-404-000008967 |
| ELP-404-000008973 | to | ELP-404-000008973 |
| ELP-404-000008996 | to | ELP-404-000008996 |
| ELP-404-000009003 | to | ELP-404-000009012 |
| ELP-404-000009017 | to | ELP-404-000009017 |
| ELP-404-000009031 | to | ELP-404-000009031 |
| ELP-404-000009034 | to | ELP-404-000009035 |
| ELP-404-000009037 | to | ELP-404-000009042 |
| ELP-404-000009044 | to | ELP-404-000009044 |
| ELP-404-000009046 | to | ELP-404-000009052 |
| ELP-404-000009076 | to | ELP-404-000009076 |
| ELP-404-000009090 | to | ELP-404-000009092 |
| ELP-404-000009094 | to | ELP-404-000009097 |
| ELP-404-000009107 | to | ELP-404-000009107 |
| ELP-404-000009110 | to | ELP-404-000009110 |
| ELP-404-000009112 | to | ELP-404-000009112 |
| ELP-404-000009116 | to | ELP-404-000009116 |
| ELP-404-000009121 | to | ELP-404-000009121 |
| ELP-404-000009123 | to | ELP-404-000009123 |
| ELP-404-000009126 | to | ELP-404-000009128 |

| | | |
|---|---|---|
| ELP-404-000009130 | to | ELP-404-000009141 |
| ELP-404-000009143 | to | ELP-404-000009145 |
| ELP-404-000009147 | to | ELP-404-000009147 |
| ELP-404-000009149 | to | ELP-404-000009159 |
| ELP-404-000009166 | to | ELP-404-000009166 |
| ELP-404-000009180 | to | ELP-404-000009180 |
| ELP-404-000009189 | to | ELP-404-000009189 |
| ELP-404-000009228 | to | ELP-404-000009228 |
| ELP-404-000009239 | to | ELP-404-000009242 |
| ELP-404-000009245 | to | ELP-404-000009245 |
| ELP-404-000009247 | to | ELP-404-000009252 |
| ELP-404-000009254 | to | ELP-404-000009256 |
| ELP-404-000009258 | to | ELP-404-000009261 |
| ELP-404-000009266 | to | ELP-404-000009266 |
| ELP-404-000009269 | to | ELP-404-000009270 |
| ELP-404-000009293 | to | ELP-404-000009293 |
| ELP-404-000009295 | to | ELP-404-000009295 |
| ELP-404-000009306 | to | ELP-404-000009306 |
| ELP-404-000009308 | to | ELP-404-000009308 |
| ELP-404-000009312 | to | ELP-404-000009312 |
| ELP-404-000009314 | to | ELP-404-000009315 |
| ELP-404-000009317 | to | ELP-404-000009317 |
| ELP-404-000009319 | to | ELP-404-000009320 |
| ELP-404-000009322 | to | ELP-404-000009328 |
| ELP-404-000009330 | to | ELP-404-000009330 |
| ELP-404-000009332 | to | ELP-404-000009333 |
| ELP-404-000009349 | to | ELP-404-000009352 |
| ELP-404-000009359 | to | ELP-404-000009360 |
| ELP-404-000009379 | to | ELP-404-000009379 |
| ELP-404-000009392 | to | ELP-404-000009392 |
| ELP-404-000009396 | to | ELP-404-000009396 |
| ELP-404-000009404 | to | ELP-404-000009404 |
| ELP-404-000009426 | to | ELP-404-000009426 |
| ELP-404-000009434 | to | ELP-404-000009441 |
| ELP-404-000009446 | to | ELP-404-000009446 |
| ELP-404-000009469 | to | ELP-404-000009469 |
| ELP-404-000009483 | to | ELP-404-000009485 |
| ELP-404-000009548 | to | ELP-404-000009553 |
| ELP-404-000009559 | to | ELP-404-000009560 |
| ELP-404-000009562 | to | ELP-404-000009564 |
| ELP-404-000009583 | to | ELP-404-000009584 |
| ELP-404-000009586 | to | ELP-404-000009587 |
| ELP-404-000009589 | to | ELP-404-000009589 |
| ELP-404-000009591 | to | ELP-404-000009592 |

| | | |
|---|---|---|
| ELP-404-000009604 | to | ELP-404-000009604 |
| ELP-404-000009607 | to | ELP-404-000009607 |
| ELP-404-000009614 | to | ELP-404-000009614 |
| ELP-404-000009617 | to | ELP-404-000009617 |
| ELP-404-000009629 | to | ELP-404-000009629 |
| ELP-404-000009631 | to | ELP-404-000009632 |
| ELP-404-000009634 | to | ELP-404-000009635 |
| ELP-404-000009645 | to | ELP-404-000009645 |
| ELP-404-000009647 | to | ELP-404-000009647 |
| ELP-404-000009650 | to | ELP-404-000009650 |
| ELP-404-000009656 | to | ELP-404-000009656 |
| ELP-404-000009658 | to | ELP-404-000009658 |
| ELP-404-000009660 | to | ELP-404-000009660 |
| ELP-404-000009662 | to | ELP-404-000009662 |
| ELP-404-000009665 | to | ELP-404-000009665 |
| ELP-404-000009667 | to | ELP-404-000009667 |
| ELP-404-000009669 | to | ELP-404-000009669 |
| ELP-404-000009672 | to | ELP-404-000009672 |
| ELP-404-000009678 | to | ELP-404-000009680 |
| ELP-404-000009688 | to | ELP-404-000009690 |
| ELP-404-000009693 | to | ELP-404-000009693 |
| ELP-404-000009696 | to | ELP-404-000009696 |
| ELP-404-000009698 | to | ELP-404-000009698 |
| ELP-404-000009700 | to | ELP-404-000009709 |
| ELP-404-000009715 | to | ELP-404-000009716 |
| ELP-404-000009719 | to | ELP-404-000009719 |
| ELP-404-000009723 | to | ELP-404-000009723 |
| ELP-404-000009725 | to | ELP-404-000009725 |
| ELP-404-000009733 | to | ELP-404-000009733 |
| ELP-404-000009737 | to | ELP-404-000009738 |
| ELP-404-000009741 | to | ELP-404-000009742 |
| ELP-404-000009744 | to | ELP-404-000009745 |
| ELP-404-000009756 | to | ELP-404-000009756 |
| ELP-404-000009759 | to | ELP-404-000009759 |
| ELP-404-000009767 | to | ELP-404-000009776 |
| ELP-404-000009805 | to | ELP-404-000009805 |
| ELP-404-000009807 | to | ELP-404-000009818 |
| ELP-404-000009820 | to | ELP-404-000009821 |
| ELP-404-000009838 | to | ELP-404-000009840 |
| ELP-404-000009855 | to | ELP-404-000009856 |
| ELP-404-000009858 | to | ELP-404-000009859 |
| ELP-404-000009868 | to | ELP-404-000009868 |
| ELP-404-000009872 | to | ELP-404-000009872 |
| ELP-404-000009881 | to | ELP-404-000009881 |

| | | |
|---|---|---|
| ELP-404-000009886 | to | ELP-404-000009886 |
| ELP-404-000009895 | to | ELP-404-000009895 |
| ELP-404-000009897 | to | ELP-404-000009897 |
| ELP-404-000009899 | to | ELP-404-000009899 |
| ELP-404-000009902 | to | ELP-404-000009902 |
| ELP-404-000009907 | to | ELP-404-000009921 |
| ELP-404-000009924 | to | ELP-404-000009928 |
| ELP-404-000009966 | to | ELP-404-000009973 |
| ELP-404-000009975 | to | ELP-404-000009976 |
| ELP-404-000009978 | to | ELP-404-000009978 |
| ELP-404-000009980 | to | ELP-404-000009980 |
| ELP-404-000009982 | to | ELP-404-000009982 |
| ELP-404-000009984 | to | ELP-404-000009984 |
| ELP-404-000009986 | to | ELP-404-000009987 |
| ELP-404-000009989 | to | ELP-404-000009989 |
| ELP-404-000009992 | to | ELP-404-000009992 |
| ELP-404-000009994 | to | ELP-404-000009994 |
| ELP-404-000009996 | to | ELP-404-000009996 |
| ELP-404-000009998 | to | ELP-404-000009998 |
| ELP-404-000010009 | to | ELP-404-000010009 |
| ELP-404-000010022 | to | ELP-404-000010022 |
| ELP-404-000010028 | to | ELP-404-000010028 |
| ELP-404-000010030 | to | ELP-404-000010030 |
| ELP-404-000010036 | to | ELP-404-000010038 |
| ELP-404-000010040 | to | ELP-404-000010040 |
| ELP-404-000010043 | to | ELP-404-000010050 |
| ELP-404-000010061 | to | ELP-404-000010062 |
| ELP-404-000010065 | to | ELP-404-000010065 |
| ELP-404-000010067 | to | ELP-404-000010076 |
| ELP-404-000010083 | to | ELP-404-000010085 |
| ELP-404-000010087 | to | ELP-404-000010087 |
| ELP-404-000010094 | to | ELP-404-000010096 |
| ELP-404-000010105 | to | ELP-404-000010105 |
| ELP-404-000010108 | to | ELP-404-000010109 |
| ELP-404-000010111 | to | ELP-404-000010111 |
| ELP-404-000010114 | to | ELP-404-000010114 |
| ELP-404-000010116 | to | ELP-404-000010116 |
| ELP-404-000010119 | to | ELP-404-000010124 |
| ELP-404-000010127 | to | ELP-404-000010127 |
| ELP-404-000010132 | to | ELP-404-000010132 |
| ELP-404-000010136 | to | ELP-404-000010137 |
| ELP-404-000010146 | to | ELP-404-000010147 |
| ELP-404-000010149 | to | ELP-404-000010149 |
| ELP-404-000010153 | to | ELP-404-000010153 |

| | | |
|---|---|---|
| ELP-404-000010155 | to | ELP-404-000010155 |
| ELP-404-000010157 | to | ELP-404-000010157 |
| ELP-404-000010167 | to | ELP-404-000010168 |
| ELP-404-000010189 | to | ELP-404-000010190 |
| ELP-404-000010192 | to | ELP-404-000010193 |
| ELP-404-000010197 | to | ELP-404-000010197 |
| ELP-404-000010200 | to | ELP-404-000010201 |
| ELP-404-000010212 | to | ELP-404-000010212 |
| ELP-404-000010214 | to | ELP-404-000010214 |
| ELP-404-000010224 | to | ELP-404-000010227 |
| ELP-404-000010229 | to | ELP-404-000010231 |
| ELP-404-000010234 | to | ELP-404-000010235 |
| ELP-404-000010237 | to | ELP-404-000010243 |
| ELP-404-000010250 | to | ELP-404-000010250 |
| ELP-404-000010253 | to | ELP-404-000010253 |
| ELP-404-000010255 | to | ELP-404-000010257 |
| ELP-404-000010259 | to | ELP-404-000010260 |
| ELP-404-000010262 | to | ELP-404-000010262 |
| ELP-404-000010266 | to | ELP-404-000010266 |
| ELP-404-000010273 | to | ELP-404-000010274 |
| ELP-404-000010276 | to | ELP-404-000010277 |
| ELP-404-000010307 | to | ELP-404-000010308 |
| ELP-404-000010313 | to | ELP-404-000010320 |
| ELP-404-000010323 | to | ELP-404-000010323 |
| ELP-404-000010325 | to | ELP-404-000010325 |
| ELP-404-000010327 | to | ELP-404-000010340 |
| ELP-404-000010348 | to | ELP-404-000010349 |
| ELP-404-000010354 | to | ELP-404-000010354 |
| ELP-404-000010361 | to | ELP-404-000010362 |
| ELP-404-000010364 | to | ELP-404-000010364 |
| ELP-404-000010390 | to | ELP-404-000010391 |
| ELP-404-000010394 | to | ELP-404-000010394 |
| ELP-404-000010397 | to | ELP-404-000010398 |
| ELP-404-000010402 | to | ELP-404-000010402 |
| ELP-404-000010407 | to | ELP-404-000010408 |
| ELP-404-000010410 | to | ELP-404-000010410 |
| ELP-404-000010412 | to | ELP-404-000010414 |
| ELP-404-000010418 | to | ELP-404-000010418 |
| ELP-404-000010420 | to | ELP-404-000010421 |
| ELP-404-000010427 | to | ELP-404-000010427 |
| ELP-404-000010430 | to | ELP-404-000010430 |
| ELP-404-000010432 | to | ELP-404-000010432 |
| ELP-404-000010438 | to | ELP-404-000010438 |
| ELP-404-000010445 | to | ELP-404-000010445 |

| | | |
|---|---|---|
| ELP-404-000010447 | to | ELP-404-000010451 |
| ELP-404-000010453 | to | ELP-404-000010453 |
| ELP-404-000010458 | to | ELP-404-000010459 |
| ELP-404-000010465 | to | ELP-404-000010465 |
| ELP-404-000010472 | to | ELP-404-000010472 |
| ELP-404-000010474 | to | ELP-404-000010474 |
| ELP-404-000010476 | to | ELP-404-000010477 |
| ELP-404-000010479 | to | ELP-404-000010479 |
| ELP-404-000010482 | to | ELP-404-000010482 |
| ELP-404-000010484 | to | ELP-404-000010486 |
| ELP-404-000010488 | to | ELP-404-000010488 |
| ELP-404-000010491 | to | ELP-404-000010491 |
| ELP-404-000010493 | to | ELP-404-000010493 |
| ELP-404-000010495 | to | ELP-404-000010495 |
| ELP-404-000010497 | to | ELP-404-000010497 |
| ELP-404-000010503 | to | ELP-404-000010520 |
| ELP-404-000010524 | to | ELP-404-000010524 |
| ELP-404-000010526 | to | ELP-404-000010526 |
| ELP-404-000010530 | to | ELP-404-000010531 |
| ELP-404-000010534 | to | ELP-404-000010536 |
| ELP-404-000010538 | to | ELP-404-000010538 |
| ELP-404-000010540 | to | ELP-404-000010546 |
| ELP-404-000010554 | to | ELP-404-000010557 |
| ELP-404-000010567 | to | ELP-404-000010567 |
| ELP-404-000010577 | to | ELP-404-000010578 |
| ELP-404-000010580 | to | ELP-404-000010581 |
| ELP-404-000010583 | to | ELP-404-000010583 |
| ELP-404-000010586 | to | ELP-404-000010586 |
| ELP-404-000010589 | to | ELP-404-000010589 |
| ELP-404-000010591 | to | ELP-404-000010593 |
| ELP-404-000010595 | to | ELP-404-000010595 |
| ELP-404-000010598 | to | ELP-404-000010603 |
| ELP-404-000010614 | to | ELP-404-000010627 |
| ELP-404-000010629 | to | ELP-404-000010629 |
| ELP-404-000010631 | to | ELP-404-000010631 |
| ELP-404-000010635 | to | ELP-404-000010638 |
| ELP-404-000010648 | to | ELP-404-000010648 |
| ELP-404-000010655 | to | ELP-404-000010655 |
| ELP-404-000010708 | to | ELP-404-000010714 |
| ELP-404-000010716 | to | ELP-404-000010716 |
| ELP-404-000010722 | to | ELP-404-000010722 |
| ELP-404-000010724 | to | ELP-404-000010727 |
| ELP-404-000010746 | to | ELP-404-000010746 |
| ELP-404-000010753 | to | ELP-404-000010754 |

| ELP-404-000010757 | to | ELP-404-000010757 |
| ELP-404-000010764 | to | ELP-404-000010764 |
| ELP-404-000010766 | to | ELP-404-000010769 |
| ELP-404-000010771 | to | ELP-404-000010771 |
| ELP-404-000010773 | to | ELP-404-000010773 |
| ELP-404-000010775 | to | ELP-404-000010778 |
| ELP-404-000010800 | to | ELP-404-000010800 |
| ELP-404-000010807 | to | ELP-404-000010808 |
| ELP-404-000010822 | to | ELP-404-000010825 |
| ELP-404-000010832 | to | ELP-404-000010832 |
| ELP-404-000010834 | to | ELP-404-000010834 |
| ELP-404-000010856 | to | ELP-404-000010858 |
| ELP-404-000010862 | to | ELP-404-000010863 |
| ELP-404-000010871 | to | ELP-404-000010871 |
| ELP-404-000010874 | to | ELP-404-000010874 |
| ELP-404-000010876 | to | ELP-404-000010876 |
| ELP-404-000010879 | to | ELP-404-000010896 |
| ELP-404-000010898 | to | ELP-404-000010900 |
| ELP-404-000010908 | to | ELP-404-000010908 |
| ELP-404-000010912 | to | ELP-404-000010914 |
| ELP-404-000010921 | to | ELP-404-000010921 |
| ELP-404-000010933 | to | ELP-404-000010934 |
| ELP-404-000010937 | to | ELP-404-000010945 |
| ELP-404-000010951 | to | ELP-404-000010951 |
| ELP-404-000010953 | to | ELP-404-000010953 |
| ELP-404-000010965 | to | ELP-404-000010965 |
| ELP-404-000010967 | to | ELP-404-000010968 |
| ELP-404-000010972 | to | ELP-404-000010972 |
| ELP-404-000010986 | to | ELP-404-000010986 |
| ELP-404-000010993 | to | ELP-404-000010997 |
| ELP-404-000010999 | to | ELP-404-000011000 |
| ELP-404-000011027 | to | ELP-404-000011028 |
| ELP-404-000011032 | to | ELP-404-000011035 |
| ELP-404-000011039 | to | ELP-404-000011039 |
| ELP-404-000011043 | to | ELP-404-000011043 |
| ELP-404-000011045 | to | ELP-404-000011045 |
| ELP-404-000011053 | to | ELP-404-000011056 |
| ELP-404-000011059 | to | ELP-404-000011060 |
| ELP-404-000011062 | to | ELP-404-000011062 |
| ELP-404-000011064 | to | ELP-404-000011064 |
| ELP-404-000011066 | to | ELP-404-000011073 |
| ELP-404-000011078 | to | ELP-404-000011079 |
| ELP-404-000011086 | to | ELP-404-000011086 |
| ELP-404-000011088 | to | ELP-404-000011088 |

| | | |
|---|---|---|
| ELP-404-000011091 | to | ELP-404-000011091 |
| ELP-404-000011097 | to | ELP-404-000011100 |
| ELP-404-000011102 | to | ELP-404-000011102 |
| ELP-404-000011106 | to | ELP-404-000011107 |
| ELP-404-000011111 | to | ELP-404-000011111 |
| ELP-404-000011114 | to | ELP-404-000011114 |
| ELP-404-000011116 | to | ELP-404-000011116 |
| ELP-404-000011122 | to | ELP-404-000011122 |
| ELP-404-000011125 | to | ELP-404-000011125 |
| ELP-404-000011127 | to | ELP-404-000011127 |
| ELP-404-000011133 | to | ELP-404-000011133 |
| ELP-404-000011135 | to | ELP-404-000011135 |
| ELP-404-000011137 | to | ELP-404-000011139 |
| ELP-404-000011141 | to | ELP-404-000011141 |
| ELP-404-000011145 | to | ELP-404-000011146 |
| ELP-404-000011148 | to | ELP-404-000011148 |
| ELP-404-000011152 | to | ELP-404-000011153 |
| ELP-404-000011158 | to | ELP-404-000011162 |
| ELP-404-000011181 | to | ELP-404-000011181 |
| ELP-404-000011184 | to | ELP-404-000011184 |
| ELP-404-000011191 | to | ELP-404-000011193 |
| ELP-404-000011198 | to | ELP-404-000011206 |
| ELP-404-000011208 | to | ELP-404-000011209 |
| ELP-404-000011215 | to | ELP-404-000011215 |
| ELP-404-000011221 | to | ELP-404-000011221 |
| ELP-404-000011223 | to | ELP-404-000011223 |
| ELP-404-000011225 | to | ELP-404-000011227 |
| ELP-404-000011233 | to | ELP-404-000011243 |
| ELP-404-000011245 | to | ELP-404-000011257 |
| ELP-404-000011260 | to | ELP-404-000011267 |
| ELP-404-000011275 | to | ELP-404-000011275 |
| ELP-404-000011279 | to | ELP-404-000011279 |
| ELP-404-000011292 | to | ELP-404-000011292 |
| ELP-404-000011294 | to | ELP-404-000011294 |
| ELP-404-000011297 | to | ELP-404-000011297 |
| ELP-404-000011300 | to | ELP-404-000011300 |
| ELP-404-000011303 | to | ELP-404-000011304 |
| ELP-404-000011320 | to | ELP-404-000011322 |
| ELP-404-000011324 | to | ELP-404-000011329 |
| ELP-404-000011336 | to | ELP-404-000011336 |
| ELP-404-000011347 | to | ELP-404-000011350 |
| ELP-404-000011356 | to | ELP-404-000011356 |
| ELP-404-000011359 | to | ELP-404-000011359 |
| ELP-404-000011361 | to | ELP-404-000011361 |

| | | |
|---|---|---|
| ELP-404-000011364 | to | ELP-404-000011364 |
| ELP-404-000011367 | to | ELP-404-000011367 |
| ELP-404-000011383 | to | ELP-404-000011383 |
| ELP-404-000011388 | to | ELP-404-000011388 |
| ELP-404-000011390 | to | ELP-404-000011392 |
| ELP-404-000011395 | to | ELP-404-000011399 |
| ELP-404-000011402 | to | ELP-404-000011402 |
| ELP-404-000011404 | to | ELP-404-000011406 |
| ELP-404-000011412 | to | ELP-404-000011412 |
| ELP-404-000011415 | to | ELP-404-000011415 |
| ELP-404-000011417 | to | ELP-404-000011417 |
| ELP-404-000011425 | to | ELP-404-000011425 |
| ELP-404-000011428 | to | ELP-404-000011428 |
| ELP-404-000011433 | to | ELP-404-000011433 |
| ELP-404-000011435 | to | ELP-404-000011435 |
| ELP-404-000011446 | to | ELP-404-000011446 |
| ELP-404-000011450 | to | ELP-404-000011451 |
| ELP-404-000011459 | to | ELP-404-000011460 |
| ELP-404-000011468 | to | ELP-404-000011468 |
| ELP-404-000011472 | to | ELP-404-000011472 |
| ELP-404-000011475 | to | ELP-404-000011475 |
| ELP-404-000011478 | to | ELP-404-000011478 |
| ELP-404-000011482 | to | ELP-404-000011489 |
| ELP-404-000011495 | to | ELP-404-000011496 |
| ELP-404-000011498 | to | ELP-404-000011498 |
| ELP-404-000011500 | to | ELP-404-000011502 |
| ELP-404-000011508 | to | ELP-404-000011509 |
| ELP-404-000011516 | to | ELP-404-000011516 |
| ELP-404-000011519 | to | ELP-404-000011520 |
| ELP-404-000011523 | to | ELP-404-000011526 |
| ELP-404-000011529 | to | ELP-404-000011529 |
| ELP-404-000011532 | to | ELP-404-000011533 |
| ELP-404-000011538 | to | ELP-404-000011539 |
| ELP-404-000011541 | to | ELP-404-000011541 |
| ELP-404-000011543 | to | ELP-404-000011544 |
| ELP-404-000011546 | to | ELP-404-000011546 |
| ELP-404-000011554 | to | ELP-404-000011554 |
| ELP-404-000011556 | to | ELP-404-000011556 |
| ELP-404-000011566 | to | ELP-404-000011567 |
| ELP-404-000011569 | to | ELP-404-000011573 |
| ELP-404-000011576 | to | ELP-404-000011580 |
| ELP-404-000011582 | to | ELP-404-000011582 |
| ELP-404-000011590 | to | ELP-404-000011590 |
| ELP-404-000011592 | to | ELP-404-000011593 |

| | | |
|---|---|---|
| ELP-404-000011598 | to | ELP-404-000011598 |
| ELP-404-000011601 | to | ELP-404-000011603 |
| ELP-404-000011608 | to | ELP-404-000011616 |
| ELP-404-000011618 | to | ELP-404-000011618 |
| ELP-404-000011620 | to | ELP-404-000011620 |
| ELP-404-000011622 | to | ELP-404-000011624 |
| ELP-404-000011626 | to | ELP-404-000011627 |
| ELP-404-000011629 | to | ELP-404-000011629 |
| ELP-404-000011643 | to | ELP-404-000011643 |
| ELP-404-000011652 | to | ELP-404-000011653 |
| ELP-404-000011660 | to | ELP-404-000011660 |
| ELP-404-000011671 | to | ELP-404-000011671 |
| ELP-404-000011673 | to | ELP-404-000011673 |
| ELP-404-000011675 | to | ELP-404-000011675 |
| ELP-404-000011678 | to | ELP-404-000011681 |
| ELP-404-000011684 | to | ELP-404-000011684 |
| ELP-404-000011692 | to | ELP-404-000011692 |
| ELP-404-000011697 | to | ELP-404-000011699 |
| ELP-404-000011702 | to | ELP-404-000011703 |
| ELP-404-000011706 | to | ELP-404-000011708 |
| ELP-404-000011710 | to | ELP-404-000011710 |
| ELP-404-000011712 | to | ELP-404-000011725 |
| ELP-404-000011727 | to | ELP-404-000011727 |
| ELP-404-000011731 | to | ELP-404-000011731 |
| ELP-404-000011733 | to | ELP-404-000011733 |
| ELP-404-000011738 | to | ELP-404-000011738 |
| ELP-404-000011740 | to | ELP-404-000011740 |
| ELP-404-000011742 | to | ELP-404-000011745 |
| ELP-404-000011747 | to | ELP-404-000011747 |
| ELP-404-000011751 | to | ELP-404-000011751 |
| ELP-404-000011753 | to | ELP-404-000011753 |
| ELP-404-000011758 | to | ELP-404-000011758 |
| ELP-404-000011765 | to | ELP-404-000011766 |
| ELP-404-000011768 | to | ELP-404-000011768 |
| ELP-404-000011772 | to | ELP-404-000011774 |
| ELP-404-000011784 | to | ELP-404-000011786 |
| ELP-404-000011795 | to | ELP-404-000011795 |
| ELP-404-000011797 | to | ELP-404-000011797 |
| ELP-404-000011801 | to | ELP-404-000011801 |
| ELP-404-000011808 | to | ELP-404-000011808 |
| ELP-404-000011815 | to | ELP-404-000011817 |
| ELP-404-000011824 | to | ELP-404-000011828 |
| ELP-404-000011844 | to | ELP-404-000011844 |
| ELP-404-000011848 | to | ELP-404-000011850 |

| | | |
|---|---|---|
| ELP-404-000011855 | to | ELP-404-000011855 |
| ELP-404-000011863 | to | ELP-404-000011864 |
| ELP-404-000011874 | to | ELP-404-000011874 |
| ELP-404-000011876 | to | ELP-404-000011876 |
| ELP-404-000011880 | to | ELP-404-000011884 |
| ELP-404-000011897 | to | ELP-404-000011899 |
| ELP-404-000011903 | to | ELP-404-000011905 |
| ELP-404-000011914 | to | ELP-404-000011917 |
| ELP-404-000011924 | to | ELP-404-000011926 |
| ELP-404-000011939 | to | ELP-404-000011940 |
| ELP-404-000011943 | to | ELP-404-000011943 |
| ELP-404-000011947 | to | ELP-404-000011947 |
| ELP-404-000011949 | to | ELP-404-000011949 |
| ELP-404-000011951 | to | ELP-404-000011960 |
| ELP-404-000011986 | to | ELP-404-000011986 |
| ELP-404-000011988 | to | ELP-404-000011991 |
| ELP-404-000011994 | to | ELP-404-000011998 |
| ELP-404-000012004 | to | ELP-404-000012004 |
| ELP-404-000012007 | to | ELP-404-000012009 |
| ELP-404-000012011 | to | ELP-404-000012011 |
| ELP-404-000012020 | to | ELP-404-000012022 |
| ELP-404-000012026 | to | ELP-404-000012028 |
| ELP-404-000012030 | to | ELP-404-000012030 |
| ELP-404-000012039 | to | ELP-404-000012041 |
| ELP-404-000012043 | to | ELP-404-000012043 |
| ELP-404-000012047 | to | ELP-404-000012047 |
| ELP-404-000012050 | to | ELP-404-000012053 |
| ELP-404-000012063 | to | ELP-404-000012063 |
| ELP-404-000012065 | to | ELP-404-000012066 |
| ELP-404-000012077 | to | ELP-404-000012077 |
| ELP-404-000012084 | to | ELP-404-000012087 |
| ELP-404-000012090 | to | ELP-404-000012091 |
| ELP-404-000012101 | to | ELP-404-000012103 |
| ELP-404-000012106 | to | ELP-404-000012106 |
| ELP-404-000012108 | to | ELP-404-000012109 |
| ELP-404-000012119 | to | ELP-404-000012119 |
| ELP-404-000012123 | to | ELP-404-000012126 |
| ELP-404-000012130 | to | ELP-404-000012132 |
| ELP-404-000012136 | to | ELP-404-000012136 |
| ELP-404-000012141 | to | ELP-404-000012149 |
| ELP-404-000012153 | to | ELP-404-000012153 |
| ELP-404-000012157 | to | ELP-404-000012158 |
| ELP-404-000012167 | to | ELP-404-000012172 |
| ELP-404-000012175 | to | ELP-404-000012175 |

| | | |
|---|---|---|
| ELP-404-000012177 | to | ELP-404-000012179 |
| ELP-404-000012188 | to | ELP-404-000012189 |
| ELP-404-000012192 | to | ELP-404-000012192 |
| ELP-404-000012214 | to | ELP-404-000012214 |
| ELP-404-000012219 | to | ELP-404-000012219 |
| ELP-404-000012221 | to | ELP-404-000012224 |
| ELP-404-000012261 | to | ELP-404-000012293 |
| ELP-404-000012295 | to | ELP-404-000012300 |
| ELP-404-000012310 | to | ELP-404-000012310 |
| ELP-404-000012352 | to | ELP-404-000012366 |
| ELP-404-000012369 | to | ELP-404-000012403 |
| ELP-404-000012431 | to | ELP-404-000012431 |
| ELP-404-000012465 | to | ELP-404-000012465 |
| ELP-404-000012467 | to | ELP-404-000012472 |
| ELP-404-000012474 | to | ELP-404-000012474 |
| ELP-404-000012476 | to | ELP-404-000012476 |
| ELP-404-000012485 | to | ELP-404-000012493 |
| ELP-404-000012843 | to | ELP-404-000012843 |
| ELP-404-000012845 | to | ELP-404-000012845 |
| ELP-404-000012847 | to | ELP-404-000012848 |
| ELP-404-000012850 | to | ELP-404-000012850 |
| ELP-404-000012852 | to | ELP-404-000012852 |
| ELP-404-000012879 | to | ELP-404-000012882 |
| ELP-404-000012902 | to | ELP-404-000012903 |
| ELP-404-000012924 | to | ELP-404-000012928 |
| ELP-404-000012944 | to | ELP-404-000012955 |
| ELP-404-000012957 | to | ELP-404-000012957 |
| ELP-404-000013017 | to | ELP-404-000013024 |
| ELP-404-000013027 | to | ELP-404-000013029 |
| ELP-404-000013042 | to | ELP-404-000013044 |
| ELP-404-000013048 | to | ELP-404-000013049 |
| ELP-404-000013052 | to | ELP-404-000013053 |
| ELP-404-000013055 | to | ELP-404-000013057 |
| ELP-404-000013060 | to | ELP-404-000013065 |
| ELP-404-000013072 | to | ELP-404-000013081 |
| ELP-404-000013083 | to | ELP-404-000013083 |
| ELP-404-000013085 | to | ELP-404-000013085 |
| ELP-404-000013095 | to | ELP-404-000013106 |
| ELP-404-000013203 | to | ELP-404-000013204 |
| ELP-404-000013280 | to | ELP-404-000013391 |
| ELP-404-000013401 | to | ELP-404-000013401 |
| ELP-404-000013410 | to | ELP-404-000013412 |
| ELP-404-000013419 | to | ELP-404-000013421 |
| ELP-404-000013430 | to | ELP-404-000013435 |

| | | |
|---|---|---|
| ELP-404-000013674 | to | ELP-404-000013674 |
| ELP-404-000013676 | to | ELP-404-000013676 |
| ELP-404-000013679 | to | ELP-404-000013679 |
| ELP-404-000013681 | to | ELP-404-000013681 |
| ELP-404-000013683 | to | ELP-404-000013683 |
| ELP-404-000013685 | to | ELP-404-000013685 |
| ELP-404-000013687 | to | ELP-404-000013690 |
| ELP-404-000013692 | to | ELP-404-000013692 |
| ELP-404-000013694 | to | ELP-404-000013694 |
| ELP-404-000013696 | to | ELP-404-000013696 |
| ELP-404-000013698 | to | ELP-404-000013698 |
| ELP-404-000013700 | to | ELP-404-000013700 |
| ELP-404-000013702 | to | ELP-404-000013702 |
| ELP-404-000013704 | to | ELP-404-000013704 |
| ELP-404-000013706 | to | ELP-404-000013708 |
| ELP-404-000013710 | to | ELP-404-000013710 |
| ELP-404-000013712 | to | ELP-404-000013712 |
| ELP-404-000013714 | to | ELP-404-000013714 |
| ELP-404-000013716 | to | ELP-404-000013716 |
| ELP-404-000013718 | to | ELP-404-000013718 |
| ELP-404-000013720 | to | ELP-404-000013720 |
| ELP-404-000013722 | to | ELP-404-000013722 |
| ELP-404-000013747 | to | ELP-404-000013747 |
| ELP-404-000013749 | to | ELP-404-000013749 |
| ELP-404-000013754 | to | ELP-404-000013755 |
| ELP-404-000013792 | to | ELP-404-000013793 |
| ELP-404-000013796 | to | ELP-404-000013797 |
| ELP-404-000013842 | to | ELP-404-000013843 |
| ELP-404-000013915 | to | ELP-404-000013918 |
| ELP-404-000014299 | to | ELP-404-000014320 |
| ELP-406-000000041 | to | ELP-406-000000041 |
| ELP-406-000000060 | to | ELP-406-000000060 |
| ELP-406-000000064 | to | ELP-406-000000064 |
| ELP-406-000000078 | to | ELP-406-000000078 |
| ELP-406-000000080 | to | ELP-406-000000082 |
| ELP-406-000000090 | to | ELP-406-000000091 |
| ELP-406-000000094 | to | ELP-406-000000094 |
| ELP-406-000000096 | to | ELP-406-000000096 |
| ELP-406-000000103 | to | ELP-406-000000103 |
| ELP-406-000000107 | to | ELP-406-000000107 |
| ELP-406-000000111 | to | ELP-406-000000111 |
| ELP-406-000000123 | to | ELP-406-000000124 |
| ELP-406-000000141 | to | ELP-406-000000141 |
| ELP-406-000000174 | to | ELP-406-000000175 |

ELP-406-000000183     to     ELP-406-000000183
ELP-406-000000185     to     ELP-406-000000185
ELP-406-000000199     to     ELP-406-000000199
ELP-406-000000209     to     ELP-406-000000209
ELP-406-000000223     to     ELP-406-000000224
ELP-406-000000228     to     ELP-406-000000228
ELP-406-000000234     to     ELP-406-000000240
ELP-406-000000242     to     ELP-406-000000250
ELP-406-000000252     to     ELP-406-000000255
ELP-406-000000257     to     ELP-406-000000257
ELP-406-000000259     to     ELP-406-000000260
ELP-406-000000266     to     ELP-406-000000266
ELP-406-000000281     to     ELP-406-000000282
ELP-406-000000306     to     ELP-406-000000306
ELP-406-000000312     to     ELP-406-000000312
ELP-406-000000337     to     ELP-406-000000339
ELP-406-000000350     to     ELP-406-000000350.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

184

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.