**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049486 | ELP-230-000049501 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049508 | ELP-230-000049521 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049526 | ELP-230-000049527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049588 | ELP-230-000049632 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049634 | ELP-230-000049634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049636 | ELP-230-000049636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049638 | ELP-230-000049638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049640 | ELP-230-000049640 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049642 | ELP-230-000049642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049644 | ELP-230-000049733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049737 | ELP-230-000049738 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049741 | ELP-230-000049752 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049760 | ELP-230-000049764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049766 | ELP-230-000049773 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049778 | ELP-230-000049781 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049784 | ELP-230-000049789 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050599 | ELP-230-000050600 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050602 | ELP-230-000050602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050604 | ELP-230-000050604 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050606 | ELP-230-000050606 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000050608 | ELP-230-000050608 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051136 | ELP-230-000051548 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051578 | ELP-230-000051892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051894 | ELP-230-000051895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051897 | ELP-230-000051897 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051900 | ELP-230-000051900 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051902 | ELP-230-000051902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051904 | ELP-230-000051905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051907 | ELP-230-000051907 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051909 | ELP-230-000051909 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051911 | ELP-230-000051911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051913 | ELP-230-000051913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051916 | ELP-230-000051916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051919 | ELP-230-000051919 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051921 | ELP-230-000051921 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051923 | ELP-230-000051923 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051925 | ELP-230-000051925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051927 | ELP-230-000051927 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051929 | ELP-230-000051929 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051931 | ELP-230-000051931 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051933 | ELP-230-000051933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051936 | ELP-230-000051936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051940 | ELP-230-000051941 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051943 | ELP-230-000051943 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051945 | ELP-230-000051945 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051948 | ELP-230-000051949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051951 | ELP-230-000051951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051953 | ELP-230-000051953 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051956 | ELP-230-000051956 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051958 | ELP-230-000051958 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051961 | ELP-230-000051961 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051963 | ELP-230-000051963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051965 | ELP-230-000051965 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051967 | ELP-230-000051967 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051970 | ELP-230-000051970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051972 | ELP-230-000051972 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051974 | ELP-230-000051974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051976 | ELP-230-000051976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051978 | ELP-230-000051978 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051981 | ELP-230-000051981 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051983 | ELP-230-000051983 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051986 | ELP-230-000051986 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051988 | ELP-230-000051988 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051990 | ELP-230-000051990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051992 | ELP-230-000051993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051996 | ELP-230-000052046 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052051 | ELP-230-000052151 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052153 | ELP-230-000052278 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052280 | ELP-230-000052280 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052282 | ELP-230-000052282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000052284 | ELP-230-000052284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052286 | ELP-230-000052286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052288 | ELP-230-000052289 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052291 | ELP-230-000052292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052302 | ELP-230-000052303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052305 | ELP-230-000052305 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052307 | ELP-230-000052308 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052310 | ELP-230-000052310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052327 | ELP-230-000052330 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052362 | ELP-230-000052362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000052380 | ELP-230-000052380 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053212 | ELP-230-000053216 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053218 | ELP-230-000053218 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053220 | ELP-230-000053220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053222 | ELP-230-000053222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053225 | ELP-230-000053225 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053227 | ELP-230-000053229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053231 | ELP-230-000053234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053271 | ELP-230-000053273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053280 | ELP-230-000053299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053316 | ELP-230-000053322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053329 | ELP-230-000053330 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053778 | ELP-230-000053785 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053787 | ELP-230-000053787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053790 | ELP-230-000053790 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053809 | ELP-230-000053809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053830 | ELP-230-000053830 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053839 | ELP-230-000053842 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053850 | ELP-230-000053850 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053902 | ELP-230-000053902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053904 | ELP-230-000053905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053907 | ELP-230-000053910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053969 | ELP-230-000053975 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053983 | ELP-230-000053987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054039 | ELP-230-000054055 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054057 | ELP-230-000054057 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054093 | ELP-230-000054105 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054183 | ELP-230-000054200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054219 | ELP-230-000054365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054511 | ELP-230-000054610 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000054615 | ELP-230-000054661 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054674 | ELP-230-000054709 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054719 | ELP-230-000054719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054854 | ELP-230-000054854 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054856 | ELP-230-000054859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054863 | ELP-230-000054863 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054868 | ELP-230-000054868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054927 | ELP-230-000054933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054950 | ELP-230-000054952 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054956 | ELP-230-000054957 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000054973 | ELP-230-000054975 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054990 | ELP-230-000054990 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054993 | ELP-230-000054995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055019 | ELP-230-000055019 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055030 | ELP-230-000055030 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055032 | ELP-230-000055032 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055035 | ELP-230-000055035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055041 | ELP-230-000055041 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055046 | ELP-230-000055049 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055053 | ELP-230-000055053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055058 | ELP-230-000055058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055060 | ELP-230-000055060 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055064 | ELP-230-000055064 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055077 | ELP-230-000055077 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055084 | ELP-230-000055084 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055090 | ELP-230-000055090 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055092 | ELP-230-000055092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055094 | ELP-230-000055094 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055100 | ELP-230-000055100 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055102 | ELP-230-000055102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055144 | ELP-230-000055144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055160 | ELP-230-000055160 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055168 | ELP-230-000055168 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055177 | ELP-230-000055177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055188 | ELP-230-000055189 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055199 | ELP-230-000055199 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055221 | ELP-230-000055221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055227 | ELP-230-000055227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055230 | ELP-230-000055230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055238 | ELP-230-000055238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055245 | ELP-230-000055245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055254 | ELP-230-000055254 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055256 | ELP-230-000055256 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055259 | ELP-230-000055259 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055266 | ELP-230-000055266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055279 | ELP-230-000055279 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055341 | ELP-230-000055341 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055345 | ELP-230-000055345 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055350 | ELP-230-000055351 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055402 | ELP-230-000055403 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055414 | ELP-230-000055414 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055417 | ELP-230-000055417 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055419 | ELP-230-000055421 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055423 | ELP-230-000055423 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055426 | ELP-230-000055427 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055430 | ELP-230-000055431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055433 | ELP-230-000055433 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055435 | ELP-230-000055435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055437 | ELP-230-000055437 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055444 | ELP-230-000055444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055466 | ELP-230-000055466 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055483 | ELP-230-000055484 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055522 | ELP-230-000055523 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055554 | ELP-230-000055554 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055584 | ELP-230-000055584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055586 | ELP-230-000055586 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055592 | ELP-230-000055592 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055606 | ELP-230-000055606 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055655 | ELP-230-000055655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055676 | ELP-230-000055677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055694 | ELP-230-000055694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055696 | ELP-230-000055697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055702 | ELP-230-000055702 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055715 | ELP-230-000055716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055733 | ELP-230-000055733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055817 | ELP-230-000055817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055821 | ELP-230-000055821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055823 | ELP-230-000055823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055848 | ELP-230-000055848 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055853 | ELP-230-000055853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055864 | ELP-230-000055864 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055913 | ELP-230-000055913 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056016 | ELP-230-000056016 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056037 | ELP-230-000056037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056097 | ELP-230-000056097 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056124 | ELP-230-000056124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056136 | ELP-230-000056136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056147 | ELP-230-000056147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056162 | ELP-230-000056162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056173 | ELP-230-000056173 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056182 | ELP-230-000056182 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056226 | ELP-230-000056226 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056251 | ELP-230-000056251 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056277 | ELP-230-000056277 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056282 | ELP-230-000056282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056284 | ELP-230-000056284 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056291 | ELP-230-000056291 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056296 | ELP-230-000056296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056309 | ELP-230-000056309 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056329 | ELP-230-000056329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056359 | ELP-230-000056359 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056399 | ELP-230-000056400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056406 | ELP-230-000056406 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056409 | ELP-230-000056409 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056411 | ELP-230-000056412 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056424 | ELP-230-000056425 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056432 | ELP-230-000056432 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056436 | ELP-230-000056436 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056444 | ELP-230-000056444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056450 | ELP-230-000056451 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056454 | ELP-230-000056454 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056479 | ELP-230-000056479 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056493 | ELP-230-000056493 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056502 | ELP-230-000056505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056510 | ELP-230-000056512 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056515 | ELP-230-000056515 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056550 | ELP-230-000056550 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056557 | ELP-230-000056557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056562 | ELP-230-000056562 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056571 | ELP-230-000056571 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056574 | ELP-230-000056574 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056584 | ELP-230-000056584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056595 | ELP-230-000056595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056607 | ELP-230-000056607 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056655 | ELP-230-000056655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056706 | ELP-230-000056707 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056726 | ELP-230-000056726 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056733 | ELP-230-000056733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056760 | ELP-230-000056760 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056766 | ELP-230-000056766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056777 | ELP-230-000056777 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056796 | ELP-230-000056796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056809 | ELP-230-000056810 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056823 | ELP-230-000056823 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056834 | ELP-230-000056834 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056838 | ELP-230-000056838 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056895 | ELP-230-000056895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056931 | ELP-230-000056931 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056947 | ELP-230-000056948 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056950 | ELP-230-000056950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056960 | ELP-230-000056960 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056966 | ELP-230-000056966 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057003 | ELP-230-000057003 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057043 | ELP-230-000057043 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057045 | ELP-230-000057045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057053 | ELP-230-000057053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057073 | ELP-230-000057073 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057075 | ELP-230-000057075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057079 | ELP-230-000057079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057081 | ELP-230-000057081 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057084 | ELP-230-000057084 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057094 | ELP-230-000057094 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057104 | ELP-230-000057104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057110 | ELP-230-000057110 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057135 | ELP-230-000057135 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057146 | ELP-230-000057146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057148 | ELP-230-000057148 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057184 | ELP-230-000057184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057188 | ELP-230-000057188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057207 | ELP-230-000057207 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057213 | ELP-230-000057214 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057235 | ELP-230-000057235 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057246 | ELP-230-000057246 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057251 | ELP-230-000057252 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057293 | ELP-230-000057293 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057317 | ELP-230-000057317 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057357 | ELP-230-000057357 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057360 | ELP-230-000057360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057426 | ELP-230-000057426 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057438 | ELP-230-000057438 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057444 | ELP-230-000057444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057484 | ELP-230-000057484 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057499 | ELP-230-000057500 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057518 | ELP-230-000057518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057529 | ELP-230-000057529 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057543 | ELP-230-000057543 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057564 | ELP-230-000057564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057579 | ELP-230-000057579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057581 | ELP-230-000057581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057583 | ELP-230-000057584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057599 | ELP-230-000057599 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057617 | ELP-230-000057617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057626 | ELP-230-000057626 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057636 | ELP-230-000057636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057645 | ELP-230-000057645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057660 | ELP-230-000057660 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057686 | ELP-230-000057686 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057694 | ELP-230-000057694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057696 | ELP-230-000057697 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057710 | ELP-230-000057710 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057734 | ELP-230-000057735 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057752 | ELP-230-000057752 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057758 | ELP-230-000057758 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057766 | ELP-230-000057766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057782 | ELP-230-000057782 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057802 | ELP-230-000057802 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057818 | ELP-230-000057818 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057856 | ELP-230-000057856 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057877 | ELP-230-000057877 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057887 | ELP-230-000057887 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057889 | ELP-230-000057889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057916 | ELP-230-000057916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057922 | ELP-230-000057922 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057949 | ELP-230-000057949 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057977 | ELP-230-000057977 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057982 | ELP-230-000057982 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057984 | ELP-230-000057984 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057987 | ELP-230-000057987 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057995 | ELP-230-000057995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057998 | ELP-230-000057998 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058005 | ELP-230-000058005 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058018 | ELP-230-000058018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058020 | ELP-230-000058020 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058025 | ELP-230-000058025 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058038 | ELP-230-000058038 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058041 | ELP-230-000058042 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058045 | ELP-230-000058045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058081 | ELP-230-000058081 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058085 | ELP-230-000058085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058101 | ELP-230-000058101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058103 | ELP-230-000058103 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058112 | ELP-230-000058113 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058117 | ELP-230-000058117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058136 | ELP-230-000058136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058144 | ELP-230-000058144 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058147 | ELP-230-000058147 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058155 | ELP-230-000058155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058167 | ELP-230-000058167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058206 | ELP-230-000058206 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058213 | ELP-230-000058213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058220 | ELP-230-000058220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058247 | ELP-230-000058247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058329 | ELP-230-000058329 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058357 | ELP-230-000058357 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058360 | ELP-230-000058360 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058382 | ELP-230-000058383 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058390 | ELP-230-000058390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058423 | ELP-230-000058423 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058446 | ELP-230-000058446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058452 | ELP-230-000058452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058462 | ELP-230-000058462 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058465 | ELP-230-000058465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058467 | ELP-230-000058468 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058480 | ELP-230-000058481 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058489 | ELP-230-000058489 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058494 | ELP-230-000058495 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058507 | ELP-230-000058507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058520 | ELP-230-000058520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058527 | ELP-230-000058527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058529 | ELP-230-000058529 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058545 | ELP-230-000058545 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058552 | ELP-230-000058552 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058557 | ELP-230-000058557 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058564 | ELP-230-000058564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058571 | ELP-230-000058571 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058591 | ELP-230-000058591 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058595 | ELP-230-000058595 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058628 | ELP-230-000058628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058630 | ELP-230-000058630 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058642 | ELP-230-000058642 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058644 | ELP-230-000058644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058692 | ELP-230-000058692 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058701 | ELP-230-000058702 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058713 | ELP-230-000058713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058733 | ELP-230-000058733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058792 | ELP-230-000058793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058795 | ELP-230-000058795 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058803 | ELP-230-000058805 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058807 | ELP-230-000058807 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058809 | ELP-230-000058809 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058811 | ELP-230-000058811 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058824 | ELP-230-000058824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058873 | ELP-230-000058873 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058877 | ELP-230-000058877 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058879 | ELP-230-000058879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058882 | ELP-230-000058882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058888 | ELP-230-000058889 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058897 | ELP-230-000058897 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058911 | ELP-230-000058911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058914 | ELP-230-000058914 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058926 | ELP-230-000058926 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058932 | ELP-230-000058932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058964 | ELP-230-000058964 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058968 | ELP-230-000058968 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058972 | ELP-230-000058973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058991 | ELP-230-000058991 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059011 | ELP-230-000059011 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059013 | ELP-230-000059013 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059027 | ELP-230-000059027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059064 | ELP-230-000059064 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059079 | ELP-230-000059079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059086 | ELP-230-000059086 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059095 | ELP-230-000059095 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059122 | ELP-230-000059122 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059145 | ELP-230-000059145 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059188 | ELP-230-000059188 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059231 | ELP-230-000059231 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059243 | ELP-230-000059243 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059301 | ELP-230-000059301 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059331 | ELP-230-000059331 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059355 | ELP-230-000059356 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059370 | ELP-230-000059371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059385 | ELP-230-000059387 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059389 | ELP-230-000059389 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059405 | ELP-230-000059405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059413 | ELP-230-000059413 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059418 | ELP-230-000059418 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059422 | ELP-230-000059422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059433 | ELP-230-000059433 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059435 | ELP-230-000059435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059442 | ELP-230-000059442 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059459 | ELP-230-000059459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059463 | ELP-230-000059463 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059467 | ELP-230-000059468 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059472 | ELP-230-000059472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059475 | ELP-230-000059475 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059500 | ELP-230-000059500 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059511 | ELP-230-000059511 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059522 | ELP-230-000059523 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059527 | ELP-230-000059527 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059538 | ELP-230-000059538 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059556 | ELP-230-000059556 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059561 | ELP-230-000059561 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059570 | ELP-230-000059570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059625 | ELP-230-000059625 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059627 | ELP-230-000059627 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059637 | ELP-230-000059637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059645 | ELP-230-000059645 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059648 | ELP-230-000059648 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059651 | ELP-230-000059651 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059677 | ELP-230-000059677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059684 | ELP-230-000059684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059698 | ELP-230-000059699 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059704 | ELP-230-000059704 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059713 | ELP-230-000059713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059715 | ELP-230-000059715 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059724 | ELP-230-000059725 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059732 | ELP-230-000059733 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059738 | ELP-230-000059738 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059740 | ELP-230-000059740 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059743 | ELP-230-000059744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059749 | ELP-230-000059751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059753 | ELP-230-000059753 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059761 | ELP-230-000059761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059763 | ELP-230-000059763 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059779 | ELP-230-000059781 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059783 | ELP-230-000059783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059806 | ELP-230-000059806 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059815 | ELP-230-000059815 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059821 | ELP-230-000059821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059828 | ELP-230-000059828 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059831 | ELP-230-000059831 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059837 | ELP-230-000059837 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059862 | ELP-230-000059862 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059869 | ELP-230-000059869 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059878 | ELP-230-000059879 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059895 | ELP-230-000059895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059905 | ELP-230-000059905 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059933 | ELP-230-000059933 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059938 | ELP-230-000059939 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059942 | ELP-230-000059942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059970 | ELP-230-000059970 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059976 | ELP-230-000059976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059983 | ELP-230-000059983 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059995 | ELP-230-000059995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060000 | ELP-230-000060000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060030 | ELP-230-000060031 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060043 | ELP-230-000060043 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060057 | ELP-230-000060057 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060157 | ELP-230-000060157 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060167 | ELP-230-000060167 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060234 | ELP-230-000060235 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060273 | ELP-230-000060273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060280 | ELP-230-000060281 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060286 | ELP-230-000060286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060297 | ELP-230-000060297 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060328 | ELP-230-000060328 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060331 | ELP-230-000060331 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060373 | ELP-230-000060374 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060378 | ELP-230-000060378 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060406 | ELP-230-000060406 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060421 | ELP-230-000060421 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060431 | ELP-230-000060431 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060435 | ELP-230-000060435 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060497 | ELP-230-000060497 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060520 | ELP-230-000060520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060542 | ELP-230-000060542 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060566 | ELP-230-000060566 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060568 | ELP-230-000060568 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060576 | ELP-230-000060576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060579 | ELP-230-000060579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060581 | ELP-230-000060581 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060588 | ELP-230-000060588 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060597 | ELP-230-000060597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060600 | ELP-230-000060600 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060638 | ELP-230-000060638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060646 | ELP-230-000060646 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060660 | ELP-230-000060660 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060694 | ELP-230-000060694 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060720 | ELP-230-000060720 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060727 | ELP-230-000060728 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060751 | ELP-230-000060751 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060783 | ELP-230-000060783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060796 | ELP-230-000060796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060799 | ELP-230-000060799 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060804 | ELP-230-000060804 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060822 | ELP-230-000060827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060832 | ELP-230-000060832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060841 | ELP-230-000060841 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060845 | ELP-230-000060845 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060866 | ELP-230-000060866 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060883 | ELP-230-000060883 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060888 | ELP-230-000060888 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060891 | ELP-230-000060891 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060893 | ELP-230-000060893 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060906 | ELP-230-000060906 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060910 | ELP-230-000060910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060925 | ELP-230-000060925 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060928 | ELP-230-000060928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060930 | ELP-230-000060930 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060944 | ELP-230-000060944 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060974 | ELP-230-000060974 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060995 | ELP-230-000060995 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061022 | ELP-230-000061022 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061033 | ELP-230-000061034 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061087 | ELP-230-000061087 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061089 | ELP-230-000061089 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061092 | ELP-230-000061092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061098 | ELP-230-000061098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061101 | ELP-230-000061101 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061107 | ELP-230-000061108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061114 | ELP-230-000061114 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061117 | ELP-230-000061117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061131 | ELP-230-000061131 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061133 | ELP-230-000061133 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061184 | ELP-230-000061184 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061190 | ELP-230-000061190 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061211 | ELP-230-000061211 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061213 | ELP-230-000061213 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061223 | ELP-230-000061223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061228 | ELP-230-000061228 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061230 | ELP-230-000061230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061234 | ELP-230-000061234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061248 | ELP-230-000061248 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061250 | ELP-230-000061250 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061286 | ELP-230-000061286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061322 | ELP-230-000061322 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061332 | ELP-230-000061332 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061334 | ELP-230-000061338 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061342 | ELP-230-000061342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061355 | ELP-230-000061355 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061358 | ELP-230-000061358 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061363 | ELP-230-000061363 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061365 | ELP-230-000061366 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061370 | ELP-230-000061371 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061373 | ELP-230-000061373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061376 | ELP-230-000061376 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061381 | ELP-230-000061381 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061387 | ELP-230-000061387 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061415 | ELP-230-000061415 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061421 | ELP-230-000061421 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061428 | ELP-230-000061428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061430 | ELP-230-000061430 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061444 | ELP-230-000061444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061453 | ELP-230-000061453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061455 | ELP-230-000061455 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061465 | ELP-230-000061466 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061485 | ELP-230-000061485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061490 | ELP-230-000061490 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061495 | ELP-230-000061495 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061504 | ELP-230-000061504 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061510 | ELP-230-000061510 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061513 | ELP-230-000061514 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061530 | ELP-230-000061530 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061533 | ELP-230-000061533 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061555 | ELP-230-000061555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061576 | ELP-230-000061576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061578 | ELP-230-000061578 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061580 | ELP-230-000061580 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061584 | ELP-230-000061584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061623 | ELP-230-000061623 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061635 | ELP-230-000061635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061653 | ELP-230-000061653 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061670 | ELP-230-000061670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061672 | ELP-230-000061672 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061676 | ELP-230-000061677 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061693 | ELP-230-000061693 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061719 | ELP-230-000061719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061722 | ELP-230-000061722 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061737 | ELP-230-000061737 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061741 | ELP-230-000061742 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061747 | ELP-230-000061747 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061750 | ELP-230-000061750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061756 | ELP-230-000061756 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061800 | ELP-230-000061800 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061832 | ELP-230-000061832 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061965 | ELP-230-000061965 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062010 | ELP-230-000062010 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062036 | ELP-230-000062036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062057 | ELP-230-000062057 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062075 | ELP-230-000062075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062078 | ELP-230-000062078 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062080 | ELP-230-000062082 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062111 | ELP-230-000062111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062115 | ELP-230-000062115 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062152 | ELP-230-000062152 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062266 | ELP-230-000062266 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062276 | ELP-230-000062276 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062278 | ELP-230-000062278 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062286 | ELP-230-000062286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062345 | ELP-230-000062345 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062350 | ELP-230-000062350 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062418 | ELP-230-000062418 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062428 | ELP-230-000062428 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062444 | ELP-230-000062444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062634 | ELP-230-000062634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062641 | ELP-230-000062641 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062714 | ELP-230-000062714 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062746 | ELP-230-000062747 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062758 | ELP-230-000062758 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062764 | ELP-230-000062765 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062788 | ELP-230-000062790 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062792 | ELP-230-000062793 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062814 | ELP-230-000062814 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062912 | ELP-230-000062912 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062942 | ELP-230-000062942 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063027 | ELP-230-000063027 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063035 | ELP-230-000063035 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063098 | ELP-230-000063098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063102 | ELP-230-000063102 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063111 | ELP-230-000063111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063139 | ELP-230-000063139 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063152 | ELP-230-000063152 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063158 | ELP-230-000063158 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063162 | ELP-230-000063162 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063198 | ELP-230-000063198 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063295 | ELP-230-000063295 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063301 | ELP-230-000063301 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063365 | ELP-230-000063365 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063408 | ELP-230-000063408 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063436 | ELP-230-000063436 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063476 | ELP-230-000063476 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063536 | ELP-230-000063537 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063564 | ELP-230-000063564 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063566 | ELP-230-000063566 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063568 | ELP-230-000063570 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063576 | ELP-230-000063576 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063578 | ELP-230-000063578 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063581 | ELP-230-000063582 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063584 | ELP-230-000063584 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063592 | ELP-230-000063593 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063602 | ELP-230-000063602 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063611 | ELP-230-000063612 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063617 | ELP-230-000063617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063619 | ELP-230-000063620 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063629 | ELP-230-000063630 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063638 | ELP-230-000063638 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063681 | ELP-230-000063681 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063686 | ELP-230-000063686 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063708 | ELP-230-000063708 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063710 | ELP-230-000063711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063810 | ELP-230-000063810 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063818 | ELP-230-000063818 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063820 | ELP-230-000063820 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063926 | ELP-230-000063926 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063928 | ELP-230-000063928 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063935 | ELP-230-000063936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064022 | ELP-230-000064022 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064036 | ELP-230-000064037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064045 | ELP-230-000064045 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064096 | ELP-230-000064096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064124 | ELP-230-000064124 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064127 | ELP-230-000064127 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064130 | ELP-230-000064130 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064136 | ELP-230-000064136 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064140 | ELP-230-000064140 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064150 | ELP-230-000064150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064200 | ELP-230-000064200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064210 | ELP-230-000064210 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064212 | ELP-230-000064212 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064221 | ELP-230-000064221 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064227 | ELP-230-000064227 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064286 | ELP-230-000064288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064327 | ELP-230-000064327 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064354 | ELP-230-000064354 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064357 | ELP-230-000064357 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064411 | ELP-230-000064411 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064453 | ELP-230-000064453 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064464 | ELP-230-000064464 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064497 | ELP-230-000064497 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064505 | ELP-230-000064505 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064541 | ELP-230-000064541 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064547 | ELP-230-000064547 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064587 | ELP-230-000064587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064594 | ELP-230-000064594 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064605 | ELP-230-000064605 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064612 | ELP-230-000064613 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064634 | ELP-230-000064634 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064637 | ELP-230-000064640 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064644 | ELP-230-000064644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064646 | ELP-230-000064646 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064670 | ELP-230-000064670 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064673 | ELP-230-000064673 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064761 | ELP-230-000064761 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064812 | ELP-230-000064812 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064817 | ELP-230-000064817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064931 | ELP-230-000064932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064938 | ELP-230-000064938 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064950 | ELP-230-000064950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065018 | ELP-230-000065018 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065050 | ELP-230-000065050 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065053 | ELP-230-000065053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065090 | ELP-230-000065090 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065092 | ELP-230-000065093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065096 | ELP-230-000065096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065168 | ELP-230-000065168 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065220 | ELP-230-000065220 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065243 | ELP-230-000065243 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065245 | ELP-230-000065247 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065271 | ELP-230-000065271 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065299 | ELP-230-000065299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065319 | ELP-230-000065319 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065335 | ELP-230-000065335 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065337 | ELP-230-000065337 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065382 | ELP-230-000065382 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065410 | ELP-230-000065410 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065416 | ELP-230-000065416 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065450 | ELP-230-000065450 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065457 | ELP-230-000065457 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065473 | ELP-230-000065473 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065554 | ELP-230-000065555 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065583 | ELP-230-000065583 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065587 | ELP-230-000065587 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065590 | ELP-230-000065590 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065658 | ELP-230-000065658 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065661 | ELP-230-000065661 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065679 | ELP-230-000065679 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065683 | ELP-230-000065683 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065689 | ELP-230-000065689 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065691 | ELP-230-000065691 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065693 | ELP-230-000065695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065697 | ELP-230-000065698 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065709 | ELP-230-000065716 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065729 | ELP-230-000065729 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065734 | ELP-230-000065734 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065736 | ELP-230-000065737 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065741 | ELP-230-000065741 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065743 | ELP-230-000065744 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065747 | ELP-230-000065748 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065758 | ELP-230-000065758 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065764 | ELP-230-000065764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065769 | ELP-230-000065770 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065772 | ELP-230-000065772 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065779 | ELP-230-000065784 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065787 | ELP-230-000065787 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065793 | ELP-230-000065794 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065796 | ELP-230-000065796 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065821 | ELP-230-000065821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065824 | ELP-230-000065827 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065833 | ELP-230-000065835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065859 | ELP-230-000065859 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065863 | ELP-230-000065866 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065890 | ELP-230-000065893 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065898 | ELP-230-000065906 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065909 | ELP-230-000065910 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065915 | ELP-230-000065915 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065917 | ELP-230-000065917 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065927 | ELP-230-000065927 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065929 | ELP-230-000065932 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065937 | ELP-230-000065937 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065944 | ELP-230-000065945 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065950 | ELP-230-000065950 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065952 | ELP-230-000065952 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065955 | ELP-230-000065958 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065962 | ELP-230-000065968 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065984 | ELP-230-000065984 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065993 | ELP-230-000065993 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065997 | ELP-230-000065997 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066005 | ELP-230-000066005 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066014 | ELP-230-000066016 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066029 | ELP-230-000066029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066031 | ELP-230-000066032 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066034 | ELP-230-000066034 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066036 | ELP-230-000066036 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066050 | ELP-230-000066052 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066072 | ELP-230-000066072 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066075 | ELP-230-000066075 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066079 | ELP-230-000066079 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066084 | ELP-230-000066086 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066095 | ELP-230-000066096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066099 | ELP-230-000066099 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066104 | ELP-230-000066104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066108 | ELP-230-000066112 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066129 | ELP-230-000066129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066131 | ELP-230-000066131 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066146 | ELP-230-000066146 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066150 | ELP-230-000066150 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066155 | ELP-230-000066155 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066186 | ELP-230-000066186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066196 | ELP-230-000066200 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066209 | ELP-230-000066217 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066219 | ELP-230-000066219 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066222 | ELP-230-000066222 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066225 | ELP-230-000066225 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066230 | ELP-230-000066230 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066236 | ELP-230-000066236 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066238 | ELP-230-000066238 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066245 | ELP-230-000066245 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066253 | ELP-230-000066253 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066266 | ELP-230-000066268 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066270 | ELP-230-000066270 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066273 | ELP-230-000066273 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066276 | ELP-230-000066276 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066279 | ELP-230-000066280 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066282 | ELP-230-000066282 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066288 | ELP-230-000066288 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066292 | ELP-230-000066294 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066296 | ELP-230-000066296 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066298 | ELP-230-000066299 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066304 | ELP-230-000066307 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066309 | ELP-230-000066310 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066316 | ELP-230-000066316 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066336 | ELP-230-000066336 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066339 | ELP-230-000066339 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066342 | ELP-230-000066342 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066347 | ELP-230-000066348 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066362 | ELP-230-000066362 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066376 | ELP-230-000066376 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066384 | ELP-230-000066385 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066387 | ELP-230-000066388 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066390 | ELP-230-000066393 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066400 | ELP-230-000066402 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066440 | ELP-230-000066441 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066444 | ELP-230-000066444 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066446 | ELP-230-000066446 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066455 | ELP-230-000066456 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066458 | ELP-230-000066460 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066469 | ELP-230-000066469 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066483 | ELP-230-000066484 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066507 | ELP-230-000066507 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066518 | ELP-230-000066518 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066538 | ELP-230-000066538 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066569 | ELP-230-000066569 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066579 | ELP-230-000066579 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066592 | ELP-230-000066592 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066594 | ELP-230-000066594 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066597 | ELP-230-000066597 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066617 | ELP-230-000066617 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066628 | ELP-230-000066628 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066631 | ELP-230-000066631 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066650 | ELP-230-000066650 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066657 | ELP-230-000066660 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066671 | ELP-230-000066675 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066695 | ELP-230-000066696 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066705 | ELP-230-000066705 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066713 | ELP-230-000066713 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066724 | ELP-230-000066724 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066727 | ELP-230-000066727 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066732 | ELP-230-000066732 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066734 | ELP-230-000066734 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066741 | ELP-230-000066741 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066749 | ELP-230-000066750 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066752 | ELP-230-000066752 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066763 | ELP-230-000066764 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066783 | ELP-230-000066783 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066801 | ELP-230-000066801 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066816 | ELP-230-000066818 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066824 | ELP-230-000066825 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066856 | ELP-230-000066857 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066867 | ELP-230-000066868 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066874 | ELP-230-000066878 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066881 | ELP-230-000066882 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066893 | ELP-230-000066893 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066895 | ELP-230-000066895 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066935 | ELP-230-000066936 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066945 | ELP-230-000066945 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066951 | ELP-230-000066951 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066963 | ELP-230-000066963 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066977 | ELP-230-000066979 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066993 | ELP-230-000066999 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067006 | ELP-230-000067006 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067008 | ELP-230-000067013 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067026 | ELP-230-000067029 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067036 | ELP-230-000067037 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067044 | ELP-230-000067044 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067053 | ELP-230-000067053 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067056 | ELP-230-000067058 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067062 | ELP-230-000067062 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067071 | ELP-230-000067071 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067074 | ELP-230-000067074 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067076 | ELP-230-000067076 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067084 | ELP-230-000067086 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067092 | ELP-230-000067092 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067098 | ELP-230-000067098 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067103 | ELP-230-000067104 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067108 | ELP-230-000067108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067110 | ELP-230-000067111 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067114 | ELP-230-000067117 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067129 | ELP-230-000067129 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067134 | ELP-230-000067134 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067152 | ELP-230-000067154 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067158 | ELP-230-000067158 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067162 | ELP-230-000067164 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067174 | ELP-230-000067177 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067181 | ELP-230-000067181 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067186 | ELP-230-000067186 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067191 | ELP-230-000067191 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067193 | ELP-230-000067193 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067196 | ELP-230-000067197 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067201 | ELP-230-000067201 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067203 | ELP-230-000067204 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067221 | ELP-230-000067223 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067228 | ELP-230-000067229 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067234 | ELP-230-000067234 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067257 | ELP-230-000067258 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067264 | ELP-230-000067265 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067270 | ELP-230-000067270 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067272 | ELP-230-000067274 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067277 | ELP-230-000067277 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067283 | ELP-230-000067283 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067286 | ELP-230-000067286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067288 | ELP-230-000067290 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067297 | ELP-230-000067297 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067301 | ELP-230-000067301 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067312 | ELP-230-000067312 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067315 | ELP-230-000067315 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067323 | ELP-230-000067324 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067337 | ELP-230-000067337 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067343 | ELP-230-000067345 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067351 | ELP-230-000067351 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067373 | ELP-230-000067373 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067390 | ELP-230-000067390 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067400 | ELP-230-000067400 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067402 | ELP-230-000067405 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067408 | ELP-230-000067408 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067414 | ELP-230-000067416 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067418 | ELP-230-000067418 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067421 | ELP-230-000067422 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067431 | ELP-230-000067434 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067449 | ELP-230-000067452 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067459 | ELP-230-000067459 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067465 | ELP-230-000067465 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067467 | ELP-230-000067467 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067471 | ELP-230-000067472 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067477 | ELP-230-000067479 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067485 | ELP-230-000067485 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067514 | ELP-230-000067520 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067522 | ELP-230-000067531 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067543 | ELP-230-000067544 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067560 | ELP-230-000067563 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067601 | ELP-230-000067601 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067613 | ELP-230-000067614 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067633 | ELP-230-000067636 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067640 | ELP-230-000067640 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067655 | ELP-230-000067655 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067659 | ELP-230-000067660 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067662 | ELP-230-000067662 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067664 | ELP-230-000067665 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067678 | ELP-230-000067678 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067680 | ELP-230-000067680 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067684 | ELP-230-000067684 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067690 | ELP-230-000067690 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067693 | ELP-230-000067695 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067699 | ELP-230-000067701 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067711 | ELP-230-000067711 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067719 | ELP-230-000067719 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067729 | ELP-230-000067729 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067731 | ELP-230-000067734 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067749 | ELP-230-000067749 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067772 | ELP-230-000067772 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067774 | ELP-230-000067774 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067778 | ELP-230-000067778 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067788 | ELP-230-000067789 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067805 | ELP-230-000067805 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067821 | ELP-230-000067821 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067824 | ELP-230-000067824 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067831 | ELP-230-000067835 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067837 | ELP-230-000067837 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067843 | ELP-230-000067845 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067852 | ELP-230-000067853 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067869 | ELP-230-000067871 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067888 | ELP-230-000067888 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067890 | ELP-230-000067892 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067902 | ELP-230-000067902 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067907 | ELP-230-000067907 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067911 | ELP-230-000067911 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067916 | ELP-230-000067916 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067953 | ELP-230-000067962 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067972 | ELP-230-000067973 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067980 | ELP-230-000067983 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067991 | ELP-230-000067991 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067994 | ELP-230-000067996 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067999 | ELP-230-000068004 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068006 | ELP-230-000068006 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068015 | ELP-230-000068015 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068017 | ELP-230-000068017 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068025 | ELP-230-000068025 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068044 | ELP-230-000068044 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068048 | ELP-230-000068048 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068057 | ELP-230-000068057 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068069 | ELP-230-000068069 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068075 | ELP-230-000068077 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068083 | ELP-230-000068085 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068093 | ELP-230-000068093 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068096 | ELP-230-000068096 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068108 | ELP-230-000068108 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068112 | ELP-230-000068112 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068115 | ELP-230-000068118 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068286 | ELP-230-000068286 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068290 | ELP-230-000068292 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068301 | ELP-230-000068303 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068588 | ELP-230-000068588 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068635 | ELP-230-000068635 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068637 | ELP-230-000068637 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068764 | ELP-230-000068766 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068817 | ELP-230-000068817 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068984 | ELP-230-000068984 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068986 | ELP-230-000068986 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069244 | ELP-230-000069244 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069542 | ELP-230-000069542 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000069622 | ELP-230-000069644 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069972 | ELP-230-000069972 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069974 | ELP-230-000069976 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069981 | ELP-230-000069981 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069983 | ELP-230-000069983 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069985 | ELP-230-000069985 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069991 | ELP-230-000070007 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070009 | ELP-230-000070009 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070059 | ELP-230-000070059 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070134 | ELP-230-000070137 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000070166 | ELP-230-000070170 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070492 | ELP-230-000070494 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070928 | ELP-230-000071000 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071159 | ELP-230-000071159 | USACE;ERDC;CEERD-HF-HW | Robert Wallace | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000005 | ELP-267-000000005 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000017 | ELP-267-000000017 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000019 | ELP-267-000000019 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000031 | ELP-267-000000031 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000033 | ELP-267-000000034 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000036 | ELP-267-000000036 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000043 | ELP-267-000000043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000047 | ELP-267-000000048 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000052 | ELP-267-000000054 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000067 | ELP-267-000000067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000084 | ELP-267-000000085 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000087 | ELP-267-000000087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000090 | ELP-267-000000091 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000095 | ELP-267-000000095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000097 | ELP-267-000000098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000100 | ELP-267-000000100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000104 | ELP-267-000000105 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000111 | ELP-267-000000111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000119 | ELP-267-000000119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000121 | ELP-267-000000121 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000140 | ELP-267-000000140 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000146 | ELP-267-000000146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000149 | ELP-267-000000151 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000157 | ELP-267-000000157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000163 | ELP-267-000000163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000165 | ELP-267-000000165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000168 | ELP-267-000000168 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000175 | ELP-267-000000175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000179 | ELP-267-000000179 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000184 | ELP-267-000000184 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000192 | ELP-267-000000192 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000195 | ELP-267-000000195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000212 | ELP-267-000000214 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000223 | ELP-267-000000223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000235 | ELP-267-000000235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000244 | ELP-267-000000244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000253 | ELP-267-000000253 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000263 | ELP-267-000000263 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000274 | ELP-267-000000274 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000277 | ELP-267-000000277 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000280 | ELP-267-000000280 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000283 | ELP-267-000000283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000302 | ELP-267-000000302 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000306 | ELP-267-000000306 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000308 | ELP-267-000000309 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000314 | ELP-267-000000314 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000320 | ELP-267-000000320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000323 | ELP-267-000000323 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000325 | ELP-267-000000327 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000330 | ELP-267-000000334 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000338 | ELP-267-000000339 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000352 | ELP-267-000000352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000359 | ELP-267-000000360 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000365 | ELP-267-000000365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000369 | ELP-267-000000369 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000379 | ELP-267-000000379 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000392 | ELP-267-000000392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000394 | ELP-267-000000395 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000397 | ELP-267-000000397 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000400 | ELP-267-000000400 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000411 | ELP-267-000000411 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000416 | ELP-267-000000416 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000418 | ELP-267-000000418 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000421 | ELP-267-000000421 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000425 | ELP-267-000000425 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000434 | ELP-267-000000434 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000437 | ELP-267-000000437 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000461 | ELP-267-000000461 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000464 | ELP-267-000000465 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000467 | ELP-267-000000468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000471 | ELP-267-000000473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000486 | ELP-267-000000486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000493 | ELP-267-000000493 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000495 | ELP-267-000000496 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000498 | ELP-267-000000498 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000500 | ELP-267-000000500 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000502 | ELP-267-000000502 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000504 | ELP-267-000000506 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000519 | ELP-267-000000519 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000524 | ELP-267-000000525 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000531 | ELP-267-000000533 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000542 | ELP-267-000000545 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000547 | ELP-267-000000549 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000553 | ELP-267-000000553 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000556 | ELP-267-000000556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000566 | ELP-267-000000566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000572 | ELP-267-000000572 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000574 | ELP-267-000000574 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000584 | ELP-267-000000584 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000586 | ELP-267-000000587 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000589 | ELP-267-000000589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000591 | ELP-267-000000591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000600 | ELP-267-000000600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000610 | ELP-267-000000610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000624 | ELP-267-000000624 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000661 | ELP-267-000000661 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000663 | ELP-267-000000663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000676 | ELP-267-000000676 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000686 | ELP-267-000000686 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000689 | ELP-267-000000689 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000691 | ELP-267-000000691 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000747 | ELP-267-000000748 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000757 | ELP-267-000000757 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000763 | ELP-267-000000763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000765 | ELP-267-000000765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000783 | ELP-267-000000783 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000797 | ELP-267-000000797 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000801 | ELP-267-000000801 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000819 | ELP-267-000000819 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000852 | ELP-267-000000852 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000857 | ELP-267-000000857 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000861 | ELP-267-000000861 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000866 | ELP-267-000000868 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000870 | ELP-267-000000871 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000879 | ELP-267-000000880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000882 | ELP-267-000000882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000888 | ELP-267-000000888 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000895 | ELP-267-000000895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000898 | ELP-267-000000898 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000912 | ELP-267-000000912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000917 | ELP-267-000000919 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000923 | ELP-267-000000928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000930 | ELP-267-000000931 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000933 | ELP-267-000000933 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000944 | ELP-267-000000944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000954 | ELP-267-000000955 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000960 | ELP-267-000000960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000970 | ELP-267-000000971 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000975 | ELP-267-000000975 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000979 | ELP-267-000000979 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000981 | ELP-267-000000981 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000987 | ELP-267-000000988 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000990 | ELP-267-000000990 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000993 | ELP-267-000000993 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000997 | ELP-267-000000997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001006 | ELP-267-000001013 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001018 | ELP-267-000001018 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001020 | ELP-267-000001021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001044 | ELP-267-000001044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001046 | ELP-267-000001046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001054 | ELP-267-000001056 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001059 | ELP-267-000001061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001063 | ELP-267-000001063 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001067 | ELP-267-000001067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001080 | ELP-267-000001081 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001089 | ELP-267-000001089 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001092 | ELP-267-000001092 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001097 | ELP-267-000001098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001105 | ELP-267-000001106 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001110 | ELP-267-000001111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001115 | ELP-267-000001115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001120 | ELP-267-000001120 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001125 | ELP-267-000001125 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001144 | ELP-267-000001144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001147 | ELP-267-000001148 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001150 | ELP-267-000001150 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001152 | ELP-267-000001152 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001174 | ELP-267-000001174 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001177 | ELP-267-000001177 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001179 | ELP-267-000001179 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001186 | ELP-267-000001186 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001188 | ELP-267-000001190 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001193 | ELP-267-000001193 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001199 | ELP-267-000001201 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001203 | ELP-267-000001203 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001212 | ELP-267-000001212 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001230 | ELP-267-000001231 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001246 | ELP-267-000001249 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001262 | ELP-267-000001262 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001265 | ELP-267-000001266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001271 | ELP-267-000001271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001274 | ELP-267-000001276 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001301 | ELP-267-000001301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001303 | ELP-267-000001305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001317 | ELP-267-000001317 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001320 | ELP-267-000001320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001338 | ELP-267-000001339 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001346 | ELP-267-000001346 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001357 | ELP-267-000001358 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001363 | ELP-267-000001363 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001365 | ELP-267-000001367 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001378 | ELP-267-000001378 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001393 | ELP-267-000001393 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001402 | ELP-267-000001402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001409 | ELP-267-000001409 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001427 | ELP-267-000001427 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001431 | ELP-267-000001431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001433 | ELP-267-000001433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001437 | ELP-267-000001437 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001451 | ELP-267-000001454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001456 | ELP-267-000001456 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001479 | ELP-267-000001480 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001486 | ELP-267-000001486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001491 | ELP-267-000001492 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001496 | ELP-267-000001496 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001498 | ELP-267-000001499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001502 | ELP-267-000001503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001510 | ELP-267-000001511 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001513 | ELP-267-000001513 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001516 | ELP-267-000001516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001521 | ELP-267-000001522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001528 | ELP-267-000001528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001531 | ELP-267-000001531 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001534 | ELP-267-000001534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001539 | ELP-267-000001539 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001541 | ELP-267-000001541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001544 | ELP-267-000001546 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001548 | ELP-267-000001548 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001557 | ELP-267-000001557 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001564 | ELP-267-000001564 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001570 | ELP-267-000001570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001580 | ELP-267-000001580 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001599 | ELP-267-000001599 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001602 | ELP-267-000001602 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001606 | ELP-267-000001608 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001611 | ELP-267-000001611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001619 | ELP-267-000001619 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001626 | ELP-267-000001628 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001637 | ELP-267-000001640 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001642 | ELP-267-000001642 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001649 | ELP-267-000001649 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001667 | ELP-267-000001669 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001683 | ELP-267-000001683 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001690 | ELP-267-000001690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001699 | ELP-267-000001699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001701 | ELP-267-000001701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001703 | ELP-267-000001703 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001712 | ELP-267-000001713 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001718 | ELP-267-000001718 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001730 | ELP-267-000001730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001734 | ELP-267-000001734 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001736 | ELP-267-000001736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001744 | ELP-267-000001744 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001747 | ELP-267-000001747 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001753 | ELP-267-000001753 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001764 | ELP-267-000001764 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001770 | ELP-267-000001771 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001774 | ELP-267-000001774 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001781 | ELP-267-000001782 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001784 | ELP-267-000001785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001800 | ELP-267-000001800 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001809 | ELP-267-000001809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001872 | ELP-267-000001879 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001883 | ELP-267-000001883 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001886 | ELP-267-000001887 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001891 | ELP-267-000001891 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001932 | ELP-267-000001932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001940 | ELP-267-000001940 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001942 | ELP-267-000001945 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001948 | ELP-267-000001948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001955 | ELP-267-000001955 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001969 | ELP-267-000001969 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001971 | ELP-267-000001971 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001988 | ELP-267-000001988 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001994 | ELP-267-000001994 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002039 | ELP-267-000002039 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002041 | ELP-267-000002041 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002044 | ELP-267-000002044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002046 | ELP-267-000002046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002064 | ELP-267-000002064 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002072 | ELP-267-000002072 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002076 | ELP-267-000002077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002104 | ELP-267-000002104 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002113 | ELP-267-000002113 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002115 | ELP-267-000002115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002126 | ELP-267-000002126 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002152 | ELP-267-000002152 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002156 | ELP-267-000002156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002160 | ELP-267-000002160 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002162 | ELP-267-000002162 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002188 | ELP-267-000002189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002204 | ELP-267-000002204 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002209 | ELP-267-000002211 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002222 | ELP-267-000002223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002235 | ELP-267-000002235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002238 | ELP-267-000002239 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002247 | ELP-267-000002247 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002249 | ELP-267-000002249 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002252 | ELP-267-000002254 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002263 | ELP-267-000002263 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002266 | ELP-267-000002266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002277 | ELP-267-000002277 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002279 | ELP-267-000002279 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002281 | ELP-267-000002284 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002289 | ELP-267-000002289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002305 | ELP-267-000002305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002328 | ELP-267-000002328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002335 | ELP-267-000002335 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002340 | ELP-267-000002340 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002342 | ELP-267-000002342 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002345 | ELP-267-000002348 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002350 | ELP-267-000002350 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002352 | ELP-267-000002352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002354 | ELP-267-000002354 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002360 | ELP-267-000002361 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002364 | ELP-267-000002364 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002371 | ELP-267-000002371 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002373 | ELP-267-000002373 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002387 | ELP-267-000002387 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002391 | ELP-267-000002392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002395 | ELP-267-000002395 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002397 | ELP-267-000002398 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002401 | ELP-267-000002401 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002403 | ELP-267-000002403 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002407 | ELP-267-000002407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002410 | ELP-267-000002410 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002413 | ELP-267-000002413 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002417 | ELP-267-000002417 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002420 | ELP-267-000002420 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002423 | ELP-267-000002423 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002432 | ELP-267-000002432 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002437 | ELP-267-000002437 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002454 | ELP-267-000002455 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002479 | ELP-267-000002479 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002498 | ELP-267-000002502 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002509 | ELP-267-000002509 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002514 | ELP-267-000002514 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002516 | ELP-267-000002516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002519 | ELP-267-000002520 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002528 | ELP-267-000002528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002537 | ELP-267-000002537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002544 | ELP-267-000002544 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002548 | ELP-267-000002548 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002552 | ELP-267-000002552 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002555 | ELP-267-000002555 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002560 | ELP-267-000002560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002569 | ELP-267-000002570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002578 | ELP-267-000002579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002597 | ELP-267-000002597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002605 | ELP-267-000002606 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002611 | ELP-267-000002611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002626 | ELP-267-000002626 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002633 | ELP-267-000002633 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002653 | ELP-267-000002653 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002660 | ELP-267-000002660 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002662 | ELP-267-000002662 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002667 | ELP-267-000002667 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002672 | ELP-267-000002672 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002676 | ELP-267-000002676 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002682 | ELP-267-000002683 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002707 | ELP-267-000002707 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002716 | ELP-267-000002718 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002720 | ELP-267-000002722 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002724 | ELP-267-000002724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002727 | ELP-267-000002727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002729 | ELP-267-000002730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002732 | ELP-267-000002732 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002745 | ELP-267-000002747 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002750 | ELP-267-000002750 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002754 | ELP-267-000002754 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002773 | ELP-267-000002773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002776 | ELP-267-000002776 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002779 | ELP-267-000002779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002782 | ELP-267-000002783 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002795 | ELP-267-000002795 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002797 | ELP-267-000002797 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002800 | ELP-267-000002800 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002804 | ELP-267-000002804 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002808 | ELP-267-000002809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002813 | ELP-267-000002813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002821 | ELP-267-000002821 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002825 | ELP-267-000002825 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002828 | ELP-267-000002828 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002831 | ELP-267-000002834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002836 | ELP-267-000002841 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002843 | ELP-267-000002843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002845 | ELP-267-000002845 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002851 | ELP-267-000002851 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002853 | ELP-267-000002853 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002856 | ELP-267-000002858 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002863 | ELP-267-000002863 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002872 | ELP-267-000002872 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002877 | ELP-267-000002880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002882 | ELP-267-000002882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002884 | ELP-267-000002884 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002886 | ELP-267-000002887 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002889 | ELP-267-000002890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002895 | ELP-267-000002895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002897 | ELP-267-000002897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002904 | ELP-267-000002904 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002910 | ELP-267-000002910 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002926 | ELP-267-000002926 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002929 | ELP-267-000002929 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002935 | ELP-267-000002935 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002942 | ELP-267-000002942 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002947 | ELP-267-000002947 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002956 | ELP-267-000002956 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002959 | ELP-267-000002960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002976 | ELP-267-000002976 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002991 | ELP-267-000002991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002997 | ELP-267-000002997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003003 | ELP-267-000003004 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003009 | ELP-267-000003010 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003024 | ELP-267-000003024 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003039 | ELP-267-000003039 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003043 | ELP-267-000003043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003045 | ELP-267-000003045 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003049 | ELP-267-000003049 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003057 | ELP-267-000003057 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003063 | ELP-267-000003063 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003065 | ELP-267-000003065 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003069 | ELP-267-000003069 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003074 | ELP-267-000003074 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003077 | ELP-267-000003077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003117 | ELP-267-000003117 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003120 | ELP-267-000003120 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003131 | ELP-267-000003131 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003136 | ELP-267-000003136 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003140 | ELP-267-000003140 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003143 | ELP-267-000003144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003147 | ELP-267-000003147 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003156 | ELP-267-000003156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003158 | ELP-267-000003159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003162 | ELP-267-000003162 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003167 | ELP-267-000003168 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003175 | ELP-267-000003175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003180 | ELP-267-000003180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003188 | ELP-267-000003189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003191 | ELP-267-000003191 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003196 | ELP-267-000003196 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003203 | ELP-267-000003203 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003206 | ELP-267-000003210 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003212 | ELP-267-000003212 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003214 | ELP-267-000003214 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003219 | ELP-267-000003219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003226 | ELP-267-000003226 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003235 | ELP-267-000003235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003254 | ELP-267-000003254 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003259 | ELP-267-000003259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003264 | ELP-267-000003264 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003266 | ELP-267-000003267 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003272 | ELP-267-000003272 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003274 | ELP-267-000003274 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003276 | ELP-267-000003276 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003284 | ELP-267-000003285 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003287 | ELP-267-000003288 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003291 | ELP-267-000003291 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003295 | ELP-267-000003295 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003299 | ELP-267-000003299 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003306 | ELP-267-000003309 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003313 | ELP-267-000003313 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003349 | ELP-267-000003349 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003362 | ELP-267-000003362 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003374 | ELP-267-000003374 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003380 | ELP-267-000003380 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003390 | ELP-267-000003391 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003394 | ELP-267-000003394 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003401 | ELP-267-000003404 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003406 | ELP-267-000003409 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003411 | ELP-267-000003411 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003413 | ELP-267-000003413 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003421 | ELP-267-000003421 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003424 | ELP-267-000003424 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003437 | ELP-267-000003438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003443 | ELP-267-000003444 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003454 | ELP-267-000003454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003457 | ELP-267-000003458 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003470 | ELP-267-000003471 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003476 | ELP-267-000003476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003491 | ELP-267-000003491 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003497 | ELP-267-000003497 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003503 | ELP-267-000003503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003507 | ELP-267-000003507 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003509 | ELP-267-000003509 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003515 | ELP-267-000003515 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003517 | ELP-267-000003518 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003528 | ELP-267-000003528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003533 | ELP-267-000003533 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003536 | ELP-267-000003536 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003539 | ELP-267-000003539 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003547 | ELP-267-000003550 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003552 | ELP-267-000003552 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003561 | ELP-267-000003561 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003568 | ELP-267-000003568 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003585 | ELP-267-000003587 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003593 | ELP-267-000003593 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003609 | ELP-267-000003609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003611 | ELP-267-000003611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003620 | ELP-267-000003620 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003627 | ELP-267-000003627 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003630 | ELP-267-000003630 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003636 | ELP-267-000003636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003643 | ELP-267-000003644 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003646 | ELP-267-000003646 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003648 | ELP-267-000003648 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003652 | ELP-267-000003652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003657 | ELP-267-000003657 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003659 | ELP-267-000003659 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003664 | ELP-267-000003664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003693 | ELP-267-000003693 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003695 | ELP-267-000003695 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003699 | ELP-267-000003699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003706 | ELP-267-000003706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003710 | ELP-267-000003710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003715 | ELP-267-000003716 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003718 | ELP-267-000003720 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003724 | ELP-267-000003724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003728 | ELP-267-000003728 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003730 | ELP-267-000003732 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003736 | ELP-267-000003738 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003749 | ELP-267-000003749 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003759 | ELP-267-000003760 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003764 | ELP-267-000003764 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003766 | ELP-267-000003767 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003781 | ELP-267-000003781 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003792 | ELP-267-000003793 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003796 | ELP-267-000003797 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003807 | ELP-267-000003807 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003812 | ELP-267-000003815 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003835 | ELP-267-000003835 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003841 | ELP-267-000003842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003844 | ELP-267-000003844 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003847 | ELP-267-000003847 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003851 | ELP-267-000003851 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003881 | ELP-267-000003881 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003885 | ELP-267-000003886 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003888 | ELP-267-000003890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003897 | ELP-267-000003897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003908 | ELP-267-000003910 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003914 | ELP-267-000003916 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003939 | ELP-267-000003939 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003941 | ELP-267-000003941 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003946 | ELP-267-000003946 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003948 | ELP-267-000003949 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003963 | ELP-267-000003966 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003968 | ELP-267-000003968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003973 | ELP-267-000003973 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003979 | ELP-267-000003979 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004015 | ELP-267-000004016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004019 | ELP-267-000004020 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004022 | ELP-267-000004022 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004028 | ELP-267-000004028 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004033 | ELP-267-000004034 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004073 | ELP-267-000004073 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004076 | ELP-267-000004076 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004084 | ELP-267-000004084 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004087 | ELP-267-000004087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004118 | ELP-267-000004119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004156 | ELP-267-000004156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004165 | ELP-267-000004165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004197 | ELP-267-000004197 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004222 | ELP-267-000004222 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004241 | ELP-267-000004241 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004246 | ELP-267-000004246 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004277 | ELP-267-000004278 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004282 | ELP-267-000004282 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004284 | ELP-267-000004284 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004289 | ELP-267-000004289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004292 | ELP-267-000004292 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004318 | ELP-267-000004318 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004320 | ELP-267-000004320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004333 | ELP-267-000004335 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004337 | ELP-267-000004337 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004341 | ELP-267-000004344 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004369 | ELP-267-000004369 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004388 | ELP-267-000004388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004390 | ELP-267-000004390 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004401 | ELP-267-000004401 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004403 | ELP-267-000004403 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004408 | ELP-267-000004408 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004410 | ELP-267-000004410 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004422 | ELP-267-000004422 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004431 | ELP-267-000004431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004442 | ELP-267-000004442 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004454 | ELP-267-000004455 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004458 | ELP-267-000004459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004462 | ELP-267-000004462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004470 | ELP-267-000004471 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004475 | ELP-267-000004476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004485 | ELP-267-000004486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004492 | ELP-267-000004493 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004514 | ELP-267-000004514 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004516 | ELP-267-000004516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004523 | ELP-267-000004524 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004527 | ELP-267-000004527 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004530 | ELP-267-000004530 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004541 | ELP-267-000004541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004559 | ELP-267-000004561 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004571 | ELP-267-000004573 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004579 | ELP-267-000004579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004585 | ELP-267-000004585 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004589 | ELP-267-000004589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004591 | ELP-267-000004591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004600 | ELP-267-000004600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004602 | ELP-267-000004602 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004605 | ELP-267-000004605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004613 | ELP-267-000004613 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004624 | ELP-267-000004624 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004664 | ELP-267-000004664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004669 | ELP-267-000004670 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004672 | ELP-267-000004672 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004676 | ELP-267-000004680 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004690 | ELP-267-000004690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004719 | ELP-267-000004719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004721 | ELP-267-000004721 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004723 | ELP-267-000004724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004751 | ELP-267-000004752 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004768 | ELP-267-000004768 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004790 | ELP-267-000004790 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004796 | ELP-267-000004796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004807 | ELP-267-000004807 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004809 | ELP-267-000004809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004815 | ELP-267-000004816 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004824 | ELP-267-000004824 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004827 | ELP-267-000004827 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004834 | ELP-267-000004834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004842 | ELP-267-000004842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004844 | ELP-267-000004844 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004848 | ELP-267-000004848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004867 | ELP-267-000004867 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004869 | ELP-267-000004869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004880 | ELP-267-000004880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004885 | ELP-267-000004885 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004890 | ELP-267-000004890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004905 | ELP-267-000004905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004908 | ELP-267-000004908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004912 | ELP-267-000004912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004918 | ELP-267-000004918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004926 | ELP-267-000004927 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004929 | ELP-267-000004931 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004933 | ELP-267-000004933 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004935 | ELP-267-000004935 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004938 | ELP-267-000004947 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004955 | ELP-267-000004955 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004962 | ELP-267-000004962 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004969 | ELP-267-000004974 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004976 | ELP-267-000004976 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004986 | ELP-267-000004988 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005002 | ELP-267-000005002 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005020 | ELP-267-000005020 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005034 | ELP-267-000005034 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005036 | ELP-267-000005036 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005040 | ELP-267-000005040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005045 | ELP-267-000005046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005049 | ELP-267-000005049 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005052 | ELP-267-000005053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005058 | ELP-267-000005058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005065 | ELP-267-000005067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005069 | ELP-267-000005069 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005071 | ELP-267-000005071 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005074 | ELP-267-000005074 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005078 | ELP-267-000005078 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005081 | ELP-267-000005082 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005086 | ELP-267-000005086 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005098 | ELP-267-000005098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005102 | ELP-267-000005102 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005104 | ELP-267-000005104 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005113 | ELP-267-000005115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005118 | ELP-267-000005118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005127 | ELP-267-000005127 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005132 | ELP-267-000005133 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005137 | ELP-267-000005137 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005139 | ELP-267-000005139 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005142 | ELP-267-000005142 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005144 | ELP-267-000005144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005147 | ELP-267-000005147 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005151 | ELP-267-000005151 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005154 | ELP-267-000005155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005158 | ELP-267-000005158 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005166 | ELP-267-000005166 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005171 | ELP-267-000005171 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005175 | ELP-267-000005175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005201 | ELP-267-000005201 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005227 | ELP-267-000005227 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005230 | ELP-267-000005230 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005235 | ELP-267-000005235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005238 | ELP-267-000005238 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005240 | ELP-267-000005240 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005243 | ELP-267-000005245 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005250 | ELP-267-000005250 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005269 | ELP-267-000005269 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005296 | ELP-267-000005296 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005298 | ELP-267-000005301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005307 | ELP-267-000005307 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005310 | ELP-267-000005310 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005312 | ELP-267-000005312 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005314 | ELP-267-000005317 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005325 | ELP-267-000005326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005329 | ELP-267-000005330 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005334 | ELP-267-000005336 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005340 | ELP-267-000005340 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005342 | ELP-267-000005343 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005345 | ELP-267-000005345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005349 | ELP-267-000005349 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005351 | ELP-267-000005351 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005355 | ELP-267-000005355 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005371 | ELP-267-000005371 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005373 | ELP-267-000005373 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005375 | ELP-267-000005375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005377 | ELP-267-000005377 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005382 | ELP-267-000005384 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005386 | ELP-267-000005389 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005392 | ELP-267-000005392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005399 | ELP-267-000005399 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005401 | ELP-267-000005402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005406 | ELP-267-000005406 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005411 | ELP-267-000005412 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005416 | ELP-267-000005418 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005436 | ELP-267-000005438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005440 | ELP-267-000005440 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005445 | ELP-267-000005446 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005449 | ELP-267-000005449 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005451 | ELP-267-000005452 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005456 | ELP-267-000005456 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005459 | ELP-267-000005459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005467 | ELP-267-000005468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005475 | ELP-267-000005477 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005480 | ELP-267-000005480 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005483 | ELP-267-000005483 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005485 | ELP-267-000005489 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005491 | ELP-267-000005491 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005493 | ELP-267-000005493 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005495 | ELP-267-000005496 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005499 | ELP-267-000005499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005502 | ELP-267-000005503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005505 | ELP-267-000005505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005508 | ELP-267-000005508 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005516 | ELP-267-000005517 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005522 | ELP-267-000005522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005524 | ELP-267-000005525 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005527 | ELP-267-000005527 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005535 | ELP-267-000005537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005540 | ELP-267-000005545 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005557 | ELP-267-000005557 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005562 | ELP-267-000005563 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005577 | ELP-267-000005578 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005580 | ELP-267-000005582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005596 | ELP-267-000005597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005603 | ELP-267-000005603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005607 | ELP-267-000005607 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005611 | ELP-267-000005611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005617 | ELP-267-000005617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005624 | ELP-267-000005625 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005629 | ELP-267-000005630 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005632 | ELP-267-000005634 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005636 | ELP-267-000005636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005646 | ELP-267-000005648 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005651 | ELP-267-000005653 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005657 | ELP-267-000005658 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005663 | ELP-267-000005664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005667 | ELP-267-000005667 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005677 | ELP-267-000005679 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005681 | ELP-267-000005681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005684 | ELP-267-000005684 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005689 | ELP-267-000005689 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005704 | ELP-267-000005704 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005706 | ELP-267-000005706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005715 | ELP-267-000005717 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005738 | ELP-267-000005738 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005749 | ELP-267-000005749 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005753 | ELP-267-000005753 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005757 | ELP-267-000005757 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005761 | ELP-267-000005762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005766 | ELP-267-000005766 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005775 | ELP-267-000005776 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005779 | ELP-267-000005779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005785 | ELP-267-000005785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005792 | ELP-267-000005792 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005796 | ELP-267-000005796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005804 | ELP-267-000005804 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005811 | ELP-267-000005811 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005818 | ELP-267-000005818 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005820 | ELP-267-000005820 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005830 | ELP-267-000005831 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005834 | ELP-267-000005834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005841 | ELP-267-000005841 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005847 | ELP-267-000005848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005856 | ELP-267-000005857 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005869 | ELP-267-000005869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005871 | ELP-267-000005872 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005881 | ELP-267-000005882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005884 | ELP-267-000005884 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005891 | ELP-267-000005891 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005899 | ELP-267-000005900 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005906 | ELP-267-000005906 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005918 | ELP-267-000005918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005930 | ELP-267-000005930 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005934 | ELP-267-000005934 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005936 | ELP-267-000005936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005940 | ELP-267-000005941 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005947 | ELP-267-000005947 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005949 | ELP-267-000005949 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005951 | ELP-267-000005951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005958 | ELP-267-000005958 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005960 | ELP-267-000005960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005962 | ELP-267-000005962 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005968 | ELP-267-000005968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005979 | ELP-267-000005979 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005988 | ELP-267-000005988 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005990 | ELP-267-000005990 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005992 | ELP-267-000005993 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005997 | ELP-267-000005997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005999 | ELP-267-000005999 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006001 | ELP-267-000006001 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006003 | ELP-267-000006003 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006005 | ELP-267-000006006 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006008 | ELP-267-000006008 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006019 | ELP-267-000006020 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006022 | ELP-267-000006022 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006025 | ELP-267-000006025 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006027 | ELP-267-000006028 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006033 | ELP-267-000006033 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006038 | ELP-267-000006038 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006042 | ELP-267-000006042 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006063 | ELP-267-000006063 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006067 | ELP-267-000006067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006073 | ELP-267-000006073 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006075 | ELP-267-000006075 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006079 | ELP-267-000006079 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006100 | ELP-267-000006100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006103 | ELP-267-000006103 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006106 | ELP-267-000006106 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006110 | ELP-267-000006118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006123 | ELP-267-000006124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006126 | ELP-267-000006126 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006130 | ELP-267-000006130 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006132 | ELP-267-000006132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006135 | ELP-267-000006135 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006146 | ELP-267-000006146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006151 | ELP-267-000006151 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006156 | ELP-267-000006156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006165 | ELP-267-000006165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006180 | ELP-267-000006180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006182 | ELP-267-000006182 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006184 | ELP-267-000006184 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006187 | ELP-267-000006187 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006199 | ELP-267-000006199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006206 | ELP-267-000006206 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006228 | ELP-267-000006230 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006232 | ELP-267-000006232 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006242 | ELP-267-000006242 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006244 | ELP-267-000006245 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006247 | ELP-267-000006247 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006249 | ELP-267-000006252 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006254 | ELP-267-000006255 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006258 | ELP-267-000006258 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006265 | ELP-267-000006265 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006267 | ELP-267-000006270 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006283 | ELP-267-000006283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006285 | ELP-267-000006285 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006288 | ELP-267-000006289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006293 | ELP-267-000006293 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006296 | ELP-267-000006296 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006298 | ELP-267-000006298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006300 | ELP-267-000006300 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006302 | ELP-267-000006304 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006312 | ELP-267-000006312 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006314 | ELP-267-000006314 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006320 | ELP-267-000006321 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006323 | ELP-267-000006323 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006325 | ELP-267-000006325 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006332 | ELP-267-000006333 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006337 | ELP-267-000006337 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006345 | ELP-267-000006345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006352 | ELP-267-000006352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006360 | ELP-267-000006360 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006362 | ELP-267-000006363 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006369 | ELP-267-000006369 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006374 | ELP-267-000006375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006382 | ELP-267-000006383 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006388 | ELP-267-000006388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006391 | ELP-267-000006392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006413 | ELP-267-000006415 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006418 | ELP-267-000006419 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006423 | ELP-267-000006423 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006427 | ELP-267-000006427 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006436 | ELP-267-000006436 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006444 | ELP-267-000006445 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006454 | ELP-267-000006458 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006462 | ELP-267-000006462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006464 | ELP-267-000006465 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006468 | ELP-267-000006468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006471 | ELP-267-000006473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006476 | ELP-267-000006476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006487 | ELP-267-000006487 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006497 | ELP-267-000006497 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006500 | ELP-267-000006500 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006506 | ELP-267-000006506 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006509 | ELP-267-000006510 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006534 | ELP-267-000006534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006551 | ELP-267-000006552 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006556 | ELP-267-000006556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006559 | ELP-267-000006560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006562 | ELP-267-000006562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006568 | ELP-267-000006568 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006573 | ELP-267-000006573 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006586 | ELP-267-000006586 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006589 | ELP-267-000006589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006594 | ELP-267-000006594 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006597 | ELP-267-000006597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006601 | ELP-267-000006603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006614 | ELP-267-000006614 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006618 | ELP-267-000006618 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006631 | ELP-267-000006631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006637 | ELP-267-000006637 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006643 | ELP-267-000006643 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006648 | ELP-267-000006649 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006652 | ELP-267-000006652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006657 | ELP-267-000006657 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006660 | ELP-267-000006660 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006664 | ELP-267-000006664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006666 | ELP-267-000006666 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006670 | ELP-267-000006670 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006672 | ELP-267-000006673 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006681 | ELP-267-000006681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006683 | ELP-267-000006683 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006688 | ELP-267-000006688 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006694 | ELP-267-000006694 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006697 | ELP-267-000006698 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006701 | ELP-267-000006701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006713 | ELP-267-000006713 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006715 | ELP-267-000006715 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006717 | ELP-267-000006717 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006720 | ELP-267-000006720 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006727 | ELP-267-000006727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006732 | ELP-267-000006734 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006738 | ELP-267-000006738 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006740 | ELP-267-000006741 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006744 | ELP-267-000006744 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006753 | ELP-267-000006753 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006769 | ELP-267-000006769 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006786 | ELP-267-000006786 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006790 | ELP-267-000006790 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006794 | ELP-267-000006794 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006805 | ELP-267-000006805 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006819 | ELP-267-000006819 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006821 | ELP-267-000006822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006825 | ELP-267-000006825 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006828 | ELP-267-000006829 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006848 | ELP-267-000006849 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006851 | ELP-267-000006851 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006855 | ELP-267-000006855 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006862 | ELP-267-000006864 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006874 | ELP-267-000006874 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006882 | ELP-267-000006883 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006890 | ELP-267-000006893 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006895 | ELP-267-000006895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006898 | ELP-267-000006898 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006900 | ELP-267-000006900 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006902 | ELP-267-000006902 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006905 | ELP-267-000006905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006908 | ELP-267-000006908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006910 | ELP-267-000006910 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006912 | ELP-267-000006912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006915 | ELP-267-000006915 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006918 | ELP-267-000006918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006922 | ELP-267-000006922 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006924 | ELP-267-000006924 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006937 | ELP-267-000006937 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006941 | ELP-267-000006941 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006943 | ELP-267-000006944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006948 | ELP-267-000006948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006950 | ELP-267-000006951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006953 | ELP-267-000006953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006960 | ELP-267-000006960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006963 | ELP-267-000006963 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006967 | ELP-267-000006967 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006980 | ELP-267-000006980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006983 | ELP-267-000006983 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006986 | ELP-267-000006986 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006995 | ELP-267-000006995 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006997 | ELP-267-000006997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007016 | ELP-267-000007016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007020 | ELP-267-000007020 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007024 | ELP-267-000007024 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007026 | ELP-267-000007028 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007031 | ELP-267-000007031 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007039 | ELP-267-000007040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007043 | ELP-267-000007043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007049 | ELP-267-000007049 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007053 | ELP-267-000007053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007058 | ELP-267-000007059 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007067 | ELP-267-000007071 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007081 | ELP-267-000007081 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007088 | ELP-267-000007088 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007095 | ELP-267-000007095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007098 | ELP-267-000007098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007108 | ELP-267-000007111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007115 | ELP-267-000007115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007125 | ELP-267-000007125 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007130 | ELP-267-000007130 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007134 | ELP-267-000007134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007136 | ELP-267-000007136 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007138 | ELP-267-000007138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007140 | ELP-267-000007140 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007144 | ELP-267-000007144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007149 | ELP-267-000007149 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007156 | ELP-267-000007156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007163 | ELP-267-000007164 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007166 | ELP-267-000007166 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007168 | ELP-267-000007168 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007181 | ELP-267-000007181 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007184 | ELP-267-000007184 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007188 | ELP-267-000007188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007193 | ELP-267-000007194 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007198 | ELP-267-000007198 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007200 | ELP-267-000007200 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007206 | ELP-267-000007207 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007209 | ELP-267-000007209 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007211 | ELP-267-000007211 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007219 | ELP-267-000007219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007224 | ELP-267-000007225 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007237 | ELP-267-000007237 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007240 | ELP-267-000007241 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007243 | ELP-267-000007244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007248 | ELP-267-000007249 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007251 | ELP-267-000007251 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007267 | ELP-267-000007272 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007277 | ELP-267-000007277 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007280 | ELP-267-000007280 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007283 | ELP-267-000007283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007295 | ELP-267-000007298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007300 | ELP-267-000007303 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007311 | ELP-267-000007313 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007316 | ELP-267-000007318 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007324 | ELP-267-000007325 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007328 | ELP-267-000007328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007332 | ELP-267-000007332 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007336 | ELP-267-000007336 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007347 | ELP-267-000007347 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007351 | ELP-267-000007351 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007370 | ELP-267-000007370 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007383 | ELP-267-000007383 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007388 | ELP-267-000007388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007399 | ELP-267-000007399 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007411 | ELP-267-000007411 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007418 | ELP-267-000007418 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007424 | ELP-267-000007424 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007439 | ELP-267-000007439 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007442 | ELP-267-000007444 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007448 | ELP-267-000007448 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007450 | ELP-267-000007451 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007458 | ELP-267-000007460 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007463 | ELP-267-000007464 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007466 | ELP-267-000007466 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007468 | ELP-267-000007468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007470 | ELP-267-000007470 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007473 | ELP-267-000007473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007476 | ELP-267-000007477 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007480 | ELP-267-000007481 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007500 | ELP-267-000007501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007505 | ELP-267-000007505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007512 | ELP-267-000007512 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007515 | ELP-267-000007515 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007526 | ELP-267-000007526 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007531 | ELP-267-000007531 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007537 | ELP-267-000007537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007546 | ELP-267-000007547 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007549 | ELP-267-000007549 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007553 | ELP-267-000007553 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007560 | ELP-267-000007561 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007563 | ELP-267-000007564 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007569 | ELP-267-000007569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007572 | ELP-267-000007572 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007574 | ELP-267-000007575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007578 | ELP-267-000007579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007581 | ELP-267-000007581 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007583 | ELP-267-000007583 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007590 | ELP-267-000007592 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007594 | ELP-267-000007595 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007597 | ELP-267-000007598 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007600 | ELP-267-000007600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007608 | ELP-267-000007609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007611 | ELP-267-000007611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007639 | ELP-267-000007639 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007652 | ELP-267-000007652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007658 | ELP-267-000007659 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007661 | ELP-267-000007661 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007663 | ELP-267-000007663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007675 | ELP-267-000007675 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007677 | ELP-267-000007677 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007681 | ELP-267-000007683 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007710 | ELP-267-000007710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007733 | ELP-267-000007734 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007746 | ELP-267-000007746 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007751 | ELP-267-000007751 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007757 | ELP-267-000007758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007763 | ELP-267-000007763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007765 | ELP-267-000007765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007772 | ELP-267-000007773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007778 | ELP-267-000007778 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007782 | ELP-267-000007782 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007785 | ELP-267-000007785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007804 | ELP-267-000007804 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007808 | ELP-267-000007809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007816 | ELP-267-000007816 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007825 | ELP-267-000007828 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007834 | ELP-267-000007835 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007841 | ELP-267-000007843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007849 | ELP-267-000007849 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007861 | ELP-267-000007861 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007863 | ELP-267-000007863 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007868 | ELP-267-000007868 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007889 | ELP-267-000007889 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007892 | ELP-267-000007892 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007906 | ELP-267-000007907 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007921 | ELP-267-000007921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007936 | ELP-267-000007936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007944 | ELP-267-000007944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007948 | ELP-267-000007948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007950 | ELP-267-000007950 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007953 | ELP-267-000007953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007960 | ELP-267-000007960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007966 | ELP-267-000007968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007978 | ELP-267-000007978 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007982 | ELP-267-000007982 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007985 | ELP-267-000007985 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007989 | ELP-267-000007989 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007994 | ELP-267-000007994 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007998 | ELP-267-000007998 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008002 | ELP-267-000008003 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008005 | ELP-267-000008005 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008009 | ELP-267-000008009 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008036 | ELP-267-000008037 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008055 | ELP-267-000008055 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008058 | ELP-267-000008058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008060 | ELP-267-000008060 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008063 | ELP-267-000008063 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008073 | ELP-267-000008073 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008076 | ELP-267-000008076 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008083 | ELP-267-000008084 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008086 | ELP-267-000008087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008096 | ELP-267-000008096 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008111 | ELP-267-000008111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008114 | ELP-267-000008115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008118 | ELP-267-000008118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008124 | ELP-267-000008124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008129 | ELP-267-000008129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008132 | ELP-267-000008132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008135 | ELP-267-000008137 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008139 | ELP-267-000008146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008151 | ELP-267-000008151 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008155 | ELP-267-000008155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008170 | ELP-267-000008170 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008173 | ELP-267-000008173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008175 | ELP-267-000008175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008186 | ELP-267-000008188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008206 | ELP-267-000008207 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008223 | ELP-267-000008223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008232 | ELP-267-000008233 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008243 | ELP-267-000008243 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008248 | ELP-267-000008248 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008253 | ELP-267-000008253 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008285 | ELP-267-000008285 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008287 | ELP-267-000008288 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008294 | ELP-267-000008294 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008302 | ELP-267-000008302 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008307 | ELP-267-000008307 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008321 | ELP-267-000008321 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008332 | ELP-267-000008332 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008335 | ELP-267-000008335 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008345 | ELP-267-000008345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008353 | ELP-267-000008353 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008372 | ELP-267-000008372 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008391 | ELP-267-000008391 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008395 | ELP-267-000008398 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008402 | ELP-267-000008402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008406 | ELP-267-000008406 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008427 | ELP-267-000008427 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008430 | ELP-267-000008430 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008433 | ELP-267-000008436 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008440 | ELP-267-000008441 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008443 | ELP-267-000008443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008466 | ELP-267-000008469 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008478 | ELP-267-000008479 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008489 | ELP-267-000008491 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008500 | ELP-267-000008501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008503 | ELP-267-000008503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008505 | ELP-267-000008506 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008517 | ELP-267-000008517 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008523 | ELP-267-000008523 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008532 | ELP-267-000008532 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008543 | ELP-267-000008544 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008562 | ELP-267-000008562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008593 | ELP-267-000008593 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008624 | ELP-267-000008624 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008629 | ELP-267-000008631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008643 | ELP-267-000008644 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008666 | ELP-267-000008666 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008679 | ELP-267-000008679 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008681 | ELP-267-000008681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008685 | ELP-267-000008685 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008687 | ELP-267-000008687 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008694 | ELP-267-000008694 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008697 | ELP-267-000008697 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008701 | ELP-267-000008701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008722 | ELP-267-000008722 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008727 | ELP-267-000008727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008745 | ELP-267-000008745 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008750 | ELP-267-000008750 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008753 | ELP-267-000008753 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008763 | ELP-267-000008763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008766 | ELP-267-000008766 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008768 | ELP-267-000008770 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008772 | ELP-267-000008773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008775 | ELP-267-000008775 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008778 | ELP-267-000008778 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008781 | ELP-267-000008782 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008809 | ELP-267-000008812 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008814 | ELP-267-000008814 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008818 | ELP-267-000008819 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008825 | ELP-267-000008825 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008836 | ELP-267-000008836 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008843 | ELP-267-000008843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008850 | ELP-267-000008851 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008861 | ELP-267-000008861 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008867 | ELP-267-000008868 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008871 | ELP-267-000008871 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008881 | ELP-267-000008881 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008894 | ELP-267-000008895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008898 | ELP-267-000008898 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008900 | ELP-267-000008900 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008907 | ELP-267-000008908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008912 | ELP-267-000008912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008916 | ELP-267-000008916 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008921 | ELP-267-000008921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008923 | ELP-267-000008923 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008925 | ELP-267-000008925 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008938 | ELP-267-000008938 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008948 | ELP-267-000008948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008958 | ELP-267-000008958 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008972 | ELP-267-000008972 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008977 | ELP-267-000008977 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008980 | ELP-267-000008980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008987 | ELP-267-000008987 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008998 | ELP-267-000008998 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009007 | ELP-267-000009007 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009009 | ELP-267-000009011 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009031 | ELP-267-000009031 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009047 | ELP-267-000009047 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009087 | ELP-267-000009087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009090 | ELP-267-000009092 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009099 | ELP-267-000009099 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009116 | ELP-267-000009116 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009138 | ELP-267-000009138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009140 | ELP-267-000009141 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009146 | ELP-267-000009149 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009155 | ELP-267-000009157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009170 | ELP-267-000009170 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009172 | ELP-267-000009172 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009179 | ELP-267-000009180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009198 | ELP-267-000009199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009201 | ELP-267-000009209 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009211 | ELP-267-000009213 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009216 | ELP-267-000009216 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009218 | ELP-267-000009218 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009221 | ELP-267-000009221 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009242 | ELP-267-000009243 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009246 | ELP-267-000009246 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009249 | ELP-267-000009249 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009267 | ELP-267-000009267 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009271 | ELP-267-000009271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009278 | ELP-267-000009278 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009289 | ELP-267-000009289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009291 | ELP-267-000009291 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009295 | ELP-267-000009296 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009299 | ELP-267-000009301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009303 | ELP-267-000009303 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009306 | ELP-267-000009306 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009308 | ELP-267-000009308 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009310 | ELP-267-000009310 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009312 | ELP-267-000009313 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009323 | ELP-267-000009323 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009329 | ELP-267-000009330 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009333 | ELP-267-000009333 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009340 | ELP-267-000009340 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009359 | ELP-267-000009361 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009366 | ELP-267-000009366 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009369 | ELP-267-000009369 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009379 | ELP-267-000009379 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009404 | ELP-267-000009406 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009415 | ELP-267-000009415 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009425 | ELP-267-000009425 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009447 | ELP-267-000009447 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009452 | ELP-267-000009452 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009460 | ELP-267-000009460 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009466 | ELP-267-000009466 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009470 | ELP-267-000009470 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009473 | ELP-267-000009473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009481 | ELP-267-000009481 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009496 | ELP-267-000009496 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009516 | ELP-267-000009516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009518 | ELP-267-000009518 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009522 | ELP-267-000009522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009537 | ELP-267-000009538 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009541 | ELP-267-000009541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009552 | ELP-267-000009552 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009569 | ELP-267-000009570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009582 | ELP-267-000009582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009593 | ELP-267-000009593 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009597 | ELP-267-000009597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009605 | ELP-267-000009605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009610 | ELP-267-000009611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009621 | ELP-267-000009621 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009629 | ELP-267-000009629 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009636 | ELP-267-000009636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009655 | ELP-267-000009655 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009662 | ELP-267-000009662 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009668 | ELP-267-000009668 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009670 | ELP-267-000009671 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009673 | ELP-267-000009673 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009679 | ELP-267-000009679 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009684 | ELP-267-000009684 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009687 | ELP-267-000009687 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009689 | ELP-267-000009689 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009695 | ELP-267-000009695 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009706 | ELP-267-000009706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009710 | ELP-267-000009710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009712 | ELP-267-000009712 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009717 | ELP-267-000009717 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009729 | ELP-267-000009729 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009750 | ELP-267-000009750 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009766 | ELP-267-000009766 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009768 | ELP-267-000009768 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009777 | ELP-267-000009777 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009783 | ELP-267-000009783 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009785 | ELP-267-000009786 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009788 | ELP-267-000009788 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009790 | ELP-267-000009790 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009795 | ELP-267-000009795 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009799 | ELP-267-000009800 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009802 | ELP-267-000009803 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009807 | ELP-267-000009807 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009813 | ELP-267-000009813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009816 | ELP-267-000009816 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009833 | ELP-267-000009833 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009849 | ELP-267-000009849 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009852 | ELP-267-000009852 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009856 | ELP-267-000009857 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009859 | ELP-267-000009859 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009864 | ELP-267-000009864 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009871 | ELP-267-000009871 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009880 | ELP-267-000009880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009900 | ELP-267-000009901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009905 | ELP-267-000009905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009915 | ELP-267-000009916 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009918 | ELP-267-000009921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009923 | ELP-267-000009923 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009928 | ELP-267-000009928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009936 | ELP-267-000009936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009940 | ELP-267-000009940 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009946 | ELP-267-000009946 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009948 | ELP-267-000009949 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009958 | ELP-267-000009958 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009962 | ELP-267-000009963 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009966 | ELP-267-000009966 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009972 | ELP-267-000009972 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009975 | ELP-267-000009977 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009982 | ELP-267-000009982 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009986 | ELP-267-000009986 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009989 | ELP-267-000009989 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009992 | ELP-267-000009992 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010013 | ELP-267-000010013 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010024 | ELP-267-000010024 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010031 | ELP-267-000010032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010035 | ELP-267-000010035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010040 | ELP-267-000010040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010042 | ELP-267-000010042 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010044 | ELP-267-000010046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010048 | ELP-267-000010050 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010052 | ELP-267-000010053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010057 | ELP-267-000010058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010061 | ELP-267-000010061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010063 | ELP-267-000010065 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010068 | ELP-267-000010068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010071 | ELP-267-000010073 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010075 | ELP-267-000010077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010080 | ELP-267-000010080 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010105 | ELP-267-000010105 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010107 | ELP-267-000010108 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010110 | ELP-267-000010110 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010117 | ELP-267-000010119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010123 | ELP-267-000010123 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010125 | ELP-267-000010125 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010128 | ELP-267-000010128 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010132 | ELP-267-000010134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010136 | ELP-267-000010139 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010170 | ELP-267-000010170 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010172 | ELP-267-000010172 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010177 | ELP-267-000010177 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010191 | ELP-267-000010191 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010209 | ELP-267-000010209 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010222 | ELP-267-000010222 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010237 | ELP-267-000010237 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010260 | ELP-267-000010260 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010281 | ELP-267-000010281 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010284 | ELP-267-000010284 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010292 | ELP-267-000010293 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010296 | ELP-267-000010296 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010300 | ELP-267-000010306 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010312 | ELP-267-000010314 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010317 | ELP-267-000010317 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010319 | ELP-267-000010320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010322 | ELP-267-000010322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010326 | ELP-267-000010326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010331 | ELP-267-000010335 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010343 | ELP-267-000010346 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010351 | ELP-267-000010351 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010355 | ELP-267-000010355 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010364 | ELP-267-000010365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010371 | ELP-267-000010371 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010373 | ELP-267-000010373 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010375 | ELP-267-000010375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010380 | ELP-267-000010380 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010397 | ELP-267-000010397 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010399 | ELP-267-000010399 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010409 | ELP-267-000010409 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010412 | ELP-267-000010412 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010416 | ELP-267-000010416 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010421 | ELP-267-000010423 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010426 | ELP-267-000010426 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010428 | ELP-267-000010429 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010437 | ELP-267-000010438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010442 | ELP-267-000010442 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010450 | ELP-267-000010450 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010463 | ELP-267-000010463 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010485 | ELP-267-000010485 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010488 | ELP-267-000010488 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010500 | ELP-267-000010501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010503 | ELP-267-000010503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010505 | ELP-267-000010505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010531 | ELP-267-000010531 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010533 | ELP-267-000010533 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010537 | ELP-267-000010537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010560 | ELP-267-000010560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010571 | ELP-267-000010571 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010575 | ELP-267-000010575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010579 | ELP-267-000010579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010582 | ELP-267-000010582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010591 | ELP-267-000010591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010596 | ELP-267-000010596 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010602 | ELP-267-000010602 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010605 | ELP-267-000010607 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010609 | ELP-267-000010611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010613 | ELP-267-000010613 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010616 | ELP-267-000010616 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010618 | ELP-267-000010620 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010626 | ELP-267-000010626 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010628 | ELP-267-000010628 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010630 | ELP-267-000010631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010634 | ELP-267-000010635 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010649 | ELP-267-000010651 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010654 | ELP-267-000010654 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010656 | ELP-267-000010656 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010663 | ELP-267-000010663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010668 | ELP-267-000010668 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010682 | ELP-267-000010682 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010684 | ELP-267-000010684 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010687 | ELP-267-000010688 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010695 | ELP-267-000010695 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010697 | ELP-267-000010697 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010700 | ELP-267-000010701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010713 | ELP-267-000010714 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010717 | ELP-267-000010717 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010720 | ELP-267-000010720 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010722 | ELP-267-000010722 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010726 | ELP-267-000010727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010742 | ELP-267-000010743 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010745 | ELP-267-000010746 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010756 | ELP-267-000010756 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010758 | ELP-267-000010758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010760 | ELP-267-000010761 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010763 | ELP-267-000010763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010767 | ELP-267-000010770 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010793 | ELP-267-000010793 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010795 | ELP-267-000010795 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010818 | ELP-267-000010818 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010822 | ELP-267-000010822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010829 | ELP-267-000010829 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010837 | ELP-267-000010838 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010842 | ELP-267-000010842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010844 | ELP-267-000010844 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010853 | ELP-267-000010853 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010864 | ELP-267-000010865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010868 | ELP-267-000010869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010875 | ELP-267-000010875 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010878 | ELP-267-000010878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010881 | ELP-267-000010881 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010886 | ELP-267-000010888 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010894 | ELP-267-000010894 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010896 | ELP-267-000010896 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010899 | ELP-267-000010899 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010901 | ELP-267-000010901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010912 | ELP-267-000010912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010918 | ELP-267-000010918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010920 | ELP-267-000010920 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010922 | ELP-267-000010922 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010927 | ELP-267-000010928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010930 | ELP-267-000010930 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010935 | ELP-267-000010935 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010949 | ELP-267-000010949 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010974 | ELP-267-000010974 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010976 | ELP-267-000010976 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010983 | ELP-267-000010983 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010986 | ELP-267-000010986 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011009 | ELP-267-000011009 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011014 | ELP-267-000011014 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011016 | ELP-267-000011016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011021 | ELP-267-000011021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011032 | ELP-267-000011032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011045 | ELP-267-000011045 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011051 | ELP-267-000011051 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011068 | ELP-267-000011068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011077 | ELP-267-000011077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011080 | ELP-267-000011083 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011087 | ELP-267-000011087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011090 | ELP-267-000011090 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011097 | ELP-267-000011098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011100 | ELP-267-000011100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011104 | ELP-267-000011106 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011108 | ELP-267-000011109 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011116 | ELP-267-000011116 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011120 | ELP-267-000011120 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011135 | ELP-267-000011135 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011152 | ELP-267-000011152 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011154 | ELP-267-000011155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011157 | ELP-267-000011157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011164 | ELP-267-000011164 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011168 | ELP-267-000011168 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011170 | ELP-267-000011170 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011173 | ELP-267-000011173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011177 | ELP-267-000011177 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011179 | ELP-267-000011180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011183 | ELP-267-000011183 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011195 | ELP-267-000011195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011197 | ELP-267-000011198 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011207 | ELP-267-000011207 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011215 | ELP-267-000011215 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011218 | ELP-267-000011218 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011223 | ELP-267-000011223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011225 | ELP-267-000011228 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011231 | ELP-267-000011232 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011241 | ELP-267-000011241 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011249 | ELP-267-000011249 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011253 | ELP-267-000011253 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011259 | ELP-267-000011259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011261 | ELP-267-000011261 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011263 | ELP-267-000011263 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011269 | ELP-267-000011269 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011271 | ELP-267-000011271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011274 | ELP-267-000011276 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011290 | ELP-267-000011290 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011293 | ELP-267-000011293 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011301 | ELP-267-000011301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011310 | ELP-267-000011311 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011325 | ELP-267-000011326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011331 | ELP-267-000011331 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011348 | ELP-267-000011348 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011358 | ELP-267-000011358 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011372 | ELP-267-000011372 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011378 | ELP-267-000011378 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011382 | ELP-267-000011382 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011384 | ELP-267-000011384 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011388 | ELP-267-000011388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011399 | ELP-267-000011399 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011408 | ELP-267-000011408 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011411 | ELP-267-000011411 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011418 | ELP-267-000011419 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011427 | ELP-267-000011428 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011433 | ELP-267-000011433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011446 | ELP-267-000011446 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011451 | ELP-267-000011451 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011454 | ELP-267-000011454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011467 | ELP-267-000011467 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011474 | ELP-267-000011474 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011476 | ELP-267-000011476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011488 | ELP-267-000011488 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011490 | ELP-267-000011490 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011492 | ELP-267-000011499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011501 | ELP-267-000011501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011506 | ELP-267-000011509 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011511 | ELP-267-000011515 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011520 | ELP-267-000011520 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011524 | ELP-267-000011525 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011529 | ELP-267-000011530 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011532 | ELP-267-000011533 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011537 | ELP-267-000011538 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011541 | ELP-267-000011541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011549 | ELP-267-000011550 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011553 | ELP-267-000011554 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011561 | ELP-267-000011562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011566 | ELP-267-000011566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011569 | ELP-267-000011569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011571 | ELP-267-000011572 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011584 | ELP-267-000011584 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011605 | ELP-267-000011606 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011610 | ELP-267-000011610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011617 | ELP-267-000011617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011620 | ELP-267-000011620 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011622 | ELP-267-000011622 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011629 | ELP-267-000011631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011633 | ELP-267-000011634 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011648 | ELP-267-000011651 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011654 | ELP-267-000011654 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011656 | ELP-267-000011658 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011668 | ELP-267-000011669 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011682 | ELP-267-000011682 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011688 | ELP-267-000011688 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011698 | ELP-267-000011699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011703 | ELP-267-000011704 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011707 | ELP-267-000011708 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011710 | ELP-267-000011711 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011717 | ELP-267-000011725 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011727 | ELP-267-000011727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011733 | ELP-267-000011733 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011736 | ELP-267-000011736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011741 | ELP-267-000011741 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011744 | ELP-267-000011745 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011748 | ELP-267-000011748 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011756 | ELP-267-000011756 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011762 | ELP-267-000011762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011771 | ELP-267-000011771 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011775 | ELP-267-000011775 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011777 | ELP-267-000011780 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011783 | ELP-267-000011784 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011788 | ELP-267-000011789 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011791 | ELP-267-000011791 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011793 | ELP-267-000011793 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011796 | ELP-267-000011796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011798 | ELP-267-000011799 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011806 | ELP-267-000011808 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011813 | ELP-267-000011813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011822 | ELP-267-000011822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011826 | ELP-267-000011826 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011834 | ELP-267-000011835 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011845 | ELP-267-000011846 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011849 | ELP-267-000011849 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011870 | ELP-267-000011870 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011872 | ELP-267-000011872 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011876 | ELP-267-000011879 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011881 | ELP-267-000011883 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011885 | ELP-267-000011890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011892 | ELP-267-000011893 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011896 | ELP-267-000011896 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011899 | ELP-267-000011899 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011901 | ELP-267-000011901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011903 | ELP-267-000011903 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011908 | ELP-267-000011908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011914 | ELP-267-000011914 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011919 | ELP-267-000011921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011923 | ELP-267-000011923 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011928 | ELP-267-000011928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011934 | ELP-267-000011934 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011944 | ELP-267-000011944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011953 | ELP-267-000011953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011959 | ELP-267-000011960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011971 | ELP-267-000011971 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011977 | ELP-267-000011979 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011989 | ELP-267-000011989 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011991 | ELP-267-000011991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011993 | ELP-267-000011994 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011997 | ELP-267-000011997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012000 | ELP-267-000012000 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012005 | ELP-267-000012006 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012013 | ELP-267-000012015 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012017 | ELP-267-000012021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012025 | ELP-267-000012026 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012034 | ELP-267-000012034 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012037 | ELP-267-000012037 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012041 | ELP-267-000012042 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012045 | ELP-267-000012045 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012051 | ELP-267-000012051 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012059 | ELP-267-000012059 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012067 | ELP-267-000012067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012079 | ELP-267-000012079 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012081 | ELP-267-000012081 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012088 | ELP-267-000012088 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012093 | ELP-267-000012093 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012095 | ELP-267-000012095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012107 | ELP-267-000012107 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012110 | ELP-267-000012112 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012114 | ELP-267-000012114 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012124 | ELP-267-000012124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012131 | ELP-267-000012131 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012134 | ELP-267-000012138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012146 | ELP-267-000012146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012150 | ELP-267-000012150 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012153 | ELP-267-000012153 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012158 | ELP-267-000012158 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012160 | ELP-267-000012161 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012163 | ELP-267-000012163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012166 | ELP-267-000012167 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012171 | ELP-267-000012171 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012173 | ELP-267-000012173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012177 | ELP-267-000012177 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012181 | ELP-267-000012181 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012183 | ELP-267-000012183 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012186 | ELP-267-000012188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012190 | ELP-267-000012190 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012193 | ELP-267-000012193 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012195 | ELP-267-000012195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012197 | ELP-267-000012198 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012204 | ELP-267-000012204 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012207 | ELP-267-000012208 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012212 | ELP-267-000012213 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012219 | ELP-267-000012219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012227 | ELP-267-000012227 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012232 | ELP-267-000012232 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012236 | ELP-267-000012236 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012238 | ELP-267-000012238 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012240 | ELP-267-000012241 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012244 | ELP-267-000012244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012247 | ELP-267-000012247 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012253 | ELP-267-000012253 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012255 | ELP-267-000012256 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012262 | ELP-267-000012262 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012266 | ELP-267-000012266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012268 | ELP-267-000012269 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012276 | ELP-267-000012278 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012280 | ELP-267-000012283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012286 | ELP-267-000012287 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012291 | ELP-267-000012292 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012296 | ELP-267-000012296 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012299 | ELP-267-000012299 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012301 | ELP-267-000012302 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012310 | ELP-267-000012310 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012313 | ELP-267-000012315 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012317 | ELP-267-000012317 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012319 | ELP-267-000012319 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012324 | ELP-267-000012326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012328 | ELP-267-000012328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012330 | ELP-267-000012330 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012336 | ELP-267-000012338 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012340 | ELP-267-000012341 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012343 | ELP-267-000012343 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012345 | ELP-267-000012345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012353 | ELP-267-000012354 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012358 | ELP-267-000012358 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012360 | ELP-267-000012360 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012363 | ELP-267-000012365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012385 | ELP-267-000012385 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012392 | ELP-267-000012392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012395 | ELP-267-000012396 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012398 | ELP-267-000012398 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012404 | ELP-267-000012405 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012416 | ELP-267-000012416 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012418 | ELP-267-000012418 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012420 | ELP-267-000012420 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012424 | ELP-267-000012424 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012426 | ELP-267-000012426 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012428 | ELP-267-000012428 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012434 | ELP-267-000012434 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012438 | ELP-267-000012438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012443 | ELP-267-000012443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012448 | ELP-267-000012448 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012450 | ELP-267-000012450 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012476 | ELP-267-000012476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012485 | ELP-267-000012485 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012494 | ELP-267-000012494 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012502 | ELP-267-000012502 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012507 | ELP-267-000012507 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012509 | ELP-267-000012510 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012519 | ELP-267-000012519 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012526 | ELP-267-000012526 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012536 | ELP-267-000012537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012549 | ELP-267-000012549 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012561 | ELP-267-000012561 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012563 | ELP-267-000012563 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012565 | ELP-267-000012566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012569 | ELP-267-000012569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012578 | ELP-267-000012578 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012587 | ELP-267-000012587 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012595 | ELP-267-000012596 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012604 | ELP-267-000012604 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012610 | ELP-267-000012610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012614 | ELP-267-000012615 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012621 | ELP-267-000012621 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012641 | ELP-267-000012641 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012643 | ELP-267-000012643 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012651 | ELP-267-000012652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012654 | ELP-267-000012654 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012658 | ELP-267-000012658 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012664 | ELP-267-000012664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012669 | ELP-267-000012675 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012680 | ELP-267-000012681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012691 | ELP-267-000012691 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012700 | ELP-267-000012700 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012706 | ELP-267-000012706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012712 | ELP-267-000012712 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012716 | ELP-267-000012719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012721 | ELP-267-000012722 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012725 | ELP-267-000012727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012733 | ELP-267-000012734 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012736 | ELP-267-000012736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012756 | ELP-267-000012756 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012760 | ELP-267-000012763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012765 | ELP-267-000012767 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012770 | ELP-267-000012770 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012776 | ELP-267-000012776 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012778 | ELP-267-000012781 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012783 | ELP-267-000012783 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012814 | ELP-267-000012814 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012817 | ELP-267-000012818 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012824 | ELP-267-000012825 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012831 | ELP-267-000012831 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012833 | ELP-267-000012833 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012838 | ELP-267-000012838 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012843 | ELP-267-000012843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012845 | ELP-267-000012848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012852 | ELP-267-000012853 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012861 | ELP-267-000012861 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012863 | ELP-267-000012864 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012878 | ELP-267-000012878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012887 | ELP-267-000012887 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012892 | ELP-267-000012892 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012903 | ELP-267-000012903 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012907 | ELP-267-000012907 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012918 | ELP-267-000012918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012920 | ELP-267-000012923 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012925 | ELP-267-000012926 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012928 | ELP-267-000012928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012933 | ELP-267-000012934 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012936 | ELP-267-000012936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012947 | ELP-267-000012947 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012951 | ELP-267-000012951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012957 | ELP-267-000012957 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012963 | ELP-267-000012963 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012970 | ELP-267-000012970 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012980 | ELP-267-000012980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012982 | ELP-267-000012983 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012987 | ELP-267-000012987 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012990 | ELP-267-000012990 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012993 | ELP-267-000012993 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012998 | ELP-267-000012998 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013000 | ELP-267-000013000 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013005 | ELP-267-000013007 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013016 | ELP-267-000013016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013025 | ELP-267-000013025 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013030 | ELP-267-000013030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013045 | ELP-267-000013046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013053 | ELP-267-000013054 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013056 | ELP-267-000013060 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013064 | ELP-267-000013065 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013069 | ELP-267-000013069 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013081 | ELP-267-000013082 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013084 | ELP-267-000013084 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013087 | ELP-267-000013087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013089 | ELP-267-000013091 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013093 | ELP-267-000013093 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013095 | ELP-267-000013095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013097 | ELP-267-000013097 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013106 | ELP-267-000013107 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013111 | ELP-267-000013112 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013114 | ELP-267-000013115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013120 | ELP-267-000013120 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013122 | ELP-267-000013122 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013127 | ELP-267-000013127 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013129 | ELP-267-000013129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013132 | ELP-267-000013132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013134 | ELP-267-000013134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013142 | ELP-267-000013142 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013150 | ELP-267-000013150 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013157 | ELP-267-000013157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013164 | ELP-267-000013164 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013175 | ELP-267-000013176 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013184 | ELP-267-000013184 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013187 | ELP-267-000013188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013191 | ELP-267-000013191 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013195 | ELP-267-000013195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013208 | ELP-267-000013209 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013211 | ELP-267-000013211 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013214 | ELP-267-000013214 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013216 | ELP-267-000013216 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013219 | ELP-267-000013219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013223 | ELP-267-000013223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013225 | ELP-267-000013226 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013239 | ELP-267-000013239 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013244 | ELP-267-000013244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013255 | ELP-267-000013256 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013258 | ELP-267-000013259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013263 | ELP-267-000013263 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013266 | ELP-267-000013266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013272 | ELP-267-000013272 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013275 | ELP-267-000013275 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013277 | ELP-267-000013277 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013279 | ELP-267-000013279 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013282 | ELP-267-000013283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013286 | ELP-267-000013286 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013291 | ELP-267-000013291 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013299 | ELP-267-000013299 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013303 | ELP-267-000013303 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013305 | ELP-267-000013305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013308 | ELP-267-000013309 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013311 | ELP-267-000013312 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013316 | ELP-267-000013316 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013322 | ELP-267-000013322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013324 | ELP-267-000013324 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013328 | ELP-267-000013334 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013336 | ELP-267-000013336 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013338 | ELP-267-000013338 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013346 | ELP-267-000013346 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013348 | ELP-267-000013353 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013355 | ELP-267-000013362 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013366 | ELP-267-000013366 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013372 | ELP-267-000013373 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013375 | ELP-267-000013375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013379 | ELP-267-000013381 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013384 | ELP-267-000013384 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013386 | ELP-267-000013387 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013389 | ELP-267-000013389 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013391 | ELP-267-000013392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013398 | ELP-267-000013398 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013401 | ELP-267-000013403 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013405 | ELP-267-000013405 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013411 | ELP-267-000013414 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013417 | ELP-267-000013417 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013419 | ELP-267-000013419 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013424 | ELP-267-000013424 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013431 | ELP-267-000013431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013433 | ELP-267-000013438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013441 | ELP-267-000013441 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013443 | ELP-267-000013443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013445 | ELP-267-000013445 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013451 | ELP-267-000013451 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013453 | ELP-267-000013454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013459 | ELP-267-000013459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013465 | ELP-267-000013465 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013472 | ELP-267-000013472 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013474 | ELP-267-000013474 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013501 | ELP-267-000013501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013505 | ELP-267-000013505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013515 | ELP-267-000013515 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013520 | ELP-267-000013520 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013522 | ELP-267-000013522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013528 | ELP-267-000013528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013534 | ELP-267-000013537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013558 | ELP-267-000013558 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013562 | ELP-267-000013562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013564 | ELP-267-000013564 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013575 | ELP-267-000013576 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013589 | ELP-267-000013589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013591 | ELP-267-000013591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013594 | ELP-267-000013594 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013605 | ELP-267-000013605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013609 | ELP-267-000013610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013613 | ELP-267-000013613 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013615 | ELP-267-000013615 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013621 | ELP-267-000013621 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013624 | ELP-267-000013626 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013639 | ELP-267-000013641 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013644 | ELP-267-000013646 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013650 | ELP-267-000013650 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013658 | ELP-267-000013661 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013664 | ELP-267-000013664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013668 | ELP-267-000013669 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013671 | ELP-267-000013674 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013699 | ELP-267-000013699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013718 | ELP-267-000013718 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013720 | ELP-267-000013720 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013725 | ELP-267-000013725 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013730 | ELP-267-000013730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013734 | ELP-267-000013734 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013736 | ELP-267-000013736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013741 | ELP-267-000013743 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013748 | ELP-267-000013748 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013751 | ELP-267-000013751 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013754 | ELP-267-000013754 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013758 | ELP-267-000013758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013769 | ELP-267-000013769 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013814 | ELP-267-000013815 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013817 | ELP-267-000013817 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013820 | ELP-267-000013820 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013823 | ELP-267-000013823 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013826 | ELP-267-000013826 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013828 | ELP-267-000013828 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013862 | ELP-267-000013862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013865 | ELP-267-000013865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013885 | ELP-267-000013885 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013892 | ELP-267-000013893 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013897 | ELP-267-000013897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013899 | ELP-267-000013901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013904 | ELP-267-000013905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013908 | ELP-267-000013908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013918 | ELP-267-000013919 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013921 | ELP-267-000013921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013923 | ELP-267-000013924 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013927 | ELP-267-000013928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013931 | ELP-267-000013932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013939 | ELP-267-000013939 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013944 | ELP-267-000013945 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013948 | ELP-267-000013948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013951 | ELP-267-000013955 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013958 | ELP-267-000013958 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013960 | ELP-267-000013961 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013965 | ELP-267-000013965 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013972 | ELP-267-000013975 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013977 | ELP-267-000013977 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013980 | ELP-267-000013980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013986 | ELP-267-000013986 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013990 | ELP-267-000013991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013998 | ELP-267-000013999 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014009 | ELP-267-000014010 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014012 | ELP-267-000014012 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014021 | ELP-267-000014021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014030 | ELP-267-000014031 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014036 | ELP-267-000014036 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014044 | ELP-267-000014044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014047 | ELP-267-000014047 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014053 | ELP-267-000014053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014055 | ELP-267-000014055 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014062 | ELP-267-000014062 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014067 | ELP-267-000014067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014078 | ELP-267-000014080 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014084 | ELP-267-000014084 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014086 | ELP-267-000014088 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014097 | ELP-267-000014097 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014100 | ELP-267-000014100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014105 | ELP-267-000014105 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014123 | ELP-267-000014123 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014132 | ELP-267-000014132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014138 | ELP-267-000014138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014148 | ELP-267-000014149 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014151 | ELP-267-000014153 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014156 | ELP-267-000014156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014159 | ELP-267-000014159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014163 | ELP-267-000014163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014168 | ELP-267-000014168 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014171 | ELP-267-000014172 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014174 | ELP-267-000014174 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014178 | ELP-267-000014178 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014181 | ELP-267-000014191 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014195 | ELP-267-000014195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014197 | ELP-267-000014199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014205 | ELP-267-000014205 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014222 | ELP-267-000014222 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014224 | ELP-267-000014224 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014230 | ELP-267-000014230 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014235 | ELP-267-000014235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014244 | ELP-267-000014244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014256 | ELP-267-000014256 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014268 | ELP-267-000014268 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014271 | ELP-267-000014273 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014277 | ELP-267-000014278 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014283 | ELP-267-000014283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014288 | ELP-267-000014288 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014290 | ELP-267-000014290 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014292 | ELP-267-000014293 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014298 | ELP-267-000014298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014304 | ELP-267-000014304 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014308 | ELP-267-000014309 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014312 | ELP-267-000014312 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014315 | ELP-267-000014315 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014318 | ELP-267-000014319 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014322 | ELP-267-000014322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014328 | ELP-267-000014328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014336 | ELP-267-000014337 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014340 | ELP-267-000014342 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014345 | ELP-267-000014347 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014349 | ELP-267-000014350 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014364 | ELP-267-000014364 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014373 | ELP-267-000014373 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014375 | ELP-267-000014375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014379 | ELP-267-000014379 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014382 | ELP-267-000014387 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014393 | ELP-267-000014393 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014397 | ELP-267-000014397 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014400 | ELP-267-000014401 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014417 | ELP-267-000014420 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014427 | ELP-267-000014427 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014429 | ELP-267-000014429 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014432 | ELP-267-000014432 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014434 | ELP-267-000014434 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014439 | ELP-267-000014439 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014443 | ELP-267-000014444 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014446 | ELP-267-000014447 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014457 | ELP-267-000014457 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014466 | ELP-267-000014467 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014473 | ELP-267-000014473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014487 | ELP-267-000014488 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014506 | ELP-267-000014506 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014510 | ELP-267-000014510 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014521 | ELP-267-000014521 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014524 | ELP-267-000014524 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014545 | ELP-267-000014545 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014547 | ELP-267-000014548 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014554 | ELP-267-000014555 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014562 | ELP-267-000014562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014574 | ELP-267-000014574 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014577 | ELP-267-000014577 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014603 | ELP-267-000014604 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014606 | ELP-267-000014606 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014610 | ELP-267-000014611 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014618 | ELP-267-000014619 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014644 | ELP-267-000014645 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014647 | ELP-267-000014647 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014654 | ELP-267-000014654 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014657 | ELP-267-000014657 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014659 | ELP-267-000014659 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014666 | ELP-267-000014667 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014677 | ELP-267-000014677 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014681 | ELP-267-000014681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014691 | ELP-267-000014693 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014695 | ELP-267-000014695 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014698 | ELP-267-000014700 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014702 | ELP-267-000014702 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014707 | ELP-267-000014707 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014710 | ELP-267-000014710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014712 | ELP-267-000014714 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014716 | ELP-267-000014716 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014718 | ELP-267-000014719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014730 | ELP-267-000014730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014733 | ELP-267-000014733 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014742 | ELP-267-000014742 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014746 | ELP-267-000014746 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014749 | ELP-267-000014750 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014757 | ELP-267-000014760 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014765 | ELP-267-000014765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014772 | ELP-267-000014772 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014778 | ELP-267-000014779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014784 | ELP-267-000014785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014791 | ELP-267-000014791 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014794 | ELP-267-000014794 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014799 | ELP-267-000014799 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014806 | ELP-267-000014806 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014808 | ELP-267-000014810 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014813 | ELP-267-000014814 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014818 | ELP-267-000014823 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014825 | ELP-267-000014827 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014830 | ELP-267-000014830 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014832 | ELP-267-000014832 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014839 | ELP-267-000014841 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014845 | ELP-267-000014847 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014850 | ELP-267-000014850 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014856 | ELP-267-000014856 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014859 | ELP-267-000014859 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014863 | ELP-267-000014865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014867 | ELP-267-000014867 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014871 | ELP-267-000014871 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014876 | ELP-267-000014879 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014885 | ELP-267-000014888 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014891 | ELP-267-000014891 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014896 | ELP-267-000014900 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014903 | ELP-267-000014909 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014911 | ELP-267-000014911 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014913 | ELP-267-000014915 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014924 | ELP-267-000014924 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014926 | ELP-267-000014926 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014929 | ELP-267-000014932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014940 | ELP-267-000014940 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014946 | ELP-267-000014946 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014948 | ELP-267-000014951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014953 | ELP-267-000014953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014958 | ELP-267-000014964 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014966 | ELP-267-000014966 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014971 | ELP-267-000014980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014982 | ELP-267-000014982 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014986 | ELP-267-000014987 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014991 | ELP-267-000014991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014993 | ELP-267-000014994 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014997 | ELP-267-000014997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015002 | ELP-267-000015002 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015004 | ELP-267-000015007 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015014 | ELP-267-000015016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015020 | ELP-267-000015024 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015028 | ELP-267-000015028 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015030 | ELP-267-000015030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015035 | ELP-267-000015035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015039 | ELP-267-000015040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015043 | ELP-267-000015043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015046 | ELP-267-000015046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015049 | ELP-267-000015049 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015056 | ELP-267-000015056 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015060 | ELP-267-000015060 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015064 | ELP-267-000015064 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015067 | ELP-267-000015068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015078 | ELP-267-000015080 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015083 | ELP-267-000015084 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015090 | ELP-267-000015090 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015092 | ELP-267-000015092 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015095 | ELP-267-000015095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015098 | ELP-267-000015098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015103 | ELP-267-000015103 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015106 | ELP-267-000015106 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015108 | ELP-267-000015108 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015116 | ELP-267-000015116 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015118 | ELP-267-000015118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015125 | ELP-267-000015126 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015131 | ELP-267-000015134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015137 | ELP-267-000015138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015140 | ELP-267-000015141 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015146 | ELP-267-000015146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015149 | ELP-267-000015149 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015154 | ELP-267-000015154 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015157 | ELP-267-000015157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015175 | ELP-267-000015175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015180 | ELP-267-000015180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015182 | ELP-267-000015182 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015197 | ELP-267-000015197 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015205 | ELP-267-000015205 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015207 | ELP-267-000015207 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015210 | ELP-267-000015210 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015212 | ELP-267-000015221 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015224 | ELP-267-000015224 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015231 | ELP-267-000015231 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015242 | ELP-267-000015242 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015250 | ELP-267-000015250 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015255 | ELP-267-000015255 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015257 | ELP-267-000015257 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015264 | ELP-267-000015264 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015266 | ELP-267-000015266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015270 | ELP-267-000015274 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015277 | ELP-267-000015277 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015282 | ELP-267-000015283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015285 | ELP-267-000015285 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015294 | ELP-267-000015295 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015297 | ELP-267-000015298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015300 | ELP-267-000015300 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015303 | ELP-267-000015304 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015310 | ELP-267-000015311 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015314 | ELP-267-000015314 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015317 | ELP-267-000015317 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015384 | ELP-267-000015395 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015400 | ELP-267-000015400 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015402 | ELP-267-000015402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015404 | ELP-267-000015404 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015423 | ELP-267-000015423 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015428 | ELP-267-000015428 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015433 | ELP-267-000015433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015440 | ELP-267-000015442 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015449 | ELP-267-000015449 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015455 | ELP-267-000015459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015463 | ELP-267-000015468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015483 | ELP-267-000015483 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015485 | ELP-267-000015487 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015489 | ELP-267-000015489 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015493 | ELP-267-000015502 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015509 | ELP-267-000015510 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015516 | ELP-267-000015516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015540 | ELP-267-000015540 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015547 | ELP-267-000015549 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015559 | ELP-267-000015561 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015567 | ELP-267-000015574 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015576 | ELP-267-000015576 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015581 | ELP-267-000015582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015584 | ELP-267-000015585 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015589 | ELP-267-000015589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015592 | ELP-267-000015592 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015613 | ELP-267-000015614 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015617 | ELP-267-000015618 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015623 | ELP-267-000015624 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015637 | ELP-267-000015638 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015643 | ELP-267-000015644 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015687 | ELP-267-000015691 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015693 | ELP-267-000015694 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015715 | ELP-267-000015715 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015730 | ELP-267-000015731 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015735 | ELP-267-000015735 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015751 | ELP-267-000015754 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015758 | ELP-267-000015760 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015765 | ELP-267-000015766 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015768 | ELP-267-000015768 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015772 | ELP-267-000015773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015777 | ELP-267-000015778 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015780 | ELP-267-000015781 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015783 | ELP-267-000015784 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015797 | ELP-267-000015800 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015809 | ELP-267-000015809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015811 | ELP-267-000015813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015816 | ELP-267-000015822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015838 | ELP-267-000015838 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015844 | ELP-267-000015845 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015854 | ELP-267-000015854 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015856 | ELP-267-000015862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015870 | ELP-267-000015877 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015889 | ELP-267-000015890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015893 | ELP-267-000015893 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015903 | ELP-267-000015903 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015909 | ELP-267-000015909 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015912 | ELP-267-000015912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015918 | ELP-267-000015919 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015921 | ELP-267-000015922 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015925 | ELP-267-000015927 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015932 | ELP-267-000015936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015941 | ELP-267-000015941 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015943 | ELP-267-000015943 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015992 | ELP-267-000015992 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015997 | ELP-267-000015997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016000 | ELP-267-000016000 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016005 | ELP-267-000016008 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016011 | ELP-267-000016011 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016017 | ELP-267-000016019 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016024 | ELP-267-000016025 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016031 | ELP-267-000016035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016037 | ELP-267-000016041 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016055 | ELP-267-000016057 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016068 | ELP-267-000016068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016070 | ELP-267-000016070 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016073 | ELP-267-000016075 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016077 | ELP-267-000016077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016085 | ELP-267-000016087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016102 | ELP-267-000016102 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016111 | ELP-267-000016111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016114 | ELP-267-000016114 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016116 | ELP-267-000016116 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016119 | ELP-267-000016119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016123 | ELP-267-000016123 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016131 | ELP-267-000016131 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016142 | ELP-267-000016142 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016145 | ELP-267-000016155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016157 | ELP-267-000016157 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016159 | ELP-267-000016159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016162 | ELP-267-000016164 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016176 | ELP-267-000016176 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016187 | ELP-267-000016187 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016189 | ELP-267-000016189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016192 | ELP-267-000016192 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016197 | ELP-267-000016203 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016234 | ELP-267-000016234 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016244 | ELP-267-000016244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016255 | ELP-267-000016255 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016258 | ELP-267-000016260 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016262 | ELP-267-000016262 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016264 | ELP-267-000016264 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016270 | ELP-267-000016271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016287 | ELP-267-000016287 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016289 | ELP-267-000016289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016297 | ELP-267-000016298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016301 | ELP-267-000016301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016305 | ELP-267-000016305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016315 | ELP-267-000016315 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016322 | ELP-267-000016322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016334 | ELP-267-000016334 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016344 | ELP-267-000016345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016352 | ELP-267-000016352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016361 | ELP-267-000016362 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016366 | ELP-267-000016366 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016371 | ELP-267-000016372 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016375 | ELP-267-000016375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016377 | ELP-267-000016378 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016381 | ELP-267-000016383 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016386 | ELP-267-000016389 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016392 | ELP-267-000016393 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016399 | ELP-267-000016399 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016401 | ELP-267-000016402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016428 | ELP-267-000016428 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016433 | ELP-267-000016433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016443 | ELP-267-000016444 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016459 | ELP-267-000016459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016461 | ELP-267-000016462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016465 | ELP-267-000016465 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016489 | ELP-267-000016489 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016494 | ELP-267-000016494 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016499 | ELP-267-000016499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016507 | ELP-267-000016508 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016512 | ELP-267-000016514 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016517 | ELP-267-000016517 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016523 | ELP-267-000016524 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016528 | ELP-267-000016528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016532 | ELP-267-000016532 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016539 | ELP-267-000016541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016556 | ELP-267-000016556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016558 | ELP-267-000016559 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016576 | ELP-267-000016577 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016592 | ELP-267-000016592 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016597 | ELP-267-000016597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016605 | ELP-267-000016605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016608 | ELP-267-000016609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016613 | ELP-267-000016617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016625 | ELP-267-000016625 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016629 | ELP-267-000016630 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016657 | ELP-267-000016657 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016665 | ELP-267-000016665 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016683 | ELP-267-000016685 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016690 | ELP-267-000016690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016697 | ELP-267-000016699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016701 | ELP-267-000016701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016706 | ELP-267-000016706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016725 | ELP-267-000016725 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016734 | ELP-267-000016735 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016737 | ELP-267-000016740 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016749 | ELP-267-000016751 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016758 | ELP-267-000016758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016764 | ELP-267-000016767 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016772 | ELP-267-000016772 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016778 | ELP-267-000016779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016781 | ELP-267-000016782 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016785 | ELP-267-000016785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016797 | ELP-267-000016797 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016801 | ELP-267-000016803 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016805 | ELP-267-000016807 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016810 | ELP-267-000016810 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016815 | ELP-267-000016816 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016831 | ELP-267-000016831 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016833 | ELP-267-000016833 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016838 | ELP-267-000016839 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016858 | ELP-267-000016858 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016863 | ELP-267-000016864 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016868 | ELP-267-000016870 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016873 | ELP-267-000016873 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016877 | ELP-267-000016884 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016896 | ELP-267-000016897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016899 | ELP-267-000016902 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016904 | ELP-267-000016905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016907 | ELP-267-000016907 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016909 | ELP-267-000016911 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016916 | ELP-267-000016918 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016920 | ELP-267-000016920 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016926 | ELP-267-000016927 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016945 | ELP-267-000016945 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016960 | ELP-267-000016960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016962 | ELP-267-000016963 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016967 | ELP-267-000016968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016970 | ELP-267-000016975 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016978 | ELP-267-000016981 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016990 | ELP-267-000016992 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017006 | ELP-267-000017006 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017012 | ELP-267-000017012 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017014 | ELP-267-000017015 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017018 | ELP-267-000017021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017035 | ELP-267-000017035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017038 | ELP-267-000017040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017044 | ELP-267-000017046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017050 | ELP-267-000017051 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017060 | ELP-267-000017062 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017067 | ELP-267-000017067 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017072 | ELP-267-000017072 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017075 | ELP-267-000017079 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017083 | ELP-267-000017083 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017085 | ELP-267-000017085 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017087 | ELP-267-000017087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017089 | ELP-267-000017093 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017103 | ELP-267-000017103 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017118 | ELP-267-000017127 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017129 | ELP-267-000017144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017165 | ELP-267-000017165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017183 | ELP-267-000017183 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017189 | ELP-267-000017189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017200 | ELP-267-000017201 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017215 | ELP-267-000017215 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017219 | ELP-267-000017224 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017227 | ELP-267-000017228 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017244 | ELP-267-000017248 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017259 | ELP-267-000017259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017262 | ELP-267-000017266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017268 | ELP-267-000017270 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017272 | ELP-267-000017273 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017275 | ELP-267-000017276 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017278 | ELP-267-000017278 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017288 | ELP-267-000017291 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017294 | ELP-267-000017295 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017309 | ELP-267-000017309 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017311 | ELP-267-000017315 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017318 | ELP-267-000017318 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017321 | ELP-267-000017321 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017334 | ELP-267-000017337 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017347 | ELP-267-000017347 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017351 | ELP-267-000017351 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017353 | ELP-267-000017353 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017358 | ELP-267-000017358 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017360 | ELP-267-000017365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017394 | ELP-267-000017394 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017403 | ELP-267-000017404 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017411 | ELP-267-000017411 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017476 | ELP-267-000017478 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017483 | ELP-267-000017483 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017486 | ELP-267-000017486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017495 | ELP-267-000017498 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017501 | ELP-267-000017501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017503 | ELP-267-000017504 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017516 | ELP-267-000017516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017522 | ELP-267-000017522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017525 | ELP-267-000017526 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017534 | ELP-267-000017534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017537 | ELP-267-000017537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017540 | ELP-267-000017540 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017550 | ELP-267-000017550 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017556 | ELP-267-000017556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017565 | ELP-267-000017565 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017568 | ELP-267-000017569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017581 | ELP-267-000017581 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017586 | ELP-267-000017588 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017592 | ELP-267-000017594 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017607 | ELP-267-000017607 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017622 | ELP-267-000017623 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017634 | ELP-267-000017634 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017636 | ELP-267-000017636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017641 | ELP-267-000017641 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017644 | ELP-267-000017645 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017650 | ELP-267-000017653 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017656 | ELP-267-000017658 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017667 | ELP-267-000017667 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017685 | ELP-267-000017689 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017696 | ELP-267-000017697 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017699 | ELP-267-000017699 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017707 | ELP-267-000017709 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017718 | ELP-267-000017718 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017720 | ELP-267-000017722 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017724 | ELP-267-000017724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017727 | ELP-267-000017727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017741 | ELP-267-000017741 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017765 | ELP-267-000017770 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017777 | ELP-267-000017777 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017785 | ELP-267-000017786 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017790 | ELP-267-000017790 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017793 | ELP-267-000017794 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017796 | ELP-267-000017796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017800 | ELP-267-000017801 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017803 | ELP-267-000017803 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017810 | ELP-267-000017810 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017818 | ELP-267-000017819 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017825 | ELP-267-000017825 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017827 | ELP-267-000017827 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017829 | ELP-267-000017834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017844 | ELP-267-000017845 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017854 | ELP-267-000017854 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017880 | ELP-267-000017881 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017883 | ELP-267-000017886 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017912 | ELP-267-000017912 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017925 | ELP-267-000017925 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017928 | ELP-267-000017930 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017932 | ELP-267-000017935 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017938 | ELP-267-000017939 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017943 | ELP-267-000017944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017953 | ELP-267-000017953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017955 | ELP-267-000017955 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017968 | ELP-267-000017970 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017985 | ELP-267-000017986 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018005 | ELP-267-000018008 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018010 | ELP-267-000018012 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018026 | ELP-267-000018027 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018032 | ELP-267-000018032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018036 | ELP-267-000018037 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018047 | ELP-267-000018048 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018055 | ELP-267-000018061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018073 | ELP-267-000018075 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018080 | ELP-267-000018080 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018102 | ELP-267-000018102 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018125 | ELP-267-000018127 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018129 | ELP-267-000018129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018134 | ELP-267-000018134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018138 | ELP-267-000018139 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018141 | ELP-267-000018141 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018188 | ELP-267-000018188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018193 | ELP-267-000018195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018197 | ELP-267-000018197 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018213 | ELP-267-000018213 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018215 | ELP-267-000018215 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018224 | ELP-267-000018226 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018236 | ELP-267-000018236 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018255 | ELP-267-000018256 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018259 | ELP-267-000018261 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018266 | ELP-267-000018266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018281 | ELP-267-000018281 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018301 | ELP-267-000018301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018313 | ELP-267-000018315 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018330 | ELP-267-000018331 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018346 | ELP-267-000018346 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018375 | ELP-267-000018375 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018389 | ELP-267-000018389 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018402 | ELP-267-000018402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018415 | ELP-267-000018421 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018424 | ELP-267-000018425 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018433 | ELP-267-000018433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018435 | ELP-267-000018435 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018441 | ELP-267-000018443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018461 | ELP-267-000018461 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018468 | ELP-267-000018469 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018493 | ELP-267-000018494 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018513 | ELP-267-000018513 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018517 | ELP-267-000018521 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018536 | ELP-267-000018536 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018542 | ELP-267-000018542 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018545 | ELP-267-000018545 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018557 | ELP-267-000018557 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018560 | ELP-267-000018560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018564 | ELP-267-000018564 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018570 | ELP-267-000018571 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018575 | ELP-267-000018575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018594 | ELP-267-000018598 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018605 | ELP-267-000018605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018609 | ELP-267-000018609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018622 | ELP-267-000018623 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018632 | ELP-267-000018640 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018642 | ELP-267-000018659 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018669 | ELP-267-000018669 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018673 | ELP-267-000018673 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018687 | ELP-267-000018687 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018701 | ELP-267-000018702 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018705 | ELP-267-000018710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018712 | ELP-267-000018712 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018726 | ELP-267-000018727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018735 | ELP-267-000018735 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018745 | ELP-267-000018746 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018753 | ELP-267-000018755 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018757 | ELP-267-000018757 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018759 | ELP-267-000018759 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018771 | ELP-267-000018771 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018774 | ELP-267-000018774 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018778 | ELP-267-000018778 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018824 | ELP-267-000018824 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018836 | ELP-267-000018838 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018845 | ELP-267-000018845 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018864 | ELP-267-000018865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018904 | ELP-267-000018904 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018915 | ELP-267-000018917 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018968 | ELP-267-000018968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018970 | ELP-267-000018970 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018979 | ELP-267-000018982 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018995 | ELP-267-000018996 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019003 | ELP-267-000019004 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019013 | ELP-267-000019013 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019019 | ELP-267-000019027 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019032 | ELP-267-000019032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019042 | ELP-267-000019043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019085 | ELP-267-000019085 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019092 | ELP-267-000019092 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019115 | ELP-267-000019115 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019119 | ELP-267-000019119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019124 | ELP-267-000019124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019130 | ELP-267-000019132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019138 | ELP-267-000019138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019154 | ELP-267-000019154 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019156 | ELP-267-000019167 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019171 | ELP-267-000019176 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019182 | ELP-267-000019188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019193 | ELP-267-000019193 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019199 | ELP-267-000019199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019201 | ELP-267-000019201 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019208 | ELP-267-000019212 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019229 | ELP-267-000019229 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019234 | ELP-267-000019234 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019239 | ELP-267-000019239 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019249 | ELP-267-000019250 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019254 | ELP-267-000019263 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019266 | ELP-267-000019266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019268 | ELP-267-000019268 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019283 | ELP-267-000019283 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019286 | ELP-267-000019288 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019294 | ELP-267-000019298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019303 | ELP-267-000019303 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019319 | ELP-267-000019319 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019321 | ELP-267-000019322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019334 | ELP-267-000019337 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019343 | ELP-267-000019343 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019352 | ELP-267-000019352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019357 | ELP-267-000019358 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019378 | ELP-267-000019378 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019392 | ELP-267-000019393 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019395 | ELP-267-000019398 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019400 | ELP-267-000019400 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019402 | ELP-267-000019402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019405 | ELP-267-000019405 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019428 | ELP-267-000019430 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019444 | ELP-267-000019452 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019464 | ELP-267-000019468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019477 | ELP-267-000019478 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019489 | ELP-267-000019490 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019492 | ELP-267-000019494 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019500 | ELP-267-000019501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019506 | ELP-267-000019506 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019516 | ELP-267-000019516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019536 | ELP-267-000019536 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019539 | ELP-267-000019539 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019543 | ELP-267-000019543 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019547 | ELP-267-000019547 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019549 | ELP-267-000019551 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019558 | ELP-267-000019560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019570 | ELP-267-000019570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019576 | ELP-267-000019576 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019579 | ELP-267-000019579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019582 | ELP-267-000019582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019597 | ELP-267-000019598 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019600 | ELP-267-000019603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019606 | ELP-267-000019606 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019609 | ELP-267-000019612 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019620 | ELP-267-000019621 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019633 | ELP-267-000019633 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019635 | ELP-267-000019639 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019642 | ELP-267-000019642 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019652 | ELP-267-000019652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019663 | ELP-267-000019663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019665 | ELP-267-000019665 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019667 | ELP-267-000019668 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019690 | ELP-267-000019690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019692 | ELP-267-000019693 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019697 | ELP-267-000019700 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019704 | ELP-267-000019704 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019710 | ELP-267-000019710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019726 | ELP-267-000019729 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019732 | ELP-267-000019735 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019738 | ELP-267-000019738 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019748 | ELP-267-000019748 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019753 | ELP-267-000019753 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019758 | ELP-267-000019759 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019762 | ELP-267-000019762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019764 | ELP-267-000019764 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019768 | ELP-267-000019769 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019802 | ELP-267-000019802 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019804 | ELP-267-000019807 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019812 | ELP-267-000019813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019829 | ELP-267-000019833 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019835 | ELP-267-000019836 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019838 | ELP-267-000019841 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019852 | ELP-267-000019852 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019855 | ELP-267-000019855 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019861 | ELP-267-000019862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019867 | ELP-267-000019869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019871 | ELP-267-000019871 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019877 | ELP-267-000019880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019882 | ELP-267-000019882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019914 | ELP-267-000019914 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019917 | ELP-267-000019917 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019920 | ELP-267-000019920 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019923 | ELP-267-000019924 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019926 | ELP-267-000019926 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019928 | ELP-267-000019928 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019936 | ELP-267-000019936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019944 | ELP-267-000019948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019962 | ELP-267-000019962 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019965 | ELP-267-000019965 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019969 | ELP-267-000019969 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019971 | ELP-267-000019971 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019980 | ELP-267-000019980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020000 | ELP-267-000020004 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020006 | ELP-267-000020007 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020025 | ELP-267-000020025 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020033 | ELP-267-000020033 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020037 | ELP-267-000020038 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020043 | ELP-267-000020043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020045 | ELP-267-000020045 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020048 | ELP-267-000020048 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020050 | ELP-267-000020050 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020052 | ELP-267-000020053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020058 | ELP-267-000020058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020061 | ELP-267-000020061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020065 | ELP-267-000020066 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020068 | ELP-267-000020068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020072 | ELP-267-000020072 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020078 | ELP-267-000020079 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020081 | ELP-267-000020083 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020093 | ELP-267-000020093 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020095 | ELP-267-000020099 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020101 | ELP-267-000020101 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020117 | ELP-267-000020119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020123 | ELP-267-000020124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020126 | ELP-267-000020127 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020137 | ELP-267-000020137 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020145 | ELP-267-000020145 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020148 | ELP-267-000020155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020162 | ELP-267-000020163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020165 | ELP-267-000020166 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020175 | ELP-267-000020177 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020179 | ELP-267-000020181 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020183 | ELP-267-000020188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020190 | ELP-267-000020190 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020207 | ELP-267-000020209 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020213 | ELP-267-000020217 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020219 | ELP-267-000020222 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020224 | ELP-267-000020224 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020236 | ELP-267-000020236 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020246 | ELP-267-000020246 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020254 | ELP-267-000020254 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020257 | ELP-267-000020257 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020266 | ELP-267-000020268 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020279 | ELP-267-000020280 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020282 | ELP-267-000020282 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020284 | ELP-267-000020284 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020290 | ELP-267-000020291 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020301 | ELP-267-000020302 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020310 | ELP-267-000020314 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020326 | ELP-267-000020326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020334 | ELP-267-000020334 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020339 | ELP-267-000020342 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020368 | ELP-267-000020368 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020385 | ELP-267-000020387 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020391 | ELP-267-000020392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020428 | ELP-267-000020428 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020431 | ELP-267-000020431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020435 | ELP-267-000020437 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020444 | ELP-267-000020444 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020446 | ELP-267-000020448 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020450 | ELP-267-000020451 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020456 | ELP-267-000020456 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020462 | ELP-267-000020463 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020467 | ELP-267-000020467 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020482 | ELP-267-000020482 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020486 | ELP-267-000020486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020507 | ELP-267-000020508 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020525 | ELP-267-000020526 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020528 | ELP-267-000020530 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020540 | ELP-267-000020540 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020544 | ELP-267-000020544 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020567 | ELP-267-000020567 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020573 | ELP-267-000020573 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020575 | ELP-267-000020575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020590 | ELP-267-000020591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020593 | ELP-267-000020594 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020599 | ELP-267-000020599 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020601 | ELP-267-000020603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020607 | ELP-267-000020607 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020610 | ELP-267-000020610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020635 | ELP-267-000020636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020638 | ELP-267-000020638 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020640 | ELP-267-000020641 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020644 | ELP-267-000020644 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020647 | ELP-267-000020647 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020651 | ELP-267-000020651 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020655 | ELP-267-000020655 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020662 | ELP-267-000020662 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020672 | ELP-267-000020672 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020679 | ELP-267-000020679 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020684 | ELP-267-000020701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020703 | ELP-267-000020706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020711 | ELP-267-000020711 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020719 | ELP-267-000020719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020724 | ELP-267-000020724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020729 | ELP-267-000020741 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020752 | ELP-267-000020756 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020765 | ELP-267-000020765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020767 | ELP-267-000020768 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020771 | ELP-267-000020773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020779 | ELP-267-000020779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020781 | ELP-267-000020781 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020790 | ELP-267-000020790 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020805 | ELP-267-000020808 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020811 | ELP-267-000020817 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020820 | ELP-267-000020822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020862 | ELP-267-000020862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020869 | ELP-267-000020869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020882 | ELP-267-000020882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020890 | ELP-267-000020891 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020895 | ELP-267-000020895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020908 | ELP-267-000020908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020912 | ELP-267-000020917 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020921 | ELP-267-000020921 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020923 | ELP-267-000020925 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020931 | ELP-267-000020931 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020938 | ELP-267-000020938 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020942 | ELP-267-000020942 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020947 | ELP-267-000020947 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020950 | ELP-267-000020950 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020960 | ELP-267-000020960 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020962 | ELP-267-000020963 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020985 | ELP-267-000020985 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021014 | ELP-267-000021014 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021016 | ELP-267-000021016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021023 | ELP-267-000021023 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021030 | ELP-267-000021030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021033 | ELP-267-000021035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021038 | ELP-267-000021041 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021044 | ELP-267-000021044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021047 | ELP-267-000021048 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021053 | ELP-267-000021056 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021059 | ELP-267-000021061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021065 | ELP-267-000021065 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021069 | ELP-267-000021069 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021072 | ELP-267-000021075 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021079 | ELP-267-000021081 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021087 | ELP-267-000021087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021095 | ELP-267-000021095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021099 | ELP-267-000021100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021103 | ELP-267-000021107 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021110 | ELP-267-000021110 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021119 | ELP-267-000021119 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021129 | ELP-267-000021129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021134 | ELP-267-000021134 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021136 | ELP-267-000021136 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021148 | ELP-267-000021159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021161 | ELP-267-000021163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021181 | ELP-267-000021181 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021185 | ELP-267-000021191 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021195 | ELP-267-000021195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021199 | ELP-267-000021199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021201 | ELP-267-000021206 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021210 | ELP-267-000021210 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021213 | ELP-267-000021213 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021216 | ELP-267-000021217 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021223 | ELP-267-000021223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021235 | ELP-267-000021236 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021242 | ELP-267-000021242 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021246 | ELP-267-000021246 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021249 | ELP-267-000021250 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021255 | ELP-267-000021255 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021258 | ELP-267-000021258 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021268 | ELP-267-000021271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021274 | ELP-267-000021275 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021289 | ELP-267-000021293 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021296 | ELP-267-000021298 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021305 | ELP-267-000021311 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021316 | ELP-267-000021320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021323 | ELP-267-000021326 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021331 | ELP-267-000021331 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021333 | ELP-267-000021333 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021344 | ELP-267-000021345 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021353 | ELP-267-000021355 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021368 | ELP-267-000021369 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021372 | ELP-267-000021383 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021395 | ELP-267-000021401 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021404 | ELP-267-000021407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021419 | ELP-267-000021419 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021427 | ELP-267-000021440 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021442 | ELP-267-000021442 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021456 | ELP-267-000021456 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021481 | ELP-267-000021483 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021487 | ELP-267-000021490 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021494 | ELP-267-000021494 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021498 | ELP-267-000021498 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021501 | ELP-267-000021501 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021503 | ELP-267-000021514 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021523 | ELP-267-000021523 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021527 | ELP-267-000021528 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021537 | ELP-267-000021537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021549 | ELP-267-000021549 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021558 | ELP-267-000021558 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021562 | ELP-267-000021566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021570 | ELP-267-000021572 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021578 | ELP-267-000021582 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021587 | ELP-267-000021587 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021590 | ELP-267-000021591 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021593 | ELP-267-000021593 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021597 | ELP-267-000021597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021617 | ELP-267-000021617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021621 | ELP-267-000021621 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021624 | ELP-267-000021624 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021634 | ELP-267-000021651 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021660 | ELP-267-000021660 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021671 | ELP-267-000021683 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021690 | ELP-267-000021691 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021694 | ELP-267-000021694 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021696 | ELP-267-000021696 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021702 | ELP-267-000021702 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021705 | ELP-267-000021706 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021708 | ELP-267-000021708 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021710 | ELP-267-000021710 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021715 | ELP-267-000021715 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021719 | ELP-267-000021719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021732 | ELP-267-000021732 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021741 | ELP-267-000021742 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021745 | ELP-267-000021746 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021755 | ELP-267-000021755 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021758 | ELP-267-000021758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021764 | ELP-267-000021766 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021770 | ELP-267-000021770 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021776 | ELP-267-000021777 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021787 | ELP-267-000021787 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021794 | ELP-267-000021797 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021806 | ELP-267-000021806 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021808 | ELP-267-000021811 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021815 | ELP-267-000021819 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021829 | ELP-267-000021829 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021839 | ELP-267-000021842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021851 | ELP-267-000021851 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021858 | ELP-267-000021859 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021861 | ELP-267-000021861 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021864 | ELP-267-000021865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021869 | ELP-267-000021878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021888 | ELP-267-000021895 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021898 | ELP-267-000021898 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021904 | ELP-267-000021909 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021932 | ELP-267-000021932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021942 | ELP-267-000021948 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021953 | ELP-267-000021953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021956 | ELP-267-000021957 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021966 | ELP-267-000021966 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021968 | ELP-267-000021980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021983 | ELP-267-000021984 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021988 | ELP-267-000021989 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021999 | ELP-267-000021999 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022028 | ELP-267-000022030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022042 | ELP-267-000022043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022048 | ELP-267-000022050 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022055 | ELP-267-000022055 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022059 | ELP-267-000022059 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022062 | ELP-267-000022064 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022072 | ELP-267-000022077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022093 | ELP-267-000022093 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022109 | ELP-267-000022109 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022111 | ELP-267-000022111 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022120 | ELP-267-000022121 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022134 | ELP-267-000022136 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022159 | ELP-267-000022161 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022165 | ELP-267-000022173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022182 | ELP-267-000022182 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022194 | ELP-267-000022197 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022215 | ELP-267-000022215 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022218 | ELP-267-000022218 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022227 | ELP-267-000022229 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022256 | ELP-267-000022257 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022264 | ELP-267-000022264 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022308 | ELP-267-000022308 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022310 | ELP-267-000022310 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022325 | ELP-267-000022328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022332 | ELP-267-000022333 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022335 | ELP-267-000022336 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022390 | ELP-267-000022392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022395 | ELP-267-000022397 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022402 | ELP-267-000022402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022405 | ELP-267-000022405 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022421 | ELP-267-000022421 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022435 | ELP-267-000022436 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022439 | ELP-267-000022439 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022453 | ELP-267-000022454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022462 | ELP-267-000022462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022466 | ELP-267-000022468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022475 | ELP-267-000022476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022481 | ELP-267-000022481 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022490 | ELP-267-000022490 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022499 | ELP-267-000022499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022502 | ELP-267-000022503 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022505 | ELP-267-000022505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022515 | ELP-267-000022515 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022536 | ELP-267-000022537 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022539 | ELP-267-000022539 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022555 | ELP-267-000022556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022560 | ELP-267-000022560 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022566 | ELP-267-000022566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022595 | ELP-267-000022597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022599 | ELP-267-000022600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022607 | ELP-267-000022609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022614 | ELP-267-000022616 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022621 | ELP-267-000022622 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022645 | ELP-267-000022646 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022648 | ELP-267-000022648 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022665 | ELP-267-000022665 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022671 | ELP-267-000022671 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022677 | ELP-267-000022677 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022686 | ELP-267-000022688 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022694 | ELP-267-000022697 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022700 | ELP-267-000022702 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022726 | ELP-267-000022728 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022730 | ELP-267-000022730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022735 | ELP-267-000022735 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022743 | ELP-267-000022743 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022746 | ELP-267-000022747 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022749 | ELP-267-000022749 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022761 | ELP-267-000022763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022765 | ELP-267-000022765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022768 | ELP-267-000022769 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022776 | ELP-267-000022789 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022797 | ELP-267-000022798 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022801 | ELP-267-000022803 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022806 | ELP-267-000022806 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022809 | ELP-267-000022809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022813 | ELP-267-000022813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022817 | ELP-267-000022818 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022822 | ELP-267-000022822 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022828 | ELP-267-000022828 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022830 | ELP-267-000022830 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022834 | ELP-267-000022834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022843 | ELP-267-000022843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022847 | ELP-267-000022847 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022858 | ELP-267-000022858 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022862 | ELP-267-000022863 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022865 | ELP-267-000022865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022878 | ELP-267-000022879 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022888 | ELP-267-000022889 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022894 | ELP-267-000022894 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022929 | ELP-267-000022929 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022935 | ELP-267-000022936 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022938 | ELP-267-000022938 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022940 | ELP-267-000022940 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022957 | ELP-267-000022957 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022967 | ELP-267-000022970 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022996 | ELP-267-000022996 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022998 | ELP-267-000022998 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023003 | ELP-267-000023003 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023015 | ELP-267-000023018 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023043 | ELP-267-000023043 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023045 | ELP-267-000023045 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023049 | ELP-267-000023052 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023060 | ELP-267-000023060 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023097 | ELP-267-000023098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023100 | ELP-267-000023100 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023117 | ELP-267-000023117 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023123 | ELP-267-000023124 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023126 | ELP-267-000023126 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023130 | ELP-267-000023131 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023144 | ELP-267-000023144 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023146 | ELP-267-000023146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023164 | ELP-267-000023164 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023166 | ELP-267-000023166 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023173 | ELP-267-000023173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023180 | ELP-267-000023182 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023194 | ELP-267-000023194 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023197 | ELP-267-000023197 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023219 | ELP-267-000023219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023222 | ELP-267-000023222 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023227 | ELP-267-000023227 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023229 | ELP-267-000023233 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023238 | ELP-267-000023245 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023247 | ELP-267-000023274 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023280 | ELP-267-000023280 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023282 | ELP-267-000023282 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023286 | ELP-267-000023286 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023295 | ELP-267-000023297 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023300 | ELP-267-000023303 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023324 | ELP-267-000023328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023347 | ELP-267-000023347 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023357 | ELP-267-000023366 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023389 | ELP-267-000023391 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023395 | ELP-267-000023395 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023398 | ELP-267-000023400 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023413 | ELP-267-000023414 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023425 | ELP-267-000023425 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023428 | ELP-267-000023438 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023440 | ELP-267-000023443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023448 | ELP-267-000023449 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023454 | ELP-267-000023454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023459 | ELP-267-000023459 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023463 | ELP-267-000023468 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023473 | ELP-267-000023476 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023479 | ELP-267-000023479 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023484 | ELP-267-000023485 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023493 | ELP-267-000023493 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023496 | ELP-267-000023498 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023506 | ELP-267-000023510 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023516 | ELP-267-000023516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023530 | ELP-267-000023531 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023533 | ELP-267-000023534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023537 | ELP-267-000023539 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023544 | ELP-267-000023544 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023551 | ELP-267-000023551 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023556 | ELP-267-000023556 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023562 | ELP-267-000023565 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023569 | ELP-267-000023569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023577 | ELP-267-000023577 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023579 | ELP-267-000023579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023589 | ELP-267-000023589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023591 | ELP-267-000023592 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023594 | ELP-267-000023594 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023597 | ELP-267-000023597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023599 | ELP-267-000023599 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023601 | ELP-267-000023601 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023604 | ELP-267-000023604 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023606 | ELP-267-000023606 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023608 | ELP-267-000023608 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023610 | ELP-267-000023610 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023612 | ELP-267-000023612 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023614 | ELP-267-000023614 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023616 | ELP-267-000023616 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023618 | ELP-267-000023618 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023620 | ELP-267-000023620 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023622 | ELP-267-000023622 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023628 | ELP-267-000023628 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023630 | ELP-267-000023630 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023632 | ELP-267-000023632 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023634 | ELP-267-000023634 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023636 | ELP-267-000023636 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023639 | ELP-267-000023639 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023642 | ELP-267-000023642 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023651 | ELP-267-000023652 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023654 | ELP-267-000023654 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023656 | ELP-267-000023656 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023659 | ELP-267-000023659 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023661 | ELP-267-000023661 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023663 | ELP-267-000023663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023668 | ELP-267-000023668 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023670 | ELP-267-000023707 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023709 | ELP-267-000023727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023729 | ELP-267-000023729 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023732 | ELP-267-000023733 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023735 | ELP-267-000023736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023748 | ELP-267-000023749 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023812 | ELP-267-000023813 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023815 | ELP-267-000023818 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023823 | ELP-267-000023824 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023829 | ELP-267-000023829 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023831 | ELP-267-000023834 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023836 | ELP-267-000023839 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023841 | ELP-267-000023843 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023845 | ELP-267-000023845 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023850 | ELP-267-000023850 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023853 | ELP-267-000023855 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023857 | ELP-267-000023862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023864 | ELP-267-000023864 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023872 | ELP-267-000023872 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023880 | ELP-267-000023882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023890 | ELP-267-000023894 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023896 | ELP-267-000023897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023905 | ELP-267-000023905 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023918 | ELP-267-000023920 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023941 | ELP-267-000023941 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023953 | ELP-267-000023953 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023989 | ELP-267-000023991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023993 | ELP-267-000023997 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024011 | ELP-267-000024011 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024016 | ELP-267-000024021 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024026 | ELP-267-000024027 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024031 | ELP-267-000024032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024035 | ELP-267-000024035 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024037 | ELP-267-000024038 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024040 | ELP-267-000024040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024048 | ELP-267-000024049 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024058 | ELP-267-000024058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024063 | ELP-267-000024063 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024068 | ELP-267-000024070 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024075 | ELP-267-000024077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024086 | ELP-267-000024086 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024098 | ELP-267-000024098 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024104 | ELP-267-000024104 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024110 | ELP-267-000024113 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024115 | ELP-267-000024123 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024126 | ELP-267-000024126 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024142 | ELP-267-000024145 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024147 | ELP-267-000024147 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024154 | ELP-267-000024155 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024159 | ELP-267-000024159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024169 | ELP-267-000024169 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024171 | ELP-267-000024171 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024173 | ELP-267-000024173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024179 | ELP-267-000024179 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024186 | ELP-267-000024186 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024188 | ELP-267-000024188 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024196 | ELP-267-000024201 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024206 | ELP-267-000024206 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024209 | ELP-267-000024211 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024225 | ELP-267-000024225 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024233 | ELP-267-000024233 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024235 | ELP-267-000024239 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024241 | ELP-267-000024241 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024254 | ELP-267-000024254 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024319 | ELP-267-000024320 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024322 | ELP-267-000024323 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024337 | ELP-267-000024341 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024343 | ELP-267-000024344 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024350 | ELP-267-000024350 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024360 | ELP-267-000024360 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024365 | ELP-267-000024365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024367 | ELP-267-000024367 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024375 | ELP-267-000024376 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024381 | ELP-267-000024381 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024388 | ELP-267-000024388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024390 | ELP-267-000024390 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024405 | ELP-267-000024405 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024407 | ELP-267-000024407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024409 | ELP-267-000024426 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024430 | ELP-267-000024433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024435 | ELP-267-000024435 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024438 | ELP-267-000024442 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024483 | ELP-267-000024483 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024486 | ELP-267-000024487 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024497 | ELP-267-000024499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024507 | ELP-267-000024507 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024511 | ELP-267-000024513 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024521 | ELP-267-000024522 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024532 | ELP-267-000024533 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024544 | ELP-267-000024546 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024603 | ELP-267-000024603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024608 | ELP-267-000024612 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024615 | ELP-267-000024617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024625 | ELP-267-000024625 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024627 | ELP-267-000024627 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024635 | ELP-267-000024656 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024673 | ELP-267-000024673 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024676 | ELP-267-000024676 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024681 | ELP-267-000024681 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024687 | ELP-267-000024687 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024709 | ELP-267-000024709 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024725 | ELP-267-000024725 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024736 | ELP-267-000024736 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024742 | ELP-267-000024742 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024761 | ELP-267-000024762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024768 | ELP-267-000024774 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024779 | ELP-267-000024779 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024789 | ELP-267-000024789 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024796 | ELP-267-000024796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024829 | ELP-267-000024829 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024834 | ELP-267-000024835 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024842 | ELP-267-000024842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024848 | ELP-267-000024848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024852 | ELP-267-000024855 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024868 | ELP-267-000024869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024877 | ELP-267-000024878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024882 | ELP-267-000024882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024886 | ELP-267-000024890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024927 | ELP-267-000024932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024950 | ELP-267-000024951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024954 | ELP-267-000024961 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024990 | ELP-267-000024993 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024999 | ELP-267-000025002 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025014 | ELP-267-000025019 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025022 | ELP-267-000025022 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025027 | ELP-267-000025046 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025051 | ELP-267-000025052 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025060 | ELP-267-000025061 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025065 | ELP-267-000025068 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025073 | ELP-267-000025077 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025083 | ELP-267-000025083 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025094 | ELP-267-000025095 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025101 | ELP-267-000025102 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025113 | ELP-267-000025118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025130 | ELP-267-000025132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025138 | ELP-267-000025150 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025159 | ELP-267-000025161 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025163 | ELP-267-000025163 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025166 | ELP-267-000025167 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025170 | ELP-267-000025171 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025174 | ELP-267-000025178 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025181 | ELP-267-000025183 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025189 | ELP-267-000025189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025196 | ELP-267-000025196 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025201 | ELP-267-000025205 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025212 | ELP-267-000025212 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025214 | ELP-267-000025219 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025223 | ELP-267-000025223 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025226 | ELP-267-000025226 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025235 | ELP-267-000025236 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025244 | ELP-267-000025244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025251 | ELP-267-000025251 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025253 | ELP-267-000025254 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025258 | ELP-267-000025259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025261 | ELP-267-000025261 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025266 | ELP-267-000025266 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025271 | ELP-267-000025271 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025301 | ELP-267-000025302 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025308 | ELP-267-000025308 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025310 | ELP-267-000025316 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025318 | ELP-267-000025319 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025324 | ELP-267-000025324 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025334 | ELP-267-000025335 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025339 | ELP-267-000025339 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025342 | ELP-267-000025342 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025344 | ELP-267-000025347 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025354 | ELP-267-000025355 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025360 | ELP-267-000025361 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025365 | ELP-267-000025365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025368 | ELP-267-000025368 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025374 | ELP-267-000025374 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025378 | ELP-267-000025379 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025381 | ELP-267-000025386 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025414 | ELP-267-000025415 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025425 | ELP-267-000025425 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025427 | ELP-267-000025427 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025433 | ELP-267-000025433 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025437 | ELP-267-000025440 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025445 | ELP-267-000025450 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025453 | ELP-267-000025454 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025457 | ELP-267-000025457 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025461 | ELP-267-000025461 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025464 | ELP-267-000025465 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025470 | ELP-267-000025470 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025473 | ELP-267-000025473 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025477 | ELP-267-000025487 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025489 | ELP-267-000025491 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025497 | ELP-267-000025502 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025504 | ELP-267-000025505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025508 | ELP-267-000025508 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025515 | ELP-267-000025516 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025521 | ELP-267-000025521 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025525 | ELP-267-000025527 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025537 | ELP-267-000025538 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025540 | ELP-267-000025541 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025546 | ELP-267-000025546 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025549 | ELP-267-000025550 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025559 | ELP-267-000025562 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025570 | ELP-267-000025570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025573 | ELP-267-000025579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025584 | ELP-267-000025586 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025600 | ELP-267-000025600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025602 | ELP-267-000025602 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025605 | ELP-267-000025605 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025608 | ELP-267-000025608 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025627 | ELP-267-000025631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025643 | ELP-267-000025644 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025647 | ELP-267-000025647 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025651 | ELP-267-000025656 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025661 | ELP-267-000025664 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025669 | ELP-267-000025671 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025673 | ELP-267-000025675 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025677 | ELP-267-000025677 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025689 | ELP-267-000025690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025692 | ELP-267-000025692 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025694 | ELP-267-000025694 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025697 | ELP-267-000025697 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025702 | ELP-267-000025702 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025712 | ELP-267-000025713 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025715 | ELP-267-000025715 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025719 | ELP-267-000025719 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025747 | ELP-267-000025747 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025750 | ELP-267-000025750 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025758 | ELP-267-000025758 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025765 | ELP-267-000025765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025767 | ELP-267-000025768 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025776 | ELP-267-000025776 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025784 | ELP-267-000025784 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025830 | ELP-267-000025830 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025832 | ELP-267-000025835 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025837 | ELP-267-000025838 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025865 | ELP-267-000025865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025867 | ELP-267-000025870 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025873 | ELP-267-000025874 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025878 | ELP-267-000025878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025880 | ELP-267-000025880 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025887 | ELP-267-000025887 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025889 | ELP-267-000025889 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025893 | ELP-267-000025894 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025897 | ELP-267-000025897 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025969 | ELP-267-000025970 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025982 | ELP-267-000025983 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026003 | ELP-267-000026014 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026019 | ELP-267-000026019 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026029 | ELP-267-000026029 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026033 | ELP-267-000026039 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026042 | ELP-267-000026042 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026056 | ELP-267-000026056 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026059 | ELP-267-000026072 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026133 | ELP-267-000026135 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026140 | ELP-267-000026140 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026144 | ELP-267-000026146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026148 | ELP-267-000026148 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026151 | ELP-267-000026154 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026156 | ELP-267-000026156 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026158 | ELP-267-000026165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026169 | ELP-267-000026171 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026174 | ELP-267-000026175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026179 | ELP-267-000026180 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026185 | ELP-267-000026185 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026188 | ELP-267-000026189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026195 | ELP-267-000026195 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026206 | ELP-267-000026207 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026210 | ELP-267-000026212 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026244 | ELP-267-000026244 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026252 | ELP-267-000026259 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026273 | ELP-267-000026274 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026283 | ELP-267-000026289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026291 | ELP-267-000026292 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026305 | ELP-267-000026305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026321 | ELP-267-000026321 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026324 | ELP-267-000026325 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026328 | ELP-267-000026328 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026337 | ELP-267-000026338 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026340 | ELP-267-000026340 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026346 | ELP-267-000026346 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026353 | ELP-267-000026353 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026361 | ELP-267-000026361 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026369 | ELP-267-000026372 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026374 | ELP-267-000026374 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026388 | ELP-267-000026388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026392 | ELP-267-000026392 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026395 | ELP-267-000026395 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026404 | ELP-267-000026404 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026407 | ELP-267-000026407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026409 | ELP-267-000026418 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026425 | ELP-267-000026426 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026435 | ELP-267-000026435 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026442 | ELP-267-000026443 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026449 | ELP-267-000026451 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026454 | ELP-267-000026455 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026457 | ELP-267-000026457 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026463 | ELP-267-000026463 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026467 | ELP-267-000026475 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026480 | ELP-267-000026482 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026485 | ELP-267-000026486 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026488 | ELP-267-000026491 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026499 | ELP-267-000026505 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026507 | ELP-267-000026509 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026511 | ELP-267-000026511 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026526 | ELP-267-000026526 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026530 | ELP-267-000026531 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026534 | ELP-267-000026534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026540 | ELP-267-000026540 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026542 | ELP-267-000026544 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026550 | ELP-267-000026551 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026561 | ELP-267-000026566 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026569 | ELP-267-000026569 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026575 | ELP-267-000026575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026578 | ELP-267-000026579 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026584 | ELP-267-000026588 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026597 | ELP-267-000026600 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026618 | ELP-267-000026618 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026626 | ELP-267-000026626 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026633 | ELP-267-000026633 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026641 | ELP-267-000026641 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026646 | ELP-267-000026646 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026663 | ELP-267-000026663 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026667 | ELP-267-000026673 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026690 | ELP-267-000026690 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026695 | ELP-267-000026703 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026714 | ELP-267-000026714 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026721 | ELP-267-000026721 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026724 | ELP-267-000026724 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026727 | ELP-267-000026727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026737 | ELP-267-000026743 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026763 | ELP-267-000026763 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026767 | ELP-267-000026767 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026772 | ELP-267-000026772 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026779 | ELP-267-000026781 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026784 | ELP-267-000026785 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026788 | ELP-267-000026789 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026795 | ELP-267-000026796 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026809 | ELP-267-000026809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026821 | ELP-267-000026824 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026835 | ELP-267-000026836 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026841 | ELP-267-000026842 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026844 | ELP-267-000026844 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026848 | ELP-267-000026857 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026878 | ELP-267-000026878 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026881 | ELP-267-000026881 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026886 | ELP-267-000026887 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026890 | ELP-267-000026890 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026898 | ELP-267-000026899 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026901 | ELP-267-000026901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026904 | ELP-267-000026911 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026914 | ELP-267-000026915 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026937 | ELP-267-000026938 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026944 | ELP-267-000026944 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026951 | ELP-267-000026951 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026955 | ELP-267-000026956 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026958 | ELP-267-000026961 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026971 | ELP-267-000026974 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026976 | ELP-267-000026978 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026988 | ELP-267-000026996 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026998 | ELP-267-000026999 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027003 | ELP-267-000027003 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027009 | ELP-267-000027010 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027015 | ELP-267-000027015 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027017 | ELP-267-000027017 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027021 | ELP-267-000027022 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027024 | ELP-267-000027024 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027030 | ELP-267-000027030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027037 | ELP-267-000027038 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027055 | ELP-267-000027056 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027065 | ELP-267-000027066 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027085 | ELP-267-000027085 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027088 | ELP-267-000027089 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027098 | ELP-267-000027101 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027103 | ELP-267-000027109 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027118 | ELP-267-000027118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027125 | ELP-267-000027125 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027130 | ELP-267-000027132 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027142 | ELP-267-000027147 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027159 | ELP-267-000027169 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027172 | ELP-267-000027196 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027199 | ELP-267-000027199 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027203 | ELP-267-000027203 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027206 | ELP-267-000027208 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027227 | ELP-267-000027230 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027240 | ELP-267-000027240 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027250 | ELP-267-000027250 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027253 | ELP-267-000027253 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027266 | ELP-267-000027267 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027275 | ELP-267-000027276 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027280 | ELP-267-000027280 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027283 | ELP-267-000027289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027312 | ELP-267-000027312 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027322 | ELP-267-000027322 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027346 | ELP-267-000027348 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027351 | ELP-267-000027352 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027360 | ELP-267-000027362 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027365 | ELP-267-000027365 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027368 | ELP-267-000027368 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027390 | ELP-267-000027391 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027393 | ELP-267-000027403 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027405 | ELP-267-000027406 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027408 | ELP-267-000027419 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027421 | ELP-267-000027431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027435 | ELP-267-000027435 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027441 | ELP-267-000027441 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027457 | ELP-267-000027457 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027462 | ELP-267-000027462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027464 | ELP-267-000027472 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027476 | ELP-267-000027478 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027502 | ELP-267-000027504 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027514 | ELP-267-000027514 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027519 | ELP-267-000027519 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027521 | ELP-267-000027521 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027523 | ELP-267-000027523 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027545 | ELP-267-000027545 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027547 | ELP-267-000027547 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027557 | ELP-267-000027558 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027568 | ELP-267-000027570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027581 | ELP-267-000027583 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027585 | ELP-267-000027586 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027596 | ELP-267-000027597 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027600 | ELP-267-000027601 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027603 | ELP-267-000027603 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027609 | ELP-267-000027609 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027618 | ELP-267-000027618 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027620 | ELP-267-000027620 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027627 | ELP-267-000027631 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027638 | ELP-267-000027639 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027641 | ELP-267-000027647 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027675 | ELP-267-000027678 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027691 | ELP-267-000027691 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027701 | ELP-267-000027701 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027704 | ELP-267-000027704 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027716 | ELP-267-000027716 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027742 | ELP-267-000027743 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027762 | ELP-267-000027762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027764 | ELP-267-000027764 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027771 | ELP-267-000027774 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027797 | ELP-267-000027798 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027800 | ELP-267-000027800 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027804 | ELP-267-000027804 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027809 | ELP-267-000027809 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027811 | ELP-267-000027811 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027816 | ELP-267-000027816 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027832 | ELP-267-000027833 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027844 | ELP-267-000027848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027853 | ELP-267-000027854 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027856 | ELP-267-000027856 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027859 | ELP-267-000027859 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027865 | ELP-267-000027865 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027891 | ELP-267-000027891 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027897 | ELP-267-000027898 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027903 | ELP-267-000027903 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027906 | ELP-267-000027908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027910 | ELP-267-000027910 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027926 | ELP-267-000027926 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027929 | ELP-267-000027931 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027935 | ELP-267-000027935 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027937 | ELP-267-000027937 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027952 | ELP-267-000027952 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027954 | ELP-267-000027962 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027964 | ELP-267-000027964 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027970 | ELP-267-000027974 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027980 | ELP-267-000027980 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027982 | ELP-267-000027984 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027993 | ELP-267-000027994 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027998 | ELP-267-000027998 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028001 | ELP-267-000028003 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028013 | ELP-267-000028014 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028016 | ELP-267-000028016 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028020 | ELP-267-000028022 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028026 | ELP-267-000028026 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028029 | ELP-267-000028038 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028040 | ELP-267-000028040 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028044 | ELP-267-000028044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028046 | ELP-267-000028050 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028058 | ELP-267-000028058 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028060 | ELP-267-000028062 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028065 | ELP-267-000028065 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028067 | ELP-267-000028072 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028074 | ELP-267-000028076 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028086 | ELP-267-000028087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028090 | ELP-267-000028092 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028096 | ELP-267-000028099 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028103 | ELP-267-000028104 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028109 | ELP-267-000028110 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028122 | ELP-267-000028123 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028128 | ELP-267-000028129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028131 | ELP-267-000028133 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028135 | ELP-267-000028137 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028144 | ELP-267-000028146 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028151 | ELP-267-000028153 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028168 | ELP-267-000028173 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028175 | ELP-267-000028175 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028184 | ELP-267-000028185 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028190 | ELP-267-000028190 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028195 | ELP-267-000028198 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028208 | ELP-267-000028208 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028220 | ELP-267-000028220 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028223 | ELP-267-000028289 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028291 | ELP-267-000028301 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028304 | ELP-267-000028305 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028308 | ELP-267-000028308 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028327 | ELP-267-000028327 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028329 | ELP-267-000028329 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028333 | ELP-267-000028333 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028354 | ELP-267-000028354 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028359 | ELP-267-000028359 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028373 | ELP-267-000028379 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028385 | ELP-267-000028385 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028407 | ELP-267-000028407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028431 | ELP-267-000028431 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028496 | ELP-267-000028496 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028498 | ELP-267-000028499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028506 | ELP-267-000028507 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028516 | ELP-267-000028520 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028524 | ELP-267-000028525 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028529 | ELP-267-000028529 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028533 | ELP-267-000028534 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028536 | ELP-267-000028536 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028553 | ELP-267-000028553 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028570 | ELP-267-000028570 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028573 | ELP-267-000028575 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028608 | ELP-267-000028608 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028611 | ELP-267-000028614 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028633 | ELP-267-000028634 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028636 | ELP-267-000028639 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028641 | ELP-267-000028642 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028645 | ELP-267-000028645 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028647 | ELP-267-000028647 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028729 | ELP-267-000028730 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028732 | ELP-267-000028733 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028762 | ELP-267-000028762 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028764 | ELP-267-000028765 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028768 | ELP-267-000028775 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028790 | ELP-267-000028792 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028794 | ELP-267-000028795 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028798 | ELP-267-000028798 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028829 | ELP-267-000028831 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028839 | ELP-267-000028839 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028842 | ELP-267-000028844 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028846 | ELP-267-000028848 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028852 | ELP-267-000028852 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028854 | ELP-267-000028854 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028857 | ELP-267-000028860 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028863 | ELP-267-000028863 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028867 | ELP-267-000028869 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028871 | ELP-267-000028873 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028875 | ELP-267-000028875 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028877 | ELP-267-000028877 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028881 | ELP-267-000028882 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028884 | ELP-267-000028884 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028893 | ELP-267-000028893 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028896 | ELP-267-000028896 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028899 | ELP-267-000028901 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028908 | ELP-267-000028908 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028914 | ELP-267-000028917 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028927 | ELP-267-000028927 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028929 | ELP-267-000028929 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028932 | ELP-267-000028932 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028967 | ELP-267-000028968 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028971 | ELP-267-000028979 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028981 | ELP-267-000028987 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028990 | ELP-267-000028991 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028996 | ELP-267-000028999 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029014 | ELP-267-000029014 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029025 | ELP-267-000029025 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029030 | ELP-267-000029030 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029038 | ELP-267-000029044 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029053 | ELP-267-000029053 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029069 | ELP-267-000029071 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029076 | ELP-267-000029078 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029080 | ELP-267-000029080 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029082 | ELP-267-000029083 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029085 | ELP-267-000029085 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029087 | ELP-267-000029087 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029097 | ELP-267-000029099 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029113 | ELP-267-000029118 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029129 | ELP-267-000029129 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029134 | ELP-267-000029138 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029158 | ELP-267-000029159 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029164 | ELP-267-000029165 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029188 | ELP-267-000029189 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029226 | ELP-267-000029235 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029246 | ELP-267-000029248 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029252 | ELP-267-000029267 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029279 | ELP-267-000029282 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029295 | ELP-267-000029695 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029700 | ELP-267-000029727 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029811 | ELP-267-000029811 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029822 | ELP-267-000029827 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030387 | ELP-267-000030388 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030407 | ELP-267-000030407 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000030413 | ELP-267-000030413 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030470 | ELP-267-000030472 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030499 | ELP-267-000030499 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030536 | ELP-267-000030538 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030540 | ELP-267-000030552 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030572 | ELP-267-000030580 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030590 | ELP-267-000030590 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030617 | ELP-267-000030617 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030773 | ELP-267-000030773 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030806 | ELP-267-000030810 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000030851 | ELP-267-000030853 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030855 | ELP-267-000030860 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031032 | ELP-267-000031032 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031382 | ELP-267-000031402 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031408 | ELP-267-000031462 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031476 | ELP-267-000031504 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031552 | ELP-267-000031589 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031853 | ELP-267-000031862 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031874 | ELP-267-000031874 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031909 | ELP-267-000031920 | USACE;ERDC;CEERD-HF-CT | Ty Wamsley | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000001 | ELP-268-000000001 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000003 | ELP-268-000000003 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000009 | ELP-268-000000009 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000026 | ELP-268-000000026 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000044 | ELP-268-000000044 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000046 | ELP-268-000000046 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000051 | ELP-268-000000051 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000072 | ELP-268-000000073 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000077 | ELP-268-000000077 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000084 | ELP-268-000000084 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000109 | ELP-268-000000109 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000118 | ELP-268-000000118 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000172 | ELP-268-000000172 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000174 | ELP-268-000000174 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000199 | ELP-268-000000199 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000207 | ELP-268-000000209 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000215 | ELP-268-000000215 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000219 | ELP-268-000000219 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000296 | ELP-268-000000296 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000330 | ELP-268-000000330 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000338 | ELP-268-000000338 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000342 | ELP-268-000000342 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000344 | ELP-268-000000344 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000346 | ELP-268-000000348 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000350 | ELP-268-000000355 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000359 | ELP-268-000000359 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000369 | ELP-268-000000369 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000371 | ELP-268-000000371 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000375 | ELP-268-000000380 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000391 | ELP-268-000000391 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000398 | ELP-268-000000398 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000401 | ELP-268-000000401 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000408 | ELP-268-000000408 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000410 | ELP-268-000000410 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000420 | ELP-268-000000420 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000439 | ELP-268-000000439 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000458 | ELP-268-000000458 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000465 | ELP-268-000000465 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000470 | ELP-268-000000470 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000477 | ELP-268-000000477 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000481 | ELP-268-000000481 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000497 | ELP-268-000000497 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000501 | ELP-268-000000501 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000514 | ELP-268-000000514 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000518 | ELP-268-000000518 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000540 | ELP-268-000000540 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000549 | ELP-268-000000549 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000565 | ELP-268-000000568 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000590 | ELP-268-000000590 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000595 | ELP-268-000000595 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000597 | ELP-268-000000597 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000599 | ELP-268-000000599 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000606 | ELP-268-000000606 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000619 | ELP-268-000000620 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000624 | ELP-268-000000624 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000626 | ELP-268-000000627 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000629 | ELP-268-000000629 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000643 | ELP-268-000000643 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000647 | ELP-268-000000647 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000655 | ELP-268-000000655 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000658 | ELP-268-000000658 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000664 | ELP-268-000000664 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000671 | ELP-268-000000671 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000685 | ELP-268-000000687 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000690 | ELP-268-000000690 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000697 | ELP-268-000000697 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000702 | ELP-268-000000702 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000705 | ELP-268-000000706 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000721 | ELP-268-000000721 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000730 | ELP-268-000000730 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000741 | ELP-268-000000742 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000746 | ELP-268-000000747 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000750 | ELP-268-000000750 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000752 | ELP-268-000000752 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000755 | ELP-268-000000757 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000762 | ELP-268-000000762 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000766 | ELP-268-000000766 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000769 | ELP-268-000000769 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000778 | ELP-268-000000779 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000784 | ELP-268-000000785 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000792 | ELP-268-000000792 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000804 | ELP-268-000000804 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000821 | ELP-268-000000822 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000835 | ELP-268-000000835 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000841 | ELP-268-000000841 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000845 | ELP-268-000000846 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000848 | ELP-268-000000848 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000866 | ELP-268-000000866 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000875 | ELP-268-000000875 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000877 | ELP-268-000000877 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000883 | ELP-268-000000883 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000914 | ELP-268-000000914 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000932 | ELP-268-000000932 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000935 | ELP-268-000000935 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000941 | ELP-268-000000941 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000946 | ELP-268-000000946 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000948 | ELP-268-000000948 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000950 | ELP-268-000000950 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000952 | ELP-268-000000952 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000956 | ELP-268-000000956 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000963 | ELP-268-000000963 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000966 | ELP-268-000000966 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000976 | ELP-268-000000976 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000981 | ELP-268-000000981 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000989 | ELP-268-000000989 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000992 | ELP-268-000000992 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000997 | ELP-268-000000997 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001020 | ELP-268-000001021 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001033 | ELP-268-000001033 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001038 | ELP-268-000001038 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001045 | ELP-268-000001045 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001050 | ELP-268-000001050 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001058 | ELP-268-000001059 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001063 | ELP-268-000001063 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001067 | ELP-268-000001067 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001116 | ELP-268-000001116 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001120 | ELP-268-000001120 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001125 | ELP-268-000001125 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001127 | ELP-268-000001127 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001129 | ELP-268-000001129 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001135 | ELP-268-000001135 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001140 | ELP-268-000001140 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001151 | ELP-268-000001151 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001160 | ELP-268-000001160 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001162 | ELP-268-000001162 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001164 | ELP-268-000001164 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001167 | ELP-268-000001168 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001179 | ELP-268-000001179 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001203 | ELP-268-000001203 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001206 | ELP-268-000001206 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001211 | ELP-268-000001211 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001213 | ELP-268-000001213 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001217 | ELP-268-000001217 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001235 | ELP-268-000001235 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001237 | ELP-268-000001237 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001284 | ELP-268-000001284 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001301 | ELP-268-000001301 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001305 | ELP-268-000001305 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001317 | ELP-268-000001318 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001399 | ELP-268-000001399 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001404 | ELP-268-000001404 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001420 | ELP-268-000001420 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001432 | ELP-268-000001432 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001469 | ELP-268-000001469 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001471 | ELP-268-000001472 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001474 | ELP-268-000001474 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001481 | ELP-268-000001482 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001502 | ELP-268-000001502 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001508 | ELP-268-000001508 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001514 | ELP-268-000001514 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001517 | ELP-268-000001520 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001532 | ELP-268-000001533 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001539 | ELP-268-000001539 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001558 | ELP-268-000001559 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001566 | ELP-268-000001566 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001571 | ELP-268-000001572 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001577 | ELP-268-000001579 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001651 | ELP-268-000001651 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001654 | ELP-268-000001655 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001664 | ELP-268-000001664 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001668 | ELP-268-000001671 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001690 | ELP-268-000001690 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001694 | ELP-268-000001694 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001712 | ELP-268-000001713 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001730 | ELP-268-000001730 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001848 | ELP-268-000001848 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001860 | ELP-268-000001860 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001862 | ELP-268-000001862 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001903 | ELP-268-000001903 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001928 | ELP-268-000001928 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001953 | ELP-268-000001953 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001955 | ELP-268-000001955 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001965 | ELP-268-000001966 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001998 | ELP-268-000001999 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002032 | ELP-268-000002032 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002055 | ELP-268-000002055 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002085 | ELP-268-000002085 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002089 | ELP-268-000002089 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002097 | ELP-268-000002097 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002099 | ELP-268-000002099 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002103 | ELP-268-000002104 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002106 | ELP-268-000002106 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002120 | ELP-268-000002120 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002122 | ELP-268-000002122 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002124 | ELP-268-000002125 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002133 | ELP-268-000002133 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002145 | ELP-268-000002145 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002151 | ELP-268-000002151 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002165 | ELP-268-000002165 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002172 | ELP-268-000002173 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002175 | ELP-268-000002175 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002179 | ELP-268-000002179 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002186 | ELP-268-000002186 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002205 | ELP-268-000002206 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002208 | ELP-268-000002208 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002225 | ELP-268-000002226 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002243 | ELP-268-000002243 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002269 | ELP-268-000002269 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002274 | ELP-268-000002274 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002277 | ELP-268-000002277 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002285 | ELP-268-000002285 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002289 | ELP-268-000002289 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002294 | ELP-268-000002294 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002307 | ELP-268-000002308 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002314 | ELP-268-000002315 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002320 | ELP-268-000002320 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002329 | ELP-268-000002329 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002334 | ELP-268-000002334 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002343 | ELP-268-000002343 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002381 | ELP-268-000002381 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002428 | ELP-268-000002428 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002524 | ELP-268-000002524 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002530 | ELP-268-000002530 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002556 | ELP-268-000002556 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002596 | ELP-268-000002596 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002668 | ELP-268-000002668 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002718 | ELP-268-000002718 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002726 | ELP-268-000002726 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002730 | ELP-268-000002730 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002748 | ELP-268-000002748 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002771 | ELP-268-000002771 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002814 | ELP-268-000002814 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002831 | ELP-268-000002831 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002855 | ELP-268-000002856 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002860 | ELP-268-000002862 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002868 | ELP-268-000002870 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002872 | ELP-268-000002873 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002876 | ELP-268-000002876 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002879 | ELP-268-000002879 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002884 | ELP-268-000002884 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002899 | ELP-268-000002899 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002904 | ELP-268-000002904 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002913 | ELP-268-000002913 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002920 | ELP-268-000002920 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002944 | ELP-268-000002944 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002950 | ELP-268-000002951 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002971 | ELP-268-000002971 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003033 | ELP-268-000003033 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003037 | ELP-268-000003038 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003048 | ELP-268-000003048 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003050 | ELP-268-000003050 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003057 | ELP-268-000003057 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003086 | ELP-268-000003086 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003089 | ELP-268-000003089 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003093 | ELP-268-000003093 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003116 | ELP-268-000003116 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003134 | ELP-268-000003134 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003141 | ELP-268-000003141 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003145 | ELP-268-000003145 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003160 | ELP-268-000003161 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003181 | ELP-268-000003181 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003185 | ELP-268-000003185 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003187 | ELP-268-000003187 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003194 | ELP-268-000003194 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003198 | ELP-268-000003204 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003210 | ELP-268-000003211 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003223 | ELP-268-000003223 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003230 | ELP-268-000003230 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003232 | ELP-268-000003233 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003268 | ELP-268-000003269 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003278 | ELP-268-000003279 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003284 | ELP-268-000003287 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003302 | ELP-268-000003305 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003308 | ELP-268-000003309 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003328 | ELP-268-000003329 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003336 | ELP-268-000003338 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003350 | ELP-268-000003350 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003355 | ELP-268-000003357 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003360 | ELP-268-000003360 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003364 | ELP-268-000003365 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003374 | ELP-268-000003374 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003404 | ELP-268-000003405 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003415 | ELP-268-000003415 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003418 | ELP-268-000003420 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003423 | ELP-268-000003425 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003474 | ELP-268-000003474 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003483 | ELP-268-000003483 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003498 | ELP-268-000003501 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003506 | ELP-268-000003507 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003509 | ELP-268-000003510 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003512 | ELP-268-000003514 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003520 | ELP-268-000003526 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003536 | ELP-268-000003536 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003538 | ELP-268-000003538 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003557 | ELP-268-000003563 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003576 | ELP-268-000003580 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003590 | ELP-268-000003593 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003613 | ELP-268-000003614 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003616 | ELP-268-000003617 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003637 | ELP-268-000003638 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003647 | ELP-268-000003647 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003655 | ELP-268-000003655 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003657 | ELP-268-000003657 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003660 | ELP-268-000003662 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003672 | ELP-268-000003672 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003688 | ELP-268-000003688 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003691 | ELP-268-000003691 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003703 | ELP-268-000003704 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003724 | ELP-268-000003724 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003746 | ELP-268-000003746 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003761 | ELP-268-000003761 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003785 | ELP-268-000003785 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003789 | ELP-268-000003791 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003808 | ELP-268-000003810 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003812 | ELP-268-000003813 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003815 | ELP-268-000003815 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003825 | ELP-268-000003830 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003836 | ELP-268-000003837 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003839 | ELP-268-000003842 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003844 | ELP-268-000003844 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003849 | ELP-268-000003849 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003853 | ELP-268-000003853 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003858 | ELP-268-000003858 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003905 | ELP-268-000003907 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003933 | ELP-268-000003933 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003938 | ELP-268-000003940 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003948 | ELP-268-000003948 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003956 | ELP-268-000003956 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003961 | ELP-268-000003961 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003964 | ELP-268-000003964 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003968 | ELP-268-000003968 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003970 | ELP-268-000003970 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003975 | ELP-268-000003977 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003979 | ELP-268-000003979 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003984 | ELP-268-000003986 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003989 | ELP-268-000003989 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003998 | ELP-268-000003999 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004002 | ELP-268-000004002 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004004 | ELP-268-000004005 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004014 | ELP-268-000004014 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004048 | ELP-268-000004048 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004053 | ELP-268-000004053 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004059 | ELP-268-000004060 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004067 | ELP-268-000004071 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004086 | ELP-268-000004086 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004089 | ELP-268-000004089 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004115 | ELP-268-000004117 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004119 | ELP-268-000004121 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004123 | ELP-268-000004123 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004127 | ELP-268-000004128 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004155 | ELP-268-000004156 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004159 | ELP-268-000004163 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004189 | ELP-268-000004189 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004232 | ELP-268-000004233 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004253 | ELP-268-000004254 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004260 | ELP-268-000004261 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004291 | ELP-268-000004291 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004312 | ELP-268-000004312 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004316 | ELP-268-000004317 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004321 | ELP-268-000004321 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004323 | ELP-268-000004326 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004328 | ELP-268-000004329 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004353 | ELP-268-000004353 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004357 | ELP-268-000004357 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004366 | ELP-268-000004366 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004388 | ELP-268-000004388 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004397 | ELP-268-000004397 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004419 | ELP-268-000004419 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004421 | ELP-268-000004421 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004522 | ELP-268-000004522 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004591 | ELP-268-000004593 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004625 | ELP-268-000004625 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004633 | ELP-268-000004634 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004641 | ELP-268-000004641 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004678 | ELP-268-000004679 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004696 | ELP-268-000004696 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004701 | ELP-268-000004701 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004721 | ELP-268-000004722 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004790 | ELP-268-000004790 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004840 | ELP-268-000004841 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004844 | ELP-268-000004844 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004857 | ELP-268-000004857 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004879 | ELP-268-000004879 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004912 | ELP-268-000004912 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004938 | ELP-268-000004938 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004960 | ELP-268-000004961 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004964 | ELP-268-000004965 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004973 | ELP-268-000004976 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005000 | ELP-268-000005002 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005007 | ELP-268-000005008 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005022 | ELP-268-000005025 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005063 | ELP-268-000005063 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005071 | ELP-268-000005071 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005078 | ELP-268-000005078 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005080 | ELP-268-000005081 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005181 | ELP-268-000005181 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005291 | ELP-268-000005291 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005294 | ELP-268-000005294 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005296 | ELP-268-000005296 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005310 | ELP-268-000005311 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005352 | ELP-268-000005352 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005359 | ELP-268-000005359 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005424 | ELP-268-000005424 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005426 | ELP-268-000005432 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005435 | ELP-268-000005436 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005439 | ELP-268-000005441 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005447 | ELP-268-000005447 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005461 | ELP-268-000005464 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005491 | ELP-268-000005491 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005583 | ELP-268-000005586 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005589 | ELP-268-000005589 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005625 | ELP-268-000005625 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005630 | ELP-268-000005630 | USACE;ERDC;CEERD-HN-ND | Dennis W Webb | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000010 | ELP-319-000000010 | USACE;ERDC;CEERD-HF-FO | Michael Tubman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000029 | ELP-319-000000029 | USACE;ERDC;CEERD-HF-FO | Michael Tubman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 367 | ELP-367-000000009 | ELP-367-000000009 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000013 | ELP-367-000000014 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000023 | ELP-367-000000024 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000032 | ELP-367-000000033 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000038 | ELP-367-000000038 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000044 | ELP-367-000000044 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000051 | ELP-367-000000051 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000078 | ELP-367-000000079 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000084 | ELP-367-000000084 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000091 | ELP-367-000000092 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000094 | ELP-367-000000094 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000097 | ELP-367-000000097 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000099 | ELP-367-000000101 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000111 | ELP-367-000000111 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000119 | ELP-367-000000119 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000121 | ELP-367-000000121 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000133 | ELP-367-000000133 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000138 | ELP-367-000000138 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000140 | ELP-367-000000140 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000150 | ELP-367-000000150 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000152 | ELP-367-000000153 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000167 | ELP-367-000000167 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000169 | ELP-367-000000169 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000175 | ELP-367-000000175 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000180 | ELP-367-000000180 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000244 | ELP-367-000000251 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000361 | ELP-367-000000361 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000363 | ELP-367-000000363 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000371 | ELP-367-000000373 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000385 | ELP-367-000000385 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000389 | ELP-367-000000389 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000391 | ELP-367-000000391 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000393 | ELP-367-000000393 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000399 | ELP-367-000000399 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000404 | ELP-367-000000405 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000440 | ELP-367-000000440 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000454 | ELP-367-000000454 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000468 | ELP-367-000000468 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000472 | ELP-367-000000476 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000483 | ELP-367-000000484 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000495 | ELP-367-000000495 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000500 | ELP-367-000000504 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000507 | ELP-367-000000507 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000515 | ELP-367-000000518 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000527 | ELP-367-000000528 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000531 | ELP-367-000000531 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000541 | ELP-367-000000541 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000553 | ELP-367-000000554 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000560 | ELP-367-000000565 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000591 | ELP-367-000000591 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000607 | ELP-367-000000607 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000625 | ELP-367-000000625 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000637 | ELP-367-000000637 | USACE;ERDC;CEERD-GS-E | Johannes L Wibowo | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 395 | ELP-395-000000004 | ELP-395-000000004 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000012 | ELP-395-000000012 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000023 | ELP-395-000000023 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000025 | ELP-395-000000025 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000031 | ELP-395-000000031 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000045 | ELP-395-000000046 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000052 | ELP-395-000000053 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000055 | ELP-395-000000055 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000059 | ELP-395-000000059 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000061 | ELP-395-000000061 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000063 | ELP-395-000000063 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000068 | ELP-395-000000068 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000075 | ELP-395-000000076 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000096 | ELP-395-000000097 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000123 | ELP-395-000000123 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000128 | ELP-395-000000128 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000136 | ELP-395-000000136 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000143 | ELP-395-000000144 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000150 | ELP-395-000000150 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000156 | ELP-395-000000156 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000159 | ELP-395-000000161 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000164 | ELP-395-000000164 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000172 | ELP-395-000000172 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000176 | ELP-395-000000176 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000180 | ELP-395-000000180 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000201 | ELP-395-000000201 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000215 | ELP-395-000000216 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000227 | ELP-395-000000227 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000232 | ELP-395-000000233 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000235 | ELP-395-000000235 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000242 | ELP-395-000000242 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000244 | ELP-395-000000244 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000247 | ELP-395-000000247 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000263 | ELP-395-000000263 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000267 | ELP-395-000000267 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000274 | ELP-395-000000275 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000284 | ELP-395-000000284 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000290 | ELP-395-000000291 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000296 | ELP-395-000000296 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000298 | ELP-395-000000299 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000301 | ELP-395-000000302 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000306 | ELP-395-000000306 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000308 | ELP-395-000000308 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000310 | ELP-395-000000311 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000322 | ELP-395-000000322 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000328 | ELP-395-000000328 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000330 | ELP-395-000000330 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000332 | ELP-395-000000332 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000345 | ELP-395-000000345 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000348 | ELP-395-000000348 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000350 | ELP-395-000000350 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000352 | ELP-395-000000352 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000357 | ELP-395-000000357 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000360 | ELP-395-000000360 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000367 | ELP-395-000000367 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000371 | ELP-395-000000371 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000389 | ELP-395-000000389 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000395 | ELP-395-000000401 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000403 | ELP-395-000000414 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000416 | ELP-395-000000416 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000427 | ELP-395-000000427 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000429 | ELP-395-000000429 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000435 | ELP-395-000000437 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000441 | ELP-395-000000441 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000453 | ELP-395-000000453 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000458 | ELP-395-000000458 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000485 | ELP-395-000000487 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000496 | ELP-395-000000496 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000511 | ELP-395-000000512 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000514 | ELP-395-000000514 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000517 | ELP-395-000000524 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000530 | ELP-395-000000530 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000547 | ELP-395-000000547 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000570 | ELP-395-000000570 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000572 | ELP-395-000000572 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000608 | ELP-395-000000608 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000624 | ELP-395-000000624 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000631 | ELP-395-000000631 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000652 | ELP-395-000000653 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000655 | ELP-395-000000656 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000663 | ELP-395-000000663 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000671 | ELP-395-000000671 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000676 | ELP-395-000000676 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000689 | ELP-395-000000689 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000696 | ELP-395-000000696 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000703 | ELP-395-000000703 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000710 | ELP-395-000000713 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000716 | ELP-395-000000716 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000718 | ELP-395-000000718 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000724 | ELP-395-000000724 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000733 | ELP-395-000000733 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000753 | ELP-395-000000754 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000759 | ELP-395-000000759 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000761 | ELP-395-000000761 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000764 | ELP-395-000000764 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000777 | ELP-395-000000778 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000791 | ELP-395-000000792 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000794 | ELP-395-000000794 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000796 | ELP-395-000000801 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000803 | ELP-395-000000803 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000805 | ELP-395-000000805 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000809 | ELP-395-000000809 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000820 | ELP-395-000000821 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000835 | ELP-395-000000840 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000844 | ELP-395-000000844 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000847 | ELP-395-000000847 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000853 | ELP-395-000000853 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000861 | ELP-395-000000861 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000863 | ELP-395-000000865 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000870 | ELP-395-000000870 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000887 | ELP-395-000000887 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000891 | ELP-395-000000891 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000897 | ELP-395-000000898 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000900 | ELP-395-000000900 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000903 | ELP-395-000000904 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000914 | ELP-395-000000916 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000918 | ELP-395-000000921 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000926 | ELP-395-000000926 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000929 | ELP-395-000000930 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000935 | ELP-395-000000935 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000937 | ELP-395-000000938 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000958 | ELP-395-000000959 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000000968 | ELP-395-000000968 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000972 | ELP-395-000000972 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000000983 | ELP-395-000000983 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001007 | ELP-395-000001008 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001031 | ELP-395-000001031 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001043 | ELP-395-000001043 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001045 | ELP-395-000001047 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001053 | ELP-395-000001053 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001056 | ELP-395-000001057 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001061 | ELP-395-000001061 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001064 | ELP-395-000001064 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001070 | ELP-395-000001070 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001076 | ELP-395-000001076 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001083 | ELP-395-000001083 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001091 | ELP-395-000001091 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001095 | ELP-395-000001095 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001097 | ELP-395-000001097 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001107 | ELP-395-000001107 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001114 | ELP-395-000001114 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001117 | ELP-395-000001117 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001123 | ELP-395-000001126 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001129 | ELP-395-000001129 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001144 | ELP-395-000001145 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001153 | ELP-395-000001153 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001157 | ELP-395-000001157 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001165 | ELP-395-000001165 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001175 | ELP-395-000001175 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001180 | ELP-395-000001180 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001183 | ELP-395-000001183 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001190 | ELP-395-000001190 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001192 | ELP-395-000001192 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001202 | ELP-395-000001202 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001206 | ELP-395-000001207 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001214 | ELP-395-000001215 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001218 | ELP-395-000001218 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001224 | ELP-395-000001224 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001226 | ELP-395-000001226 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001228 | ELP-395-000001229 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001232 | ELP-395-000001232 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001240 | ELP-395-000001240 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001243 | ELP-395-000001244 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001255 | ELP-395-000001255 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001263 | ELP-395-000001263 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001267 | ELP-395-000001268 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001270 | ELP-395-000001270 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001272 | ELP-395-000001272 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001277 | ELP-395-000001277 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001279 | ELP-395-000001280 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001282 | ELP-395-000001282 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001290 | ELP-395-000001290 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001292 | ELP-395-000001292 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001294 | ELP-395-000001294 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001296 | ELP-395-000001296 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001299 | ELP-395-000001301 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001303 | ELP-395-000001303 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001307 | ELP-395-000001307 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001323 | ELP-395-000001324 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001334 | ELP-395-000001334 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001345 | ELP-395-000001345 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001347 | ELP-395-000001348 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001354 | ELP-395-000001354 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001356 | ELP-395-000001356 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001359 | ELP-395-000001359 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001361 | ELP-395-000001361 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001367 | ELP-395-000001367 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001374 | ELP-395-000001374 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001385 | ELP-395-000001386 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001391 | ELP-395-000001391 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001398 | ELP-395-000001399 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001405 | ELP-395-000001406 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001408 | ELP-395-000001408 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001412 | ELP-395-000001412 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001419 | ELP-395-000001419 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001436 | ELP-395-000001436 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001460 | ELP-395-000001460 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001465 | ELP-395-000001465 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001469 | ELP-395-000001469 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001471 | ELP-395-000001472 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001481 | ELP-395-000001481 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001486 | ELP-395-000001486 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001495 | ELP-395-000001495 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001498 | ELP-395-000001498 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001505 | ELP-395-000001505 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001507 | ELP-395-000001507 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001511 | ELP-395-000001512 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001515 | ELP-395-000001515 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001530 | ELP-395-000001530 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001553 | ELP-395-000001553 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001558 | ELP-395-000001561 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001572 | ELP-395-000001572 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001588 | ELP-395-000001588 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001637 | ELP-395-000001641 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001647 | ELP-395-000001648 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001665 | ELP-395-000001665 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001681 | ELP-395-000001681 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001714 | ELP-395-000001714 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001718 | ELP-395-000001718 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001728 | ELP-395-000001728 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001732 | ELP-395-000001733 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001736 | ELP-395-000001736 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001743 | ELP-395-000001743 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001745 | ELP-395-000001745 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001757 | ELP-395-000001758 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001776 | ELP-395-000001776 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001783 | ELP-395-000001783 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001785 | ELP-395-000001785 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001789 | ELP-395-000001789 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001791 | ELP-395-000001791 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001796 | ELP-395-000001797 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001839 | ELP-395-000001839 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001843 | ELP-395-000001843 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001857 | ELP-395-000001858 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001872 | ELP-395-000001872 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001885 | ELP-395-000001885 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001888 | ELP-395-000001888 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001890 | ELP-395-000001890 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001895 | ELP-395-000001895 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001900 | ELP-395-000001901 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001919 | ELP-395-000001919 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001923 | ELP-395-000001923 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000001933 | ELP-395-000001933 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001942 | ELP-395-000001942 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001973 | ELP-395-000001976 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001978 | ELP-395-000001978 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001983 | ELP-395-000001984 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001989 | ELP-395-000001989 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001991 | ELP-395-000001992 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001994 | ELP-395-000001994 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000001998 | ELP-395-000001999 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002001 | ELP-395-000002001 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002004 | ELP-395-000002004 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002010 | ELP-395-000002011 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002017 | ELP-395-000002017 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002025 | ELP-395-000002025 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002031 | ELP-395-000002031 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002034 | ELP-395-000002034 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002037 | ELP-395-000002037 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002041 | ELP-395-000002041 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002048 | ELP-395-000002048 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002054 | ELP-395-000002054 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002057 | ELP-395-000002057 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002062 | ELP-395-000002062 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002077 | ELP-395-000002077 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002084 | ELP-395-000002084 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002114 | ELP-395-000002114 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002123 | ELP-395-000002123 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002125 | ELP-395-000002125 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002130 | ELP-395-000002130 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002132 | ELP-395-000002133 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002135 | ELP-395-000002135 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002137 | ELP-395-000002138 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002142 | ELP-395-000002142 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002146 | ELP-395-000002146 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002148 | ELP-395-000002148 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002152 | ELP-395-000002153 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002163 | ELP-395-000002164 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002173 | ELP-395-000002173 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002177 | ELP-395-000002177 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002186 | ELP-395-000002186 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002189 | ELP-395-000002189 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002191 | ELP-395-000002191 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002212 | ELP-395-000002212 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002224 | ELP-395-000002224 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002228 | ELP-395-000002229 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002231 | ELP-395-000002231 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002238 | ELP-395-000002238 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002240 | ELP-395-000002240 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002244 | ELP-395-000002244 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002246 | ELP-395-000002246 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002263 | ELP-395-000002263 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002272 | ELP-395-000002272 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002287 | ELP-395-000002287 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002292 | ELP-395-000002292 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002297 | ELP-395-000002299 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002302 | ELP-395-000002302 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002305 | ELP-395-000002307 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002309 | ELP-395-000002309 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002312 | ELP-395-000002312 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002315 | ELP-395-000002315 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002320 | ELP-395-000002324 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002327 | ELP-395-000002328 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002330 | ELP-395-000002330 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002334 | ELP-395-000002335 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002341 | ELP-395-000002342 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002346 | ELP-395-000002346 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002354 | ELP-395-000002354 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002360 | ELP-395-000002362 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002368 | ELP-395-000002372 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002388 | ELP-395-000002390 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002393 | ELP-395-000002393 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002396 | ELP-395-000002398 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002400 | ELP-395-000002400 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002402 | ELP-395-000002406 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002410 | ELP-395-000002412 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002419 | ELP-395-000002421 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002428 | ELP-395-000002449 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002463 | ELP-395-000002464 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002507 | ELP-395-000002524 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002549 | ELP-395-000002549 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002553 | ELP-395-000002555 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002558 | ELP-395-000002558 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002563 | ELP-395-000002563 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002565 | ELP-395-000002566 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002575 | ELP-395-000002577 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002579 | ELP-395-000002581 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002594 | ELP-395-000002594 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002602 | ELP-395-000002602 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002610 | ELP-395-000002611 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002614 | ELP-395-000002615 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002623 | ELP-395-000002623 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002626 | ELP-395-000002628 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002645 | ELP-395-000002645 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002647 | ELP-395-000002648 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002661 | ELP-395-000002661 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002668 | ELP-395-000002670 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002689 | ELP-395-000002689 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002703 | ELP-395-000002704 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002710 | ELP-395-000002710 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002713 | ELP-395-000002716 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002723 | ELP-395-000002723 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002745 | ELP-395-000002746 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002749 | ELP-395-000002749 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002752 | ELP-395-000002757 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002760 | ELP-395-000002763 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002771 | ELP-395-000002771 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002781 | ELP-395-000002781 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002805 | ELP-395-000002805 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002807 | ELP-395-000002807 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002811 | ELP-395-000002813 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002816 | ELP-395-000002820 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002825 | ELP-395-000002827 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002829 | ELP-395-000002829 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002832 | ELP-395-000002832 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002848 | ELP-395-000002848 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002856 | ELP-395-000002858 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002865 | ELP-395-000002865 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002868 | ELP-395-000002868 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002877 | ELP-395-000002888 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002892 | ELP-395-000002893 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002895 | ELP-395-000002896 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002902 | ELP-395-000002902 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002910 | ELP-395-000002914 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002916 | ELP-395-000002916 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002924 | ELP-395-000002924 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002930 | ELP-395-000002931 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002933 | ELP-395-000002933 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002944 | ELP-395-000002945 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002947 | ELP-395-000002949 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002956 | ELP-395-000002956 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002958 | ELP-395-000002959 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000002969 | ELP-395-000002969 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002973 | ELP-395-000002974 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002982 | ELP-395-000002986 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002988 | ELP-395-000002988 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002991 | ELP-395-000002995 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002999 | ELP-395-000002999 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003003 | ELP-395-000003003 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003005 | ELP-395-000003005 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003007 | ELP-395-000003007 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003010 | ELP-395-000003011 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003016 | ELP-395-000003020 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003029 | ELP-395-000003032 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003037 | ELP-395-000003037 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003040 | ELP-395-000003040 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003047 | ELP-395-000003047 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003049 | ELP-395-000003055 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003057 | ELP-395-000003057 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003061 | ELP-395-000003062 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003064 | ELP-395-000003070 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003072 | ELP-395-000003072 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003074 | ELP-395-000003074 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003076 | ELP-395-000003076 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003078 | ELP-395-000003078 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003080 | ELP-395-000003080 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003082 | ELP-395-000003082 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003085 | ELP-395-000003086 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003108 | ELP-395-000003108 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003124 | ELP-395-000003125 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003133 | ELP-395-000003133 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003137 | ELP-395-000003139 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003145 | ELP-395-000003145 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003149 | ELP-395-000003151 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003158 | ELP-395-000003158 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003161 | ELP-395-000003166 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003172 | ELP-395-000003172 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003179 | ELP-395-000003180 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003186 | ELP-395-000003190 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003207 | ELP-395-000003207 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003211 | ELP-395-000003225 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003229 | ELP-395-000003232 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003238 | ELP-395-000003238 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003241 | ELP-395-000003244 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003247 | ELP-395-000003247 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003249 | ELP-395-000003256 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003261 | ELP-395-000003261 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003263 | ELP-395-000003263 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003273 | ELP-395-000003274 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003277 | ELP-395-000003277 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003284 | ELP-395-000003284 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003286 | ELP-395-000003290 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003292 | ELP-395-000003292 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003296 | ELP-395-000003296 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003300 | ELP-395-000003301 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003306 | ELP-395-000003306 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003309 | ELP-395-000003309 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003313 | ELP-395-000003313 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003318 | ELP-395-000003319 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003323 | ELP-395-000003323 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003325 | ELP-395-000003332 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003334 | ELP-395-000003334 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003337 | ELP-395-000003341 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003347 | ELP-395-000003348 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003352 | ELP-395-000003354 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003356 | ELP-395-000003356 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003364 | ELP-395-000003364 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003368 | ELP-395-000003373 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003381 | ELP-395-000003382 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003384 | ELP-395-000003384 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003386 | ELP-395-000003392 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003394 | ELP-395-000003397 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003400 | ELP-395-000003400 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003403 | ELP-395-000003436 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003438 | ELP-395-000003438 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003440 | ELP-395-000003450 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003452 | ELP-395-000003461 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003465 | ELP-395-000003465 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003467 | ELP-395-000003474 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003479 | ELP-395-000003479 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003496 | ELP-395-000003500 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003508 | ELP-395-000003508 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003510 | ELP-395-000003510 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003521 | ELP-395-000003521 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003525 | ELP-395-000003526 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003533 | ELP-395-000003535 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003537 | ELP-395-000003545 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003552 | ELP-395-000003552 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003554 | ELP-395-000003554 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003560 | ELP-395-000003563 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003569 | ELP-395-000003569 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003571 | ELP-395-000003576 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003578 | ELP-395-000003582 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003584 | ELP-395-000003585 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003589 | ELP-395-000003590 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003593 | ELP-395-000003593 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003596 | ELP-395-000003597 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003602 | ELP-395-000003602 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003607 | ELP-395-000003612 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003614 | ELP-395-000003614 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003624 | ELP-395-000003624 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003626 | ELP-395-000003626 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003628 | ELP-395-000003633 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003635 | ELP-395-000003637 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003639 | ELP-395-000003640 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003642 | ELP-395-000003642 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003651 | ELP-395-000003653 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003656 | ELP-395-000003656 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003658 | ELP-395-000003660 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003665 | ELP-395-000003678 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003683 | ELP-395-000003685 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003688 | ELP-395-000003691 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003693 | ELP-395-000003708 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003710 | ELP-395-000003713 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003715 | ELP-395-000003715 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003717 | ELP-395-000003717 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003719 | ELP-395-000003719 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003723 | ELP-395-000003723 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003725 | ELP-395-000003734 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003736 | ELP-395-000003736 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003745 | ELP-395-000003745 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003763 | ELP-395-000003763 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003765 | ELP-395-000003766 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003769 | ELP-395-000003769 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003771 | ELP-395-000003771 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003773 | ELP-395-000003773 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003780 | ELP-395-000003780 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003791 | ELP-395-000003793 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003800 | ELP-395-000003800 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003804 | ELP-395-000003806 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003820 | ELP-395-000003820 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003824 | ELP-395-000003827 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003837 | ELP-395-000003842 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003852 | ELP-395-000003852 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003862 | ELP-395-000003862 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003866 | ELP-395-000003867 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003879 | ELP-395-000003879 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003891 | ELP-395-000003891 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003893 | ELP-395-000003893 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003895 | ELP-395-000003896 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003898 | ELP-395-000003898 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003903 | ELP-395-000003903 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000003913 | ELP-395-000003913 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003927 | ELP-395-000003927 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003935 | ELP-395-000003935 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003938 | ELP-395-000003938 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003957 | ELP-395-000003958 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000003995 | ELP-395-000003995 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004021 | ELP-395-000004023 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004028 | ELP-395-000004033 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004035 | ELP-395-000004035 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004041 | ELP-395-000004041 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004043 | ELP-395-000004043 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004049 | ELP-395-000004050 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004059 | ELP-395-000004059 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004083 | ELP-395-000004083 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004085 | ELP-395-000004088 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004090 | ELP-395-000004094 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004096 | ELP-395-000004097 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004099 | ELP-395-000004099 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004110 | ELP-395-000004116 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004124 | ELP-395-000004126 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004134 | ELP-395-000004136 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004138 | ELP-395-000004138 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004141 | ELP-395-000004145 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004153 | ELP-395-000004154 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004156 | ELP-395-000004156 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004158 | ELP-395-000004167 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004169 | ELP-395-000004173 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004175 | ELP-395-000004206 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004208 | ELP-395-000004222 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004227 | ELP-395-000004227 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004235 | ELP-395-000004239 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004243 | ELP-395-000004243 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004245 | ELP-395-000004248 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004254 | ELP-395-000004259 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004263 | ELP-395-000004263 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004266 | ELP-395-000004270 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004272 | ELP-395-000004272 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004274 | ELP-395-000004275 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004279 | ELP-395-000004279 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004281 | ELP-395-000004283 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004285 | ELP-395-000004286 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004295 | ELP-395-000004296 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004299 | ELP-395-000004299 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004309 | ELP-395-000004309 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004311 | ELP-395-000004316 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004318 | ELP-395-000004320 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004329 | ELP-395-000004330 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004335 | ELP-395-000004335 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004341 | ELP-395-000004341 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004343 | ELP-395-000004343 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004360 | ELP-395-000004360 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004362 | ELP-395-000004362 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004364 | ELP-395-000004364 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004366 | ELP-395-000004368 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004370 | ELP-395-000004370 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004375 | ELP-395-000004377 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004379 | ELP-395-000004379 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004381 | ELP-395-000004381 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004383 | ELP-395-000004384 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004386 | ELP-395-000004386 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004389 | ELP-395-000004389 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004391 | ELP-395-000004395 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004416 | ELP-395-000004416 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004424 | ELP-395-000004425 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004427 | ELP-395-000004429 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004435 | ELP-395-000004435 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004440 | ELP-395-000004440 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004443 | ELP-395-000004446 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004449 | ELP-395-000004452 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004456 | ELP-395-000004456 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004464 | ELP-395-000004464 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004485 | ELP-395-000004485 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004487 | ELP-395-000004496 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004503 | ELP-395-000004503 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004508 | ELP-395-000004508 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004549 | ELP-395-000004549 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004577 | ELP-395-000004579 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004581 | ELP-395-000004581 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004589 | ELP-395-000004589 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004592 | ELP-395-000004595 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004601 | ELP-395-000004612 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004614 | ELP-395-000004614 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004617 | ELP-395-000004664 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004667 | ELP-395-000004672 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004688 | ELP-395-000004690 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004696 | ELP-395-000004702 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004717 | ELP-395-000004718 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004721 | ELP-395-000004721 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004732 | ELP-395-000004732 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004739 | ELP-395-000004742 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000004748 | ELP-395-000004749 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004753 | ELP-395-000004753 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004762 | ELP-395-000004762 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004825 | ELP-395-000004842 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004844 | ELP-395-000004871 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004876 | ELP-395-000004876 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004880 | ELP-395-000004882 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004886 | ELP-395-000004921 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004924 | ELP-395-000004960 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005025 | ELP-395-000005036 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005038 | ELP-395-000005038 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005040 | ELP-395-000005040 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005042 | ELP-395-000005042 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005044 | ELP-395-000005044 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005046 | ELP-395-000005051 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005053 | ELP-395-000005055 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005057 | ELP-395-000005057 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005059 | ELP-395-000005060 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005062 | ELP-395-000005062 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005064 | ELP-395-000005065 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005067 | ELP-395-000005069 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005071 | ELP-395-000005072 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005074 | ELP-395-000005075 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005077 | ELP-395-000005078 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005080 | ELP-395-000005081 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005083 | ELP-395-000005085 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005087 | ELP-395-000005102 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005104 | ELP-395-000005105 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005107 | ELP-395-000005107 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005109 | ELP-395-000005109 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005111 | ELP-395-000005111 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005113 | ELP-395-000005113 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005115 | ELP-395-000005115 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005117 | ELP-395-000005117 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005119 | ELP-395-000005119 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005121 | ELP-395-000005121 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005123 | ELP-395-000005123 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005125 | ELP-395-000005125 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005127 | ELP-395-000005129 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005131 | ELP-395-000005132 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005134 | ELP-395-000005134 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005136 | ELP-395-000005136 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005138 | ELP-395-000005138 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005140 | ELP-395-000005140 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005142 | ELP-395-000005142 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005144 | ELP-395-000005144 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005146 | ELP-395-000005148 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005150 | ELP-395-000005150 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005152 | ELP-395-000005152 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005154 | ELP-395-000005155 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005157 | ELP-395-000005158 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005160 | ELP-395-000005160 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005163 | ELP-395-000005163 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005165 | ELP-395-000005165 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005167 | ELP-395-000005168 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005170 | ELP-395-000005170 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005172 | ELP-395-000005172 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005174 | ELP-395-000005174 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005176 | ELP-395-000005176 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005178 | ELP-395-000005181 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005183 | ELP-395-000005183 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005186 | ELP-395-000005186 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005188 | ELP-395-000005189 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005191 | ELP-395-000005191 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005196 | ELP-395-000005196 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005198 | ELP-395-000005198 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005202 | ELP-395-000005202 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005205 | ELP-395-000005207 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005209 | ELP-395-000005209 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005217 | ELP-395-000005217 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005219 | ELP-395-000005220 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005222 | ELP-395-000005231 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005233 | ELP-395-000005234 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005236 | ELP-395-000005236 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005238 | ELP-395-000005243 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005245 | ELP-395-000005245 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005247 | ELP-395-000005247 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005249 | ELP-395-000005250 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005252 | ELP-395-000005252 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005254 | ELP-395-000005255 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005257 | ELP-395-000005258 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005260 | ELP-395-000005261 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005264 | ELP-395-000005270 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005273 | ELP-395-000005273 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005275 | ELP-395-000005275 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005278 | ELP-395-000005279 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005282 | ELP-395-000005282 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005284 | ELP-395-000005285 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005287 | ELP-395-000005287 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005289 | ELP-395-000005289 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 395 | ELP-395-000005291 | ELP-395-000005449 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000005691 | ELP-395-000005852 | USACE;ERDC;CEERD-HF-ES | Jennifer Tate | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000003 | ELP-402-000000003 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000007 | ELP-402-000000008 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000030 | ELP-402-000000031 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000063 | ELP-402-000000063 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000070 | ELP-402-000000070 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000085 | ELP-402-000000085 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000090 | ELP-402-000000090 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000093 | ELP-402-000000093 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000109 | ELP-402-000000109 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000118 | ELP-402-000000118 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000124 | ELP-402-000000124 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000126 | ELP-402-000000126 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000151 | ELP-402-000000151 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000171 | ELP-402-000000171 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000185 | ELP-402-000000185 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000209 | ELP-402-000000209 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000226 | ELP-402-000000226 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000228 | ELP-402-000000228 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000234 | ELP-402-000000234 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000240 | ELP-402-000000240 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000331 | ELP-402-000000331 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000344 | ELP-402-000000344 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000347 | ELP-402-000000347 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000349 | ELP-402-000000350 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000353 | ELP-402-000000353 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000359 | ELP-402-000000359 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000364 | ELP-402-000000364 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000369 | ELP-402-000000370 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000388 | ELP-402-000000389 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000395 | ELP-402-000000395 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000399 | ELP-402-000000399 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000406 | ELP-402-000000407 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000410 | ELP-402-000000410 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000415 | ELP-402-000000415 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000418 | ELP-402-000000418 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000421 | ELP-402-000000421 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000423 | ELP-402-000000423 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000425 | ELP-402-000000426 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000428 | ELP-402-000000428 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000442 | ELP-402-000000443 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000452 | ELP-402-000000452 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000457 | ELP-402-000000457 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000462 | ELP-402-000000462 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000465 | ELP-402-000000465 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000471 | ELP-402-000000471 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000477 | ELP-402-000000477 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000488 | ELP-402-000000488 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000492 | ELP-402-000000492 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000498 | ELP-402-000000498 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000500 | ELP-402-000000500 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000503 | ELP-402-000000504 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000539 | ELP-402-000000539 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000544 | ELP-402-000000544 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000546 | ELP-402-000000546 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000560 | ELP-402-000000563 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000572 | ELP-402-000000572 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000575 | ELP-402-000000579 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000585 | ELP-402-000000585 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000588 | ELP-402-000000588 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000590 | ELP-402-000000591 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000594 | ELP-402-000000594 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000596 | ELP-402-000000599 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000601 | ELP-402-000000601 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000613 | ELP-402-000000613 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000615 | ELP-402-000000615 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000637 | ELP-402-000000637 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000646 | ELP-402-000000646 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000652 | ELP-402-000000652 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000692 | ELP-402-000000692 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000703 | ELP-402-000000703 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000706 | ELP-402-000000706 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000722 | ELP-402-000000722 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000724 | ELP-402-000000724 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000729 | ELP-402-000000729 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000739 | ELP-402-000000739 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000742 | ELP-402-000000742 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000744 | ELP-402-000000746 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000748 | ELP-402-000000748 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000764 | ELP-402-000000764 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000773 | ELP-402-000000773 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000782 | ELP-402-000000783 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000786 | ELP-402-000000786 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000809 | ELP-402-000000810 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000815 | ELP-402-000000815 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000821 | ELP-402-000000821 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000823 | ELP-402-000000823 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000825 | ELP-402-000000827 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000832 | ELP-402-000000832 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000888 | ELP-402-000000889 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000898 | ELP-402-000000899 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000905 | ELP-402-000000905 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000964 | ELP-402-000000964 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001143 | ELP-402-000001145 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001151 | ELP-402-000001151 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001177 | ELP-402-000001177 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001192 | ELP-402-000001192 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001194 | ELP-402-000001194 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001197 | ELP-402-000001197 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001226 | ELP-402-000001226 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001276 | ELP-402-000001278 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001280 | ELP-402-000001280 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001284 | ELP-402-000001284 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001286 | ELP-402-000001289 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001297 | ELP-402-000001297 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001299 | ELP-402-000001299 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001301 | ELP-402-000001303 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001306 | ELP-402-000001306 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001308 | ELP-402-000001308 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001316 | ELP-402-000001316 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001330 | ELP-402-000001330 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001334 | ELP-402-000001335 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001339 | ELP-402-000001339 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001384 | ELP-402-000001384 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001398 | ELP-402-000001399 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001404 | ELP-402-000001405 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001411 | ELP-402-000001411 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001423 | ELP-402-000001424 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001430 | ELP-402-000001430 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001440 | ELP-402-000001440 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001446 | ELP-402-000001446 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001452 | ELP-402-000001452 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001454 | ELP-402-000001455 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001458 | ELP-402-000001458 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001460 | ELP-402-000001460 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001464 | ELP-402-000001464 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001469 | ELP-402-000001469 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001471 | ELP-402-000001472 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001480 | ELP-402-000001480 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001483 | ELP-402-000001483 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001485 | ELP-402-000001485 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001516 | ELP-402-000001516 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001529 | ELP-402-000001529 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001541 | ELP-402-000001543 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001566 | ELP-402-000001566 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001583 | ELP-402-000001583 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001586 | ELP-402-000001587 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001591 | ELP-402-000001591 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001607 | ELP-402-000001607 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001611 | ELP-402-000001611 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001616 | ELP-402-000001616 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001621 | ELP-402-000001625 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001627 | ELP-402-000001628 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001632 | ELP-402-000001632 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001638 | ELP-402-000001639 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001644 | ELP-402-000001644 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001646 | ELP-402-000001646 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001655 | ELP-402-000001655 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001657 | ELP-402-000001657 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001665 | ELP-402-000001666 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001675 | ELP-402-000001679 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001687 | ELP-402-000001688 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001702 | ELP-402-000001702 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001713 | ELP-402-000001713 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001778 | ELP-402-000001778 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001782 | ELP-402-000001782 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001793 | ELP-402-000001793 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001797 | ELP-402-000001797 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001799 | ELP-402-000001799 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001832 | ELP-402-000001832 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001842 | ELP-402-000001842 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001844 | ELP-402-000001844 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001856 | ELP-402-000001856 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001877 | ELP-402-000001878 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001892 | ELP-402-000001892 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001894 | ELP-402-000001894 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001909 | ELP-402-000001909 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001936 | ELP-402-000001938 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001944 | ELP-402-000001945 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001967 | ELP-402-000001968 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001974 | ELP-402-000001974 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001986 | ELP-402-000001986 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002070 | ELP-402-000002071 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002073 | ELP-402-000002073 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002078 | ELP-402-000002078 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002081 | ELP-402-000002081 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002084 | ELP-402-000002084 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002122 | ELP-402-000002122 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002125 | ELP-402-000002126 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002130 | ELP-402-000002130 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002134 | ELP-402-000002134 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002142 | ELP-402-000002144 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002155 | ELP-402-000002156 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002158 | ELP-402-000002161 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002172 | ELP-402-000002172 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002180 | ELP-402-000002180 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002183 | ELP-402-000002183 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002195 | ELP-402-000002196 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002219 | ELP-402-000002221 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002248 | ELP-402-000002248 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002256 | ELP-402-000002256 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002260 | ELP-402-000002260 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002285 | ELP-402-000002285 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002289 | ELP-402-000002289 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002292 | ELP-402-000002292 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002297 | ELP-402-000002297 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002301 | ELP-402-000002301 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002311 | ELP-402-000002311 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002313 | ELP-402-000002313 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002318 | ELP-402-000002318 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002320 | ELP-402-000002320 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002323 | ELP-402-000002323 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002348 | ELP-402-000002348 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002350 | ELP-402-000002350 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002355 | ELP-402-000002355 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002371 | ELP-402-000002372 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002374 | ELP-402-000002378 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002385 | ELP-402-000002386 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002400 | ELP-402-000002400 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002405 | ELP-402-000002405 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002418 | ELP-402-000002419 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002426 | ELP-402-000002428 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002435 | ELP-402-000002435 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002437 | ELP-402-000002437 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002441 | ELP-402-000002442 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002446 | ELP-402-000002446 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002449 | ELP-402-000002453 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002467 | ELP-402-000002470 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002472 | ELP-402-000002474 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002476 | ELP-402-000002476 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002483 | ELP-402-000002485 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002488 | ELP-402-000002488 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002502 | ELP-402-000002502 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002513 | ELP-402-000002513 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002548 | ELP-402-000002548 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002550 | ELP-402-000002550 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002556 | ELP-402-000002556 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002580 | ELP-402-000002580 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002584 | ELP-402-000002584 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002586 | ELP-402-000002586 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002613 | ELP-402-000002616 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002619 | ELP-402-000002620 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002622 | ELP-402-000002622 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002624 | ELP-402-000002627 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002634 | ELP-402-000002634 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002636 | ELP-402-000002636 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002647 | ELP-402-000002647 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002679 | ELP-402-000002680 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002682 | ELP-402-000002685 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002687 | ELP-402-000002700 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002705 | ELP-402-000002705 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002707 | ELP-402-000002707 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002709 | ELP-402-000002710 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002715 | ELP-402-000002715 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002717 | ELP-402-000002717 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002728 | ELP-402-000002730 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002736 | ELP-402-000002737 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002743 | ELP-402-000002743 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002752 | ELP-402-000002752 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002756 | ELP-402-000002756 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002758 | ELP-402-000002758 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002761 | ELP-402-000002762 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002766 | ELP-402-000002767 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002769 | ELP-402-000002769 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002771 | ELP-402-000002771 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002775 | ELP-402-000002776 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002778 | ELP-402-000002778 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002782 | ELP-402-000002782 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002788 | ELP-402-000002792 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002814 | ELP-402-000002814 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002821 | ELP-402-000002822 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002827 | ELP-402-000002828 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002860 | ELP-402-000002860 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002864 | ELP-402-000002864 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002875 | ELP-402-000002875 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002883 | ELP-402-000002883 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002885 | ELP-402-000002886 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002889 | ELP-402-000002891 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002893 | ELP-402-000002894 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002908 | ELP-402-000002915 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002925 | ELP-402-000002926 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002929 | ELP-402-000002932 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002941 | ELP-402-000002941 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002965 | ELP-402-000002965 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002967 | ELP-402-000002969 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002971 | ELP-402-000002971 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002973 | ELP-402-000002982 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002984 | ELP-402-000002984 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002997 | ELP-402-000002997 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002999 | ELP-402-000002999 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003019 | ELP-402-000003021 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003023 | ELP-402-000003023 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003025 | ELP-402-000003025 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003028 | ELP-402-000003028 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003031 | ELP-402-000003031 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003033 | ELP-402-000003035 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003037 | ELP-402-000003039 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003041 | ELP-402-000003041 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003043 | ELP-402-000003043 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003046 | ELP-402-000003046 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003075 | ELP-402-000003077 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003080 | ELP-402-000003081 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003091 | ELP-402-000003091 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003093 | ELP-402-000003093 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003099 | ELP-402-000003101 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003103 | ELP-402-000003103 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003105 | ELP-402-000003106 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003108 | ELP-402-000003119 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003123 | ELP-402-000003123 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003150 | ELP-402-000003150 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003152 | ELP-402-000003155 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003157 | ELP-402-000003158 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003160 | ELP-402-000003162 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003164 | ELP-402-000003164 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003166 | ELP-402-000003166 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003168 | ELP-402-000003170 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003173 | ELP-402-000003174 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003177 | ELP-402-000003177 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003179 | ELP-402-000003186 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003192 | ELP-402-000003192 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003194 | ELP-402-000003197 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003201 | ELP-402-000003201 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003203 | ELP-402-000003203 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003206 | ELP-402-000003211 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003213 | ELP-402-000003213 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003215 | ELP-402-000003215 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003219 | ELP-402-000003221 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003223 | ELP-402-000003226 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003229 | ELP-402-000003229 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003240 | ELP-402-000003240 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003250 | ELP-402-000003250 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003255 | ELP-402-000003255 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003263 | ELP-402-000003264 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003271 | ELP-402-000003272 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003284 | ELP-402-000003285 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003292 | ELP-402-000003293 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003296 | ELP-402-000003300 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003311 | ELP-402-000003324 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003328 | ELP-402-000003328 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003330 | ELP-402-000003330 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003338 | ELP-402-000003338 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003340 | ELP-402-000003345 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003349 | ELP-402-000003351 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003357 | ELP-402-000003358 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003378 | ELP-402-000003378 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003392 | ELP-402-000003392 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003404 | ELP-402-000003405 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003407 | ELP-402-000003408 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003431 | ELP-402-000003435 | USACE;ERDC;CEERD-HN-HH | Leonette J Thomas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000003 | ELP-404-000000003 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000008 | ELP-404-000000008 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000013 | ELP-404-000000014 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000017 | ELP-404-000000017 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000027 | ELP-404-000000027 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000031 | ELP-404-000000031 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000035 | ELP-404-000000035 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000040 | ELP-404-000000040 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000042 | ELP-404-000000042 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000046 | ELP-404-000000050 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000058 | ELP-404-000000058 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000068 | ELP-404-000000069 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000072 | ELP-404-000000072 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000074 | ELP-404-000000076 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000080 | ELP-404-000000080 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000083 | ELP-404-000000083 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000091 | ELP-404-000000091 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000093 | ELP-404-000000096 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000098 | ELP-404-000000100 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000103 | ELP-404-000000103 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000108 | ELP-404-000000108 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000113 | ELP-404-000000113 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000115 | ELP-404-000000115 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000120 | ELP-404-000000120 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000122 | ELP-404-000000122 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000131 | ELP-404-000000133 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000136 | ELP-404-000000136 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000139 | ELP-404-000000140 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000146 | ELP-404-000000148 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000150 | ELP-404-000000150 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000153 | ELP-404-000000153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000155 | ELP-404-000000156 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000159 | ELP-404-000000159 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000162 | ELP-404-000000162 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000175 | ELP-404-000000176 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000194 | ELP-404-000000196 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000199 | ELP-404-000000199 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000202 | ELP-404-000000202 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000212 | ELP-404-000000212 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000214 | ELP-404-000000214 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000220 | ELP-404-000000221 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000228 | ELP-404-000000228 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000232 | ELP-404-000000232 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000236 | ELP-404-000000237 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000239 | ELP-404-000000239 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000241 | ELP-404-000000242 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000247 | ELP-404-000000247 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000249 | ELP-404-000000252 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000254 | ELP-404-000000254 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000257 | ELP-404-000000257 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000259 | ELP-404-000000259 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000262 | ELP-404-000000268 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000278 | ELP-404-000000279 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000284 | ELP-404-000000284 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000287 | ELP-404-000000287 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000306 | ELP-404-000000306 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000308 | ELP-404-000000308 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000312 | ELP-404-000000312 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000315 | ELP-404-000000315 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000320 | ELP-404-000000320 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000326 | ELP-404-000000327 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000331 | ELP-404-000000331 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000339 | ELP-404-000000345 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000347 | ELP-404-000000347 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000349 | ELP-404-000000349 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000351 | ELP-404-000000352 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000360 | ELP-404-000000362 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000365 | ELP-404-000000365 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000369 | ELP-404-000000369 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000372 | ELP-404-000000376 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000381 | ELP-404-000000381 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000383 | ELP-404-000000384 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000387 | ELP-404-000000387 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000397 | ELP-404-000000397 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000401 | ELP-404-000000401 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000403 | ELP-404-000000405 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000409 | ELP-404-000000411 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000413 | ELP-404-000000413 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000415 | ELP-404-000000415 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000417 | ELP-404-000000417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000420 | ELP-404-000000420 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000423 | ELP-404-000000423 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000430 | ELP-404-000000431 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000434 | ELP-404-000000434 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000450 | ELP-404-000000450 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000452 | ELP-404-000000452 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000454 | ELP-404-000000454 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000456 | ELP-404-000000456 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000466 | ELP-404-000000466 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000477 | ELP-404-000000477 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000481 | ELP-404-000000483 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000485 | ELP-404-000000485 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000493 | ELP-404-000000493 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000508 | ELP-404-000000510 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000518 | ELP-404-000000518 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000526 | ELP-404-000000527 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000530 | ELP-404-000000530 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000532 | ELP-404-000000533 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000536 | ELP-404-000000536 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000538 | ELP-404-000000538 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000540 | ELP-404-000000540 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000552 | ELP-404-000000552 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000555 | ELP-404-000000555 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000560 | ELP-404-000000562 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000565 | ELP-404-000000566 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000569 | ELP-404-000000569 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000572 | ELP-404-000000572 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000574 | ELP-404-000000577 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000583 | ELP-404-000000583 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000585 | ELP-404-000000585 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000587 | ELP-404-000000587 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000592 | ELP-404-000000592 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000599 | ELP-404-000000599 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000613 | ELP-404-000000613 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000620 | ELP-404-000000621 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000623 | ELP-404-000000623 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000632 | ELP-404-000000634 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000638 | ELP-404-000000638 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000644 | ELP-404-000000647 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000651 | ELP-404-000000652 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000656 | ELP-404-000000656 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000659 | ELP-404-000000659 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000665 | ELP-404-000000665 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000670 | ELP-404-000000670 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000673 | ELP-404-000000673 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000677 | ELP-404-000000678 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000680 | ELP-404-000000685 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000690 | ELP-404-000000690 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000694 | ELP-404-000000696 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000698 | ELP-404-000000698 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000701 | ELP-404-000000701 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000709 | ELP-404-000000709 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000719 | ELP-404-000000719 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000728 | ELP-404-000000728 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000742 | ELP-404-000000742 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000749 | ELP-404-000000749 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000754 | ELP-404-000000754 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000757 | ELP-404-000000757 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000768 | ELP-404-000000768 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000770 | ELP-404-000000770 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000777 | ELP-404-000000777 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000791 | ELP-404-000000791 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000795 | ELP-404-000000795 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000803 | ELP-404-000000804 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000806 | ELP-404-000000806 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000812 | ELP-404-000000812 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000816 | ELP-404-000000816 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000835 | ELP-404-000000835 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000838 | ELP-404-000000838 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000844 | ELP-404-000000845 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000849 | ELP-404-000000849 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000852 | ELP-404-000000853 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000860 | ELP-404-000000860 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000867 | ELP-404-000000868 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000872 | ELP-404-000000872 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000879 | ELP-404-000000880 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000886 | ELP-404-000000888 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000903 | ELP-404-000000903 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000909 | ELP-404-000000910 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000912 | ELP-404-000000913 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000918 | ELP-404-000000918 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000938 | ELP-404-000000938 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000940 | ELP-404-000000940 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000953 | ELP-404-000000953 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000955 | ELP-404-000000956 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000960 | ELP-404-000000960 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000964 | ELP-404-000000964 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000978 | ELP-404-000000978 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000980 | ELP-404-000000980 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000993 | ELP-404-000000993 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001010 | ELP-404-000001010 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001015 | ELP-404-000001015 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001028 | ELP-404-000001029 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001031 | ELP-404-000001034 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001040 | ELP-404-000001040 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001044 | ELP-404-000001044 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001066 | ELP-404-000001066 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001070 | ELP-404-000001070 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001072 | ELP-404-000001074 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001077 | ELP-404-000001078 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001083 | ELP-404-000001083 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001092 | ELP-404-000001093 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001100 | ELP-404-000001100 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001109 | ELP-404-000001109 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001119 | ELP-404-000001119 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001128 | ELP-404-000001129 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001132 | ELP-404-000001132 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001139 | ELP-404-000001139 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001151 | ELP-404-000001151 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001159 | ELP-404-000001159 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001161 | ELP-404-000001162 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001167 | ELP-404-000001168 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001170 | ELP-404-000001170 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001173 | ELP-404-000001173 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001183 | ELP-404-000001183 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001187 | ELP-404-000001187 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001198 | ELP-404-000001200 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001207 | ELP-404-000001207 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001222 | ELP-404-000001224 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001234 | ELP-404-000001236 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001243 | ELP-404-000001245 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001247 | ELP-404-000001248 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001250 | ELP-404-000001255 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001257 | ELP-404-000001257 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001260 | ELP-404-000001260 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001263 | ELP-404-000001263 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001267 | ELP-404-000001267 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001270 | ELP-404-000001274 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001277 | ELP-404-000001281 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001283 | ELP-404-000001284 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001288 | ELP-404-000001288 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001290 | ELP-404-000001290 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001292 | ELP-404-000001301 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001304 | ELP-404-000001305 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001308 | ELP-404-000001309 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001311 | ELP-404-000001311 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001316 | ELP-404-000001316 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001318 | ELP-404-000001319 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001332 | ELP-404-000001332 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001338 | ELP-404-000001338 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001340 | ELP-404-000001340 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001348 | ELP-404-000001349 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001351 | ELP-404-000001354 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001356 | ELP-404-000001356 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001358 | ELP-404-000001359 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001361 | ELP-404-000001362 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001367 | ELP-404-000001367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001372 | ELP-404-000001372 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001375 | ELP-404-000001378 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001382 | ELP-404-000001382 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001384 | ELP-404-000001384 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001388 | ELP-404-000001388 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001391 | ELP-404-000001392 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001396 | ELP-404-000001396 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001399 | ELP-404-000001399 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001401 | ELP-404-000001402 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001404 | ELP-404-000001405 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001407 | ELP-404-000001408 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001410 | ELP-404-000001415 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001417 | ELP-404-000001417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001419 | ELP-404-000001426 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001432 | ELP-404-000001434 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001436 | ELP-404-000001439 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001441 | ELP-404-000001443 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001445 | ELP-404-000001445 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001447 | ELP-404-000001448 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001450 | ELP-404-000001451 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001454 | ELP-404-000001454 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001456 | ELP-404-000001456 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001460 | ELP-404-000001462 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001464 | ELP-404-000001466 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001470 | ELP-404-000001472 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001475 | ELP-404-000001476 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001478 | ELP-404-000001483 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001486 | ELP-404-000001487 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001490 | ELP-404-000001490 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001492 | ELP-404-000001492 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001495 | ELP-404-000001495 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001497 | ELP-404-000001497 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001502 | ELP-404-000001504 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001510 | ELP-404-000001510 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001512 | ELP-404-000001512 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001517 | ELP-404-000001517 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001520 | ELP-404-000001520 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001526 | ELP-404-000001526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001538 | ELP-404-000001538 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001544 | ELP-404-000001544 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001547 | ELP-404-000001547 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001552 | ELP-404-000001552 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001560 | ELP-404-000001561 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001570 | ELP-404-000001570 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001584 | ELP-404-000001585 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001604 | ELP-404-000001604 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001628 | ELP-404-000001628 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001666 | ELP-404-000001666 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001679 | ELP-404-000001679 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001686 | ELP-404-000001686 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001698 | ELP-404-000001698 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001705 | ELP-404-000001705 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001707 | ELP-404-000001708 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001723 | ELP-404-000001723 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001727 | ELP-404-000001728 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001734 | ELP-404-000001734 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001739 | ELP-404-000001739 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001741 | ELP-404-000001741 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001743 | ELP-404-000001743 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001758 | ELP-404-000001758 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001762 | ELP-404-000001762 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001767 | ELP-404-000001767 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001779 | ELP-404-000001779 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001782 | ELP-404-000001782 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001793 | ELP-404-000001793 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001807 | ELP-404-000001808 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001810 | ELP-404-000001812 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001816 | ELP-404-000001816 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001824 | ELP-404-000001824 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001834 | ELP-404-000001834 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001839 | ELP-404-000001839 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001844 | ELP-404-000001846 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001852 | ELP-404-000001852 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001858 | ELP-404-000001858 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001871 | ELP-404-000001872 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001876 | ELP-404-000001876 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001878 | ELP-404-000001880 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001882 | ELP-404-000001886 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001888 | ELP-404-000001888 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001890 | ELP-404-000001890 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001893 | ELP-404-000001893 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001895 | ELP-404-000001900 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001906 | ELP-404-000001909 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001917 | ELP-404-000001917 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001920 | ELP-404-000001922 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001930 | ELP-404-000001930 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001932 | ELP-404-000001932 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001934 | ELP-404-000001934 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001941 | ELP-404-000001942 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001946 | ELP-404-000001946 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001949 | ELP-404-000001949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001954 | ELP-404-000001955 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001965 | ELP-404-000001965 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001972 | ELP-404-000001972 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001975 | ELP-404-000001975 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001983 | ELP-404-000001984 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001997 | ELP-404-000001998 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002003 | ELP-404-000002003 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002013 | ELP-404-000002014 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002024 | ELP-404-000002024 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002026 | ELP-404-000002027 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002033 | ELP-404-000002037 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002040 | ELP-404-000002040 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002046 | ELP-404-000002046 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002050 | ELP-404-000002054 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002059 | ELP-404-000002059 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002062 | ELP-404-000002062 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002069 | ELP-404-000002072 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002075 | ELP-404-000002075 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002080 | ELP-404-000002080 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002083 | ELP-404-000002085 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002087 | ELP-404-000002092 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002094 | ELP-404-000002099 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002103 | ELP-404-000002114 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002119 | ELP-404-000002133 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002135 | ELP-404-000002139 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002141 | ELP-404-000002141 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002144 | ELP-404-000002145 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002148 | ELP-404-000002156 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002162 | ELP-404-000002166 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002168 | ELP-404-000002182 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002184 | ELP-404-000002184 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002194 | ELP-404-000002195 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002202 | ELP-404-000002202 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002204 | ELP-404-000002204 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002229 | ELP-404-000002229 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002236 | ELP-404-000002237 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002242 | ELP-404-000002242 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002248 | ELP-404-000002248 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002251 | ELP-404-000002251 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002253 | ELP-404-000002253 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002262 | ELP-404-000002263 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002271 | ELP-404-000002271 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002274 | ELP-404-000002275 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002277 | ELP-404-000002277 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002315 | ELP-404-000002315 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002331 | ELP-404-000002334 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002336 | ELP-404-000002336 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002338 | ELP-404-000002339 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002346 | ELP-404-000002348 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002350 | ELP-404-000002352 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002357 | ELP-404-000002361 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002363 | ELP-404-000002367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002369 | ELP-404-000002369 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002371 | ELP-404-000002376 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002382 | ELP-404-000002382 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002384 | ELP-404-000002384 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002386 | ELP-404-000002386 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002390 | ELP-404-000002390 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002392 | ELP-404-000002392 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002399 | ELP-404-000002401 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002404 | ELP-404-000002409 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002411 | ELP-404-000002411 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002429 | ELP-404-000002429 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002447 | ELP-404-000002447 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002454 | ELP-404-000002454 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002468 | ELP-404-000002468 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002473 | ELP-404-000002473 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002483 | ELP-404-000002483 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002489 | ELP-404-000002489 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002491 | ELP-404-000002491 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002495 | ELP-404-000002495 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002506 | ELP-404-000002506 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002512 | ELP-404-000002512 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002519 | ELP-404-000002520 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002522 | ELP-404-000002523 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002526 | ELP-404-000002526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002534 | ELP-404-000002535 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002544 | ELP-404-000002544 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002547 | ELP-404-000002549 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002554 | ELP-404-000002554 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002556 | ELP-404-000002556 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002565 | ELP-404-000002565 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002576 | ELP-404-000002577 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002590 | ELP-404-000002590 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002595 | ELP-404-000002595 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002601 | ELP-404-000002601 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002616 | ELP-404-000002616 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002646 | ELP-404-000002646 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002650 | ELP-404-000002650 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002654 | ELP-404-000002654 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002659 | ELP-404-000002659 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002663 | ELP-404-000002663 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002689 | ELP-404-000002689 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002702 | ELP-404-000002702 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002707 | ELP-404-000002707 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002723 | ELP-404-000002724 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002728 | ELP-404-000002728 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002737 | ELP-404-000002737 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002740 | ELP-404-000002743 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002756 | ELP-404-000002756 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002762 | ELP-404-000002762 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002775 | ELP-404-000002776 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002780 | ELP-404-000002782 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002788 | ELP-404-000002788 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002799 | ELP-404-000002800 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002802 | ELP-404-000002802 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002804 | ELP-404-000002806 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002808 | ELP-404-000002808 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002822 | ELP-404-000002822 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002825 | ELP-404-000002825 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002832 | ELP-404-000002832 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002843 | ELP-404-000002843 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002860 | ELP-404-000002860 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002866 | ELP-404-000002866 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002883 | ELP-404-000002886 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002888 | ELP-404-000002888 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002893 | ELP-404-000002895 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002901 | ELP-404-000002902 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002904 | ELP-404-000002904 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002906 | ELP-404-000002906 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002913 | ELP-404-000002915 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002919 | ELP-404-000002921 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002930 | ELP-404-000002931 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002933 | ELP-404-000002933 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002936 | ELP-404-000002936 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002938 | ELP-404-000002939 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002943 | ELP-404-000002943 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002948 | ELP-404-000002948 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002950 | ELP-404-000002951 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002996 | ELP-404-000002996 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003022 | ELP-404-000003022 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003025 | ELP-404-000003025 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003028 | ELP-404-000003031 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003033 | ELP-404-000003033 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003035 | ELP-404-000003035 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003037 | ELP-404-000003037 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003053 | ELP-404-000003053 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003062 | ELP-404-000003062 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003064 | ELP-404-000003064 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003069 | ELP-404-000003069 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003072 | ELP-404-000003077 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003120 | ELP-404-000003120 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003126 | ELP-404-000003126 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003129 | ELP-404-000003130 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003133 | ELP-404-000003134 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003138 | ELP-404-000003138 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003142 | ELP-404-000003142 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003144 | ELP-404-000003144 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003148 | ELP-404-000003152 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003156 | ELP-404-000003156 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003160 | ELP-404-000003160 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003163 | ELP-404-000003164 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003167 | ELP-404-000003167 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003175 | ELP-404-000003176 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003178 | ELP-404-000003178 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003180 | ELP-404-000003181 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003183 | ELP-404-000003183 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003193 | ELP-404-000003193 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003201 | ELP-404-000003201 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003206 | ELP-404-000003207 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003209 | ELP-404-000003209 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003212 | ELP-404-000003213 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003223 | ELP-404-000003223 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003225 | ELP-404-000003226 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003228 | ELP-404-000003228 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003248 | ELP-404-000003248 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003253 | ELP-404-000003254 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003258 | ELP-404-000003258 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003260 | ELP-404-000003262 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003264 | ELP-404-000003264 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003270 | ELP-404-000003270 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003276 | ELP-404-000003276 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003280 | ELP-404-000003280 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003282 | ELP-404-000003283 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003313 | ELP-404-000003313 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003317 | ELP-404-000003317 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003320 | ELP-404-000003320 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003351 | ELP-404-000003351 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003353 | ELP-404-000003354 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003356 | ELP-404-000003359 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003372 | ELP-404-000003372 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003374 | ELP-404-000003374 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003394 | ELP-404-000003394 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003398 | ELP-404-000003398 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003401 | ELP-404-000003401 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003404 | ELP-404-000003404 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003407 | ELP-404-000003407 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003411 | ELP-404-000003414 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003416 | ELP-404-000003416 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003425 | ELP-404-000003426 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003430 | ELP-404-000003430 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003433 | ELP-404-000003433 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003437 | ELP-404-000003440 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003442 | ELP-404-000003444 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003467 | ELP-404-000003467 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003469 | ELP-404-000003469 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003472 | ELP-404-000003473 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003475 | ELP-404-000003477 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003479 | ELP-404-000003482 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003488 | ELP-404-000003489 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003491 | ELP-404-000003491 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003498 | ELP-404-000003499 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003513 | ELP-404-000003513 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003516 | ELP-404-000003518 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003520 | ELP-404-000003520 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003522 | ELP-404-000003522 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003524 | ELP-404-000003524 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003526 | ELP-404-000003526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003529 | ELP-404-000003530 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003534 | ELP-404-000003534 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003549 | ELP-404-000003550 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003560 | ELP-404-000003560 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003564 | ELP-404-000003565 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003568 | ELP-404-000003570 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003573 | ELP-404-000003574 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003585 | ELP-404-000003586 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003604 | ELP-404-000003606 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003608 | ELP-404-000003608 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003618 | ELP-404-000003618 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003620 | ELP-404-000003620 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003624 | ELP-404-000003625 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003633 | ELP-404-000003633 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003635 | ELP-404-000003636 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003659 | ELP-404-000003660 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003683 | ELP-404-000003683 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003703 | ELP-404-000003704 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003714 | ELP-404-000003715 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003733 | ELP-404-000003733 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003744 | ELP-404-000003744 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003749 | ELP-404-000003749 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003785 | ELP-404-000003785 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003794 | ELP-404-000003794 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003797 | ELP-404-000003797 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003803 | ELP-404-000003803 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003807 | ELP-404-000003808 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003816 | ELP-404-000003816 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003835 | ELP-404-000003837 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003840 | ELP-404-000003840 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003848 | ELP-404-000003848 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003860 | ELP-404-000003864 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003870 | ELP-404-000003870 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003878 | ELP-404-000003878 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003889 | ELP-404-000003889 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003895 | ELP-404-000003895 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003899 | ELP-404-000003899 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003908 | ELP-404-000003908 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003910 | ELP-404-000003916 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003923 | ELP-404-000003925 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003927 | ELP-404-000003929 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003931 | ELP-404-000003931 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003935 | ELP-404-000003935 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003937 | ELP-404-000003938 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003940 | ELP-404-000003943 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003946 | ELP-404-000003946 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003948 | ELP-404-000003949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003951 | ELP-404-000003955 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003960 | ELP-404-000003964 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003966 | ELP-404-000003968 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003971 | ELP-404-000003980 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003984 | ELP-404-000003988 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003990 | ELP-404-000003990 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003997 | ELP-404-000003997 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003999 | ELP-404-000003999 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004005 | ELP-404-000004005 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004007 | ELP-404-000004008 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004011 | ELP-404-000004013 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004016 | ELP-404-000004021 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004024 | ELP-404-000004024 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004026 | ELP-404-000004028 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004030 | ELP-404-000004030 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004032 | ELP-404-000004042 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004046 | ELP-404-000004047 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004074 | ELP-404-000004074 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004082 | ELP-404-000004084 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004087 | ELP-404-000004088 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004093 | ELP-404-000004094 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004096 | ELP-404-000004096 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004098 | ELP-404-000004100 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004103 | ELP-404-000004105 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004107 | ELP-404-000004107 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004111 | ELP-404-000004111 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004116 | ELP-404-000004123 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004125 | ELP-404-000004126 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004128 | ELP-404-000004128 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004135 | ELP-404-000004135 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004137 | ELP-404-000004139 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004141 | ELP-404-000004145 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004148 | ELP-404-000004151 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004175 | ELP-404-000004176 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004179 | ELP-404-000004184 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004187 | ELP-404-000004189 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004199 | ELP-404-000004200 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004207 | ELP-404-000004207 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004221 | ELP-404-000004223 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004225 | ELP-404-000004226 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004243 | ELP-404-000004243 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004262 | ELP-404-000004263 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004265 | ELP-404-000004266 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004283 | ELP-404-000004283 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004301 | ELP-404-000004302 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004308 | ELP-404-000004308 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004310 | ELP-404-000004311 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004314 | ELP-404-000004314 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004317 | ELP-404-000004317 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004319 | ELP-404-000004319 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004321 | ELP-404-000004321 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004324 | ELP-404-000004325 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004332 | ELP-404-000004332 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004335 | ELP-404-000004335 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004338 | ELP-404-000004338 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004340 | ELP-404-000004340 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004342 | ELP-404-000004345 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004348 | ELP-404-000004349 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004352 | ELP-404-000004353 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004355 | ELP-404-000004365 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004367 | ELP-404-000004367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004371 | ELP-404-000004374 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004380 | ELP-404-000004380 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004382 | ELP-404-000004387 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004389 | ELP-404-000004389 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004395 | ELP-404-000004398 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004400 | ELP-404-000004400 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004402 | ELP-404-000004406 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004411 | ELP-404-000004415 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004417 | ELP-404-000004417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004422 | ELP-404-000004422 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004429 | ELP-404-000004432 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004455 | ELP-404-000004455 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004459 | ELP-404-000004460 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004474 | ELP-404-000004474 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004517 | ELP-404-000004524 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004547 | ELP-404-000004547 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004555 | ELP-404-000004555 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004561 | ELP-404-000004561 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004567 | ELP-404-000004567 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004569 | ELP-404-000004569 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004571 | ELP-404-000004571 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004578 | ELP-404-000004578 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004585 | ELP-404-000004585 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004603 | ELP-404-000004603 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004605 | ELP-404-000004605 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004628 | ELP-404-000004631 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004687 | ELP-404-000004687 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004690 | ELP-404-000004690 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004693 | ELP-404-000004693 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004699 | ELP-404-000004699 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004702 | ELP-404-000004702 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004705 | ELP-404-000004705 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004711 | ELP-404-000004711 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004718 | ELP-404-000004718 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004725 | ELP-404-000004726 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004728 | ELP-404-000004729 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004737 | ELP-404-000004739 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004747 | ELP-404-000004747 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004752 | ELP-404-000004752 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004756 | ELP-404-000004756 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004769 | ELP-404-000004769 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004796 | ELP-404-000004797 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004801 | ELP-404-000004801 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004807 | ELP-404-000004807 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004817 | ELP-404-000004820 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004822 | ELP-404-000004822 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004829 | ELP-404-000004829 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004831 | ELP-404-000004831 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004833 | ELP-404-000004835 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004838 | ELP-404-000004840 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004843 | ELP-404-000004843 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004845 | ELP-404-000004862 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004864 | ELP-404-000004865 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004867 | ELP-404-000004867 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004869 | ELP-404-000004869 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004871 | ELP-404-000004871 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004874 | ELP-404-000004874 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004879 | ELP-404-000004879 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004882 | ELP-404-000004884 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004886 | ELP-404-000004891 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004893 | ELP-404-000004894 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004901 | ELP-404-000004901 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004903 | ELP-404-000004905 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004907 | ELP-404-000004908 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004911 | ELP-404-000004914 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004916 | ELP-404-000004916 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004933 | ELP-404-000004933 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004936 | ELP-404-000004936 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004941 | ELP-404-000004943 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004947 | ELP-404-000004947 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004949 | ELP-404-000004949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004951 | ELP-404-000004951 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004963 | ELP-404-000004964 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004966 | ELP-404-000004966 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004969 | ELP-404-000004971 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004979 | ELP-404-000004979 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004982 | ELP-404-000004982 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004990 | ELP-404-000004990 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005007 | ELP-404-000005008 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005010 | ELP-404-000005010 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005016 | ELP-404-000005016 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005018 | ELP-404-000005019 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005026 | ELP-404-000005027 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005034 | ELP-404-000005036 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005044 | ELP-404-000005045 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005053 | ELP-404-000005055 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005058 | ELP-404-000005060 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005062 | ELP-404-000005062 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005065 | ELP-404-000005068 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005071 | ELP-404-000005071 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005074 | ELP-404-000005074 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005078 | ELP-404-000005082 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005086 | ELP-404-000005086 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005095 | ELP-404-000005098 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005100 | ELP-404-000005102 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005147 | ELP-404-000005148 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005179 | ELP-404-000005181 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005184 | ELP-404-000005184 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005192 | ELP-404-000005192 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005198 | ELP-404-000005198 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005209 | ELP-404-000005209 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005215 | ELP-404-000005216 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005218 | ELP-404-000005218 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005245 | ELP-404-000005247 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005250 | ELP-404-000005250 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005255 | ELP-404-000005255 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005262 | ELP-404-000005262 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005267 | ELP-404-000005267 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005286 | ELP-404-000005286 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005298 | ELP-404-000005298 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005338 | ELP-404-000005338 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005346 | ELP-404-000005346 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005362 | ELP-404-000005363 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005367 | ELP-404-000005367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005371 | ELP-404-000005373 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005379 | ELP-404-000005380 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005382 | ELP-404-000005384 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005386 | ELP-404-000005389 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005392 | ELP-404-000005397 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005399 | ELP-404-000005404 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005406 | ELP-404-000005408 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005417 | ELP-404-000005417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005422 | ELP-404-000005423 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005440 | ELP-404-000005442 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005451 | ELP-404-000005453 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005461 | ELP-404-000005461 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005475 | ELP-404-000005475 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005477 | ELP-404-000005478 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005484 | ELP-404-000005485 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005488 | ELP-404-000005489 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005491 | ELP-404-000005495 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005499 | ELP-404-000005499 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005525 | ELP-404-000005525 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005531 | ELP-404-000005537 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005550 | ELP-404-000005550 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005566 | ELP-404-000005569 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005581 | ELP-404-000005582 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005586 | ELP-404-000005587 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005590 | ELP-404-000005591 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005623 | ELP-404-000005624 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005631 | ELP-404-000005632 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005636 | ELP-404-000005636 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005648 | ELP-404-000005648 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005650 | ELP-404-000005650 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005652 | ELP-404-000005652 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005654 | ELP-404-000005657 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005659 | ELP-404-000005663 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005665 | ELP-404-000005665 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005667 | ELP-404-000005667 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005681 | ELP-404-000005681 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005684 | ELP-404-000005686 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005688 | ELP-404-000005688 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005702 | ELP-404-000005702 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005706 | ELP-404-000005706 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005713 | ELP-404-000005714 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005717 | ELP-404-000005717 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005729 | ELP-404-000005729 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005745 | ELP-404-000005749 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005753 | ELP-404-000005753 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005755 | ELP-404-000005755 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005779 | ELP-404-000005779 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005790 | ELP-404-000005790 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005841 | ELP-404-000005845 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005856 | ELP-404-000005856 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005859 | ELP-404-000005860 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005863 | ELP-404-000005863 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005865 | ELP-404-000005866 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005879 | ELP-404-000005879 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005893 | ELP-404-000005893 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005899 | ELP-404-000005902 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005904 | ELP-404-000005905 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005907 | ELP-404-000005907 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005910 | ELP-404-000005912 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005915 | ELP-404-000005915 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005918 | ELP-404-000005924 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005927 | ELP-404-000005927 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005929 | ELP-404-000005929 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005931 | ELP-404-000005931 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005937 | ELP-404-000005937 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005948 | ELP-404-000005949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005955 | ELP-404-000005956 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005964 | ELP-404-000005964 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005975 | ELP-404-000005975 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005979 | ELP-404-000005979 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005981 | ELP-404-000005982 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005992 | ELP-404-000005992 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005997 | ELP-404-000005997 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005999 | ELP-404-000006004 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006014 | ELP-404-000006014 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006019 | ELP-404-000006019 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006029 | ELP-404-000006029 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006033 | ELP-404-000006033 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006036 | ELP-404-000006037 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006047 | ELP-404-000006048 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006054 | ELP-404-000006057 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006059 | ELP-404-000006059 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006061 | ELP-404-000006078 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006080 | ELP-404-000006081 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006086 | ELP-404-000006086 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006094 | ELP-404-000006094 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006096 | ELP-404-000006096 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006112 | ELP-404-000006113 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006116 | ELP-404-000006120 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006127 | ELP-404-000006127 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006129 | ELP-404-000006129 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006134 | ELP-404-000006155 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006159 | ELP-404-000006161 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006173 | ELP-404-000006173 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006176 | ELP-404-000006176 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006186 | ELP-404-000006187 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006193 | ELP-404-000006193 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006241 | ELP-404-000006241 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006252 | ELP-404-000006253 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006263 | ELP-404-000006264 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006268 | ELP-404-000006268 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006270 | ELP-404-000006271 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006278 | ELP-404-000006278 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006289 | ELP-404-000006289 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006292 | ELP-404-000006295 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006328 | ELP-404-000006329 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006331 | ELP-404-000006332 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006335 | ELP-404-000006336 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006339 | ELP-404-000006339 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006341 | ELP-404-000006341 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006347 | ELP-404-000006348 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006350 | ELP-404-000006350 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006352 | ELP-404-000006354 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006356 | ELP-404-000006357 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006359 | ELP-404-000006360 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006365 | ELP-404-000006365 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006376 | ELP-404-000006376 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006385 | ELP-404-000006386 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006390 | ELP-404-000006391 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006393 | ELP-404-000006394 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006398 | ELP-404-000006409 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006411 | ELP-404-000006416 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006418 | ELP-404-000006419 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006426 | ELP-404-000006426 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006429 | ELP-404-000006431 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006434 | ELP-404-000006434 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006454 | ELP-404-000006454 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006464 | ELP-404-000006464 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006470 | ELP-404-000006473 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006478 | ELP-404-000006480 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006489 | ELP-404-000006490 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006493 | ELP-404-000006494 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006499 | ELP-404-000006502 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006504 | ELP-404-000006504 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006514 | ELP-404-000006515 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006517 | ELP-404-000006524 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006526 | ELP-404-000006526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006531 | ELP-404-000006531 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006535 | ELP-404-000006535 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006540 | ELP-404-000006543 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006545 | ELP-404-000006545 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006551 | ELP-404-000006552 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006554 | ELP-404-000006557 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006561 | ELP-404-000006561 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006563 | ELP-404-000006565 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006567 | ELP-404-000006572 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006578 | ELP-404-000006578 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006580 | ELP-404-000006580 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006582 | ELP-404-000006584 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006586 | ELP-404-000006586 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006592 | ELP-404-000006592 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006619 | ELP-404-000006624 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006626 | ELP-404-000006626 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006632 | ELP-404-000006633 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006635 | ELP-404-000006636 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006653 | ELP-404-000006653 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006656 | ELP-404-000006658 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006663 | ELP-404-000006663 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006672 | ELP-404-000006674 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006678 | ELP-404-000006678 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006689 | ELP-404-000006690 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006693 | ELP-404-000006695 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006697 | ELP-404-000006699 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006709 | ELP-404-000006709 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006716 | ELP-404-000006716 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006718 | ELP-404-000006718 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006720 | ELP-404-000006720 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006726 | ELP-404-000006728 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006743 | ELP-404-000006743 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006745 | ELP-404-000006746 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006752 | ELP-404-000006753 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006755 | ELP-404-000006756 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006760 | ELP-404-000006760 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006775 | ELP-404-000006775 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006780 | ELP-404-000006780 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006789 | ELP-404-000006789 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006791 | ELP-404-000006791 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006793 | ELP-404-000006796 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006805 | ELP-404-000006811 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006813 | ELP-404-000006815 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006817 | ELP-404-000006817 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006827 | ELP-404-000006828 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006876 | ELP-404-000006876 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006885 | ELP-404-000006885 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006890 | ELP-404-000006891 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006903 | ELP-404-000006904 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006906 | ELP-404-000006906 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006920 | ELP-404-000006920 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006926 | ELP-404-000006926 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006992 | ELP-404-000006992 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007000 | ELP-404-000007000 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007003 | ELP-404-000007003 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007006 | ELP-404-000007006 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007017 | ELP-404-000007017 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007037 | ELP-404-000007037 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007039 | ELP-404-000007039 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007043 | ELP-404-000007044 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007047 | ELP-404-000007047 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007067 | ELP-404-000007067 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007072 | ELP-404-000007072 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007078 | ELP-404-000007078 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007080 | ELP-404-000007080 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007087 | ELP-404-000007087 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007090 | ELP-404-000007090 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007094 | ELP-404-000007094 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007099 | ELP-404-000007110 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007113 | ELP-404-000007115 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007117 | ELP-404-000007119 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007125 | ELP-404-000007125 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007129 | ELP-404-000007131 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007139 | ELP-404-000007141 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007152 | ELP-404-000007153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007155 | ELP-404-000007158 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007160 | ELP-404-000007161 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007163 | ELP-404-000007169 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007190 | ELP-404-000007190 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007195 | ELP-404-000007195 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007212 | ELP-404-000007212 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007214 | ELP-404-000007214 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007221 | ELP-404-000007221 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007227 | ELP-404-000007228 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007230 | ELP-404-000007231 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007234 | ELP-404-000007237 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007242 | ELP-404-000007247 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007250 | ELP-404-000007252 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007254 | ELP-404-000007255 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007257 | ELP-404-000007258 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007266 | ELP-404-000007267 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007277 | ELP-404-000007277 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007293 | ELP-404-000007293 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007296 | ELP-404-000007296 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007298 | ELP-404-000007299 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007303 | ELP-404-000007303 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007306 | ELP-404-000007309 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007314 | ELP-404-000007316 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007318 | ELP-404-000007318 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007336 | ELP-404-000007338 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007343 | ELP-404-000007344 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007347 | ELP-404-000007347 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007350 | ELP-404-000007350 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007373 | ELP-404-000007375 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007378 | ELP-404-000007378 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007384 | ELP-404-000007384 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007386 | ELP-404-000007386 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007388 | ELP-404-000007388 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007392 | ELP-404-000007392 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007397 | ELP-404-000007399 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007404 | ELP-404-000007404 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007407 | ELP-404-000007407 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007409 | ELP-404-000007409 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007415 | ELP-404-000007417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007419 | ELP-404-000007419 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007421 | ELP-404-000007437 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007442 | ELP-404-000007443 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007446 | ELP-404-000007461 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007484 | ELP-404-000007485 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007492 | ELP-404-000007492 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007494 | ELP-404-000007494 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007496 | ELP-404-000007509 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007511 | ELP-404-000007516 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007518 | ELP-404-000007519 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007528 | ELP-404-000007528 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007541 | ELP-404-000007543 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007545 | ELP-404-000007547 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007549 | ELP-404-000007553 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007556 | ELP-404-000007557 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007561 | ELP-404-000007565 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007573 | ELP-404-000007573 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007575 | ELP-404-000007575 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007578 | ELP-404-000007578 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007594 | ELP-404-000007594 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007598 | ELP-404-000007598 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007601 | ELP-404-000007601 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007618 | ELP-404-000007620 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007626 | ELP-404-000007626 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007628 | ELP-404-000007629 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007633 | ELP-404-000007633 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007641 | ELP-404-000007643 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007651 | ELP-404-000007651 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007654 | ELP-404-000007654 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007656 | ELP-404-000007656 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007659 | ELP-404-000007659 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007676 | ELP-404-000007676 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007679 | ELP-404-000007679 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007682 | ELP-404-000007682 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007684 | ELP-404-000007686 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007688 | ELP-404-000007688 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007696 | ELP-404-000007696 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007699 | ELP-404-000007700 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007702 | ELP-404-000007704 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007706 | ELP-404-000007707 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007716 | ELP-404-000007716 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007737 | ELP-404-000007739 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007744 | ELP-404-000007747 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007764 | ELP-404-000007764 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007773 | ELP-404-000007773 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007781 | ELP-404-000007782 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007785 | ELP-404-000007785 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007800 | ELP-404-000007800 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007802 | ELP-404-000007802 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007826 | ELP-404-000007826 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007833 | ELP-404-000007833 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007838 | ELP-404-000007843 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007846 | ELP-404-000007846 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007848 | ELP-404-000007851 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007853 | ELP-404-000007853 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007864 | ELP-404-000007864 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007916 | ELP-404-000007916 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007924 | ELP-404-000007939 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007941 | ELP-404-000007941 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007943 | ELP-404-000007944 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007946 | ELP-404-000007947 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007949 | ELP-404-000007949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007957 | ELP-404-000007957 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007965 | ELP-404-000007965 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007980 | ELP-404-000007980 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007989 | ELP-404-000007989 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008009 | ELP-404-000008009 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008012 | ELP-404-000008013 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008015 | ELP-404-000008017 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008019 | ELP-404-000008019 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008021 | ELP-404-000008022 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008031 | ELP-404-000008033 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008037 | ELP-404-000008042 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008063 | ELP-404-000008066 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008069 | ELP-404-000008069 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008073 | ELP-404-000008073 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008075 | ELP-404-000008076 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008092 | ELP-404-000008092 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008098 | ELP-404-000008098 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008100 | ELP-404-000008100 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008102 | ELP-404-000008109 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008112 | ELP-404-000008151 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008153 | ELP-404-000008153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008157 | ELP-404-000008157 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008159 | ELP-404-000008168 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008171 | ELP-404-000008172 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008232 | ELP-404-000008233 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008257 | ELP-404-000008257 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008259 | ELP-404-000008259 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008283 | ELP-404-000008283 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008285 | ELP-404-000008286 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008288 | ELP-404-000008288 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008332 | ELP-404-000008332 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008336 | ELP-404-000008336 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008345 | ELP-404-000008348 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008350 | ELP-404-000008352 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008354 | ELP-404-000008354 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008356 | ELP-404-000008356 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008358 | ELP-404-000008360 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008364 | ELP-404-000008365 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008367 | ELP-404-000008367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008369 | ELP-404-000008369 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008371 | ELP-404-000008391 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008441 | ELP-404-000008441 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008452 | ELP-404-000008454 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008456 | ELP-404-000008456 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008478 | ELP-404-000008478 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008481 | ELP-404-000008481 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008487 | ELP-404-000008487 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008498 | ELP-404-000008498 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008500 | ELP-404-000008509 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008511 | ELP-404-000008511 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008513 | ELP-404-000008513 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008540 | ELP-404-000008541 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008545 | ELP-404-000008545 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008547 | ELP-404-000008548 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008551 | ELP-404-000008551 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008565 | ELP-404-000008566 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008568 | ELP-404-000008571 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008573 | ELP-404-000008573 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008577 | ELP-404-000008577 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008579 | ELP-404-000008579 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008581 | ELP-404-000008581 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008584 | ELP-404-000008584 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008586 | ELP-404-000008586 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008589 | ELP-404-000008589 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008591 | ELP-404-000008591 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008593 | ELP-404-000008593 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008595 | ELP-404-000008595 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008597 | ELP-404-000008597 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008599 | ELP-404-000008599 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008602 | ELP-404-000008602 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008606 | ELP-404-000008606 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008608 | ELP-404-000008611 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008613 | ELP-404-000008619 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008621 | ELP-404-000008623 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008627 | ELP-404-000008628 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008630 | ELP-404-000008630 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008632 | ELP-404-000008632 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008634 | ELP-404-000008634 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008637 | ELP-404-000008637 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008640 | ELP-404-000008643 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008687 | ELP-404-000008688 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008691 | ELP-404-000008691 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008712 | ELP-404-000008712 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008725 | ELP-404-000008725 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008735 | ELP-404-000008735 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008744 | ELP-404-000008745 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008749 | ELP-404-000008750 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008752 | ELP-404-000008752 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008754 | ELP-404-000008759 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008761 | ELP-404-000008763 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008765 | ELP-404-000008766 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008768 | ELP-404-000008772 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008776 | ELP-404-000008776 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008782 | ELP-404-000008785 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008789 | ELP-404-000008789 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008799 | ELP-404-000008802 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008804 | ELP-404-000008822 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008830 | ELP-404-000008830 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008840 | ELP-404-000008840 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008874 | ELP-404-000008877 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008879 | ELP-404-000008882 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008885 | ELP-404-000008885 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008888 | ELP-404-000008888 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008890 | ELP-404-000008893 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008934 | ELP-404-000008934 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008937 | ELP-404-000008937 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008944 | ELP-404-000008945 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008951 | ELP-404-000008951 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008959 | ELP-404-000008959 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008967 | ELP-404-000008967 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008973 | ELP-404-000008973 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008996 | ELP-404-000008996 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009003 | ELP-404-000009012 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009017 | ELP-404-000009017 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009031 | ELP-404-000009031 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009034 | ELP-404-000009035 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009037 | ELP-404-000009042 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009044 | ELP-404-000009044 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009046 | ELP-404-000009052 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009076 | ELP-404-000009076 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009090 | ELP-404-000009092 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009094 | ELP-404-000009097 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009107 | ELP-404-000009107 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009110 | ELP-404-000009110 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009112 | ELP-404-000009112 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009116 | ELP-404-000009116 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009121 | ELP-404-000009121 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009123 | ELP-404-000009123 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009126 | ELP-404-000009128 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009130 | ELP-404-000009141 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009143 | ELP-404-000009145 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009147 | ELP-404-000009147 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009149 | ELP-404-000009159 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009166 | ELP-404-000009166 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009180 | ELP-404-000009180 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009189 | ELP-404-000009189 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009228 | ELP-404-000009228 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009239 | ELP-404-000009242 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009245 | ELP-404-000009245 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009247 | ELP-404-000009252 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009254 | ELP-404-000009256 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009258 | ELP-404-000009261 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009266 | ELP-404-000009266 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009269 | ELP-404-000009270 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009293 | ELP-404-000009293 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009295 | ELP-404-000009295 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009306 | ELP-404-000009306 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009308 | ELP-404-000009308 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009312 | ELP-404-000009312 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009314 | ELP-404-000009315 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009317 | ELP-404-000009317 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009319 | ELP-404-000009320 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009322 | ELP-404-000009328 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009330 | ELP-404-000009330 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009332 | ELP-404-000009333 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009349 | ELP-404-000009352 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009359 | ELP-404-000009360 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009379 | ELP-404-000009379 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009392 | ELP-404-000009392 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009396 | ELP-404-000009396 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009404 | ELP-404-000009404 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009426 | ELP-404-000009426 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009434 | ELP-404-000009441 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009446 | ELP-404-000009446 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009469 | ELP-404-000009469 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009483 | ELP-404-000009485 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009548 | ELP-404-000009553 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009559 | ELP-404-000009560 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009562 | ELP-404-000009564 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009583 | ELP-404-000009584 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009586 | ELP-404-000009587 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009589 | ELP-404-000009589 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009591 | ELP-404-000009592 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009604 | ELP-404-000009604 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009607 | ELP-404-000009607 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009614 | ELP-404-000009614 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009617 | ELP-404-000009617 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009629 | ELP-404-000009629 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009631 | ELP-404-000009632 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009634 | ELP-404-000009635 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009645 | ELP-404-000009645 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009647 | ELP-404-000009647 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009650 | ELP-404-000009650 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009656 | ELP-404-000009656 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009658 | ELP-404-000009658 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009660 | ELP-404-000009660 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009662 | ELP-404-000009662 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009665 | ELP-404-000009665 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009667 | ELP-404-000009667 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009669 | ELP-404-000009669 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009672 | ELP-404-000009672 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009678 | ELP-404-000009680 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009688 | ELP-404-000009690 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009693 | ELP-404-000009693 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009696 | ELP-404-000009696 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009698 | ELP-404-000009698 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009700 | ELP-404-000009709 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009715 | ELP-404-000009716 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009719 | ELP-404-000009719 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009723 | ELP-404-000009723 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009725 | ELP-404-000009725 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009733 | ELP-404-000009733 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009737 | ELP-404-000009738 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009741 | ELP-404-000009742 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009744 | ELP-404-000009745 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009756 | ELP-404-000009756 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009759 | ELP-404-000009759 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009767 | ELP-404-000009776 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009805 | ELP-404-000009805 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009807 | ELP-404-000009818 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009820 | ELP-404-000009821 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009838 | ELP-404-000009840 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009855 | ELP-404-000009856 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009858 | ELP-404-000009859 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009868 | ELP-404-000009868 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009872 | ELP-404-000009872 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009881 | ELP-404-000009881 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009886 | ELP-404-000009886 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009895 | ELP-404-000009895 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009897 | ELP-404-000009897 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009899 | ELP-404-000009899 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009902 | ELP-404-000009902 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009907 | ELP-404-000009921 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009924 | ELP-404-000009928 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009966 | ELP-404-000009973 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009975 | ELP-404-000009976 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009978 | ELP-404-000009978 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009980 | ELP-404-000009980 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009982 | ELP-404-000009982 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009984 | ELP-404-000009984 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009986 | ELP-404-000009987 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009989 | ELP-404-000009989 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009992 | ELP-404-000009992 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009994 | ELP-404-000009994 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009996 | ELP-404-000009996 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009998 | ELP-404-000009998 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010009 | ELP-404-000010009 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010022 | ELP-404-000010022 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010028 | ELP-404-000010028 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010030 | ELP-404-000010030 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010036 | ELP-404-000010038 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010040 | ELP-404-000010040 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010043 | ELP-404-000010050 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010061 | ELP-404-000010062 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010065 | ELP-404-000010065 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010067 | ELP-404-000010076 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010083 | ELP-404-000010085 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010087 | ELP-404-000010087 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010094 | ELP-404-000010096 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010105 | ELP-404-000010105 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010108 | ELP-404-000010109 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010111 | ELP-404-000010111 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010114 | ELP-404-000010114 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010116 | ELP-404-000010116 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010119 | ELP-404-000010124 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010127 | ELP-404-000010127 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010132 | ELP-404-000010132 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010136 | ELP-404-000010137 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010146 | ELP-404-000010147 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010149 | ELP-404-000010149 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010153 | ELP-404-000010153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010155 | ELP-404-000010155 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010157 | ELP-404-000010157 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010167 | ELP-404-000010168 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010189 | ELP-404-000010190 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010192 | ELP-404-000010193 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010197 | ELP-404-000010197 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010200 | ELP-404-000010201 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010212 | ELP-404-000010212 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010214 | ELP-404-000010214 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010224 | ELP-404-000010227 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010229 | ELP-404-000010231 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010234 | ELP-404-000010235 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010237 | ELP-404-000010243 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010250 | ELP-404-000010250 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010253 | ELP-404-000010253 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010255 | ELP-404-000010257 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010259 | ELP-404-000010260 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010262 | ELP-404-000010262 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010266 | ELP-404-000010266 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010273 | ELP-404-000010274 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010276 | ELP-404-000010277 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010307 | ELP-404-000010308 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010313 | ELP-404-000010320 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010323 | ELP-404-000010323 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010325 | ELP-404-000010325 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010327 | ELP-404-000010340 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010348 | ELP-404-000010349 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010354 | ELP-404-000010354 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010361 | ELP-404-000010362 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010364 | ELP-404-000010364 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010390 | ELP-404-000010391 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010394 | ELP-404-000010394 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010397 | ELP-404-000010398 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010402 | ELP-404-000010402 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010407 | ELP-404-000010408 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010410 | ELP-404-000010410 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010412 | ELP-404-000010414 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010418 | ELP-404-000010418 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010420 | ELP-404-000010421 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010427 | ELP-404-000010427 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010430 | ELP-404-000010430 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010432 | ELP-404-000010432 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010438 | ELP-404-000010438 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010445 | ELP-404-000010445 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010447 | ELP-404-000010451 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010453 | ELP-404-000010453 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010458 | ELP-404-000010459 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010465 | ELP-404-000010465 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010472 | ELP-404-000010472 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010474 | ELP-404-000010474 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010476 | ELP-404-000010477 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010479 | ELP-404-000010479 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010482 | ELP-404-000010482 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010484 | ELP-404-000010486 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010488 | ELP-404-000010488 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010491 | ELP-404-000010491 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010493 | ELP-404-000010493 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010495 | ELP-404-000010495 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010497 | ELP-404-000010497 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010503 | ELP-404-000010520 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010524 | ELP-404-000010524 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010526 | ELP-404-000010526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010530 | ELP-404-000010531 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010534 | ELP-404-000010536 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010538 | ELP-404-000010538 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010540 | ELP-404-000010546 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010554 | ELP-404-000010557 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010567 | ELP-404-000010567 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010577 | ELP-404-000010578 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010580 | ELP-404-000010581 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010583 | ELP-404-000010583 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010586 | ELP-404-000010586 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010589 | ELP-404-000010589 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010591 | ELP-404-000010593 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010595 | ELP-404-000010595 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010598 | ELP-404-000010603 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010614 | ELP-404-000010627 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010629 | ELP-404-000010629 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010631 | ELP-404-000010631 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010635 | ELP-404-000010638 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010648 | ELP-404-000010648 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010655 | ELP-404-000010655 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010708 | ELP-404-000010714 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010716 | ELP-404-000010716 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010722 | ELP-404-000010722 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010724 | ELP-404-000010727 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010746 | ELP-404-000010746 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010753 | ELP-404-000010754 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010757 | ELP-404-000010757 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010764 | ELP-404-000010764 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010766 | ELP-404-000010769 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010771 | ELP-404-000010771 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010773 | ELP-404-000010773 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010775 | ELP-404-000010778 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010800 | ELP-404-000010800 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010807 | ELP-404-000010808 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010822 | ELP-404-000010825 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010832 | ELP-404-000010832 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010834 | ELP-404-000010834 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010856 | ELP-404-000010858 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010862 | ELP-404-000010863 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010871 | ELP-404-000010871 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010874 | ELP-404-000010874 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010876 | ELP-404-000010876 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010879 | ELP-404-000010896 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010898 | ELP-404-000010900 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010908 | ELP-404-000010908 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010912 | ELP-404-000010914 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010921 | ELP-404-000010921 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010933 | ELP-404-000010934 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010937 | ELP-404-000010945 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010951 | ELP-404-000010951 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010953 | ELP-404-000010953 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010965 | ELP-404-000010965 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010967 | ELP-404-000010968 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010972 | ELP-404-000010972 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010986 | ELP-404-000010986 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010993 | ELP-404-000010997 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010999 | ELP-404-000011000 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011027 | ELP-404-000011028 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011032 | ELP-404-000011035 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011039 | ELP-404-000011039 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011043 | ELP-404-000011043 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011045 | ELP-404-000011045 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011053 | ELP-404-000011056 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011059 | ELP-404-000011060 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011062 | ELP-404-000011062 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011064 | ELP-404-000011064 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011066 | ELP-404-000011073 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011078 | ELP-404-000011079 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011086 | ELP-404-000011086 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011088 | ELP-404-000011088 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011091 | ELP-404-000011091 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011097 | ELP-404-000011100 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011102 | ELP-404-000011102 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011106 | ELP-404-000011107 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011111 | ELP-404-000011111 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011114 | ELP-404-000011114 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011116 | ELP-404-000011116 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011122 | ELP-404-000011122 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011125 | ELP-404-000011125 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011127 | ELP-404-000011127 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011133 | ELP-404-000011133 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011135 | ELP-404-000011135 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011137 | ELP-404-000011139 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011141 | ELP-404-000011141 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011145 | ELP-404-000011146 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011148 | ELP-404-000011148 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011152 | ELP-404-000011153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011158 | ELP-404-000011162 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011181 | ELP-404-000011181 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011184 | ELP-404-000011184 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011191 | ELP-404-000011193 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011198 | ELP-404-000011206 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011208 | ELP-404-000011209 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011215 | ELP-404-000011215 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011221 | ELP-404-000011221 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011223 | ELP-404-000011223 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011225 | ELP-404-000011227 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011233 | ELP-404-000011243 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011245 | ELP-404-000011257 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011260 | ELP-404-000011267 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011275 | ELP-404-000011275 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011279 | ELP-404-000011279 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011292 | ELP-404-000011292 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011294 | ELP-404-000011294 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011297 | ELP-404-000011297 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011300 | ELP-404-000011300 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011303 | ELP-404-000011304 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011320 | ELP-404-000011322 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011324 | ELP-404-000011329 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011336 | ELP-404-000011336 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011347 | ELP-404-000011350 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011356 | ELP-404-000011356 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011359 | ELP-404-000011359 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011361 | ELP-404-000011361 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011364 | ELP-404-000011364 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011367 | ELP-404-000011367 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011383 | ELP-404-000011383 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011388 | ELP-404-000011388 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011390 | ELP-404-000011392 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011395 | ELP-404-000011399 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011402 | ELP-404-000011402 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011404 | ELP-404-000011406 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011412 | ELP-404-000011412 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011415 | ELP-404-000011415 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011417 | ELP-404-000011417 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011425 | ELP-404-000011425 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011428 | ELP-404-000011428 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011433 | ELP-404-000011433 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011435 | ELP-404-000011435 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011446 | ELP-404-000011446 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011450 | ELP-404-000011451 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011459 | ELP-404-000011460 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011468 | ELP-404-000011468 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011472 | ELP-404-000011472 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011475 | ELP-404-000011475 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011478 | ELP-404-000011478 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011482 | ELP-404-000011489 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011495 | ELP-404-000011496 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011498 | ELP-404-000011498 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011500 | ELP-404-000011502 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011508 | ELP-404-000011509 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011516 | ELP-404-000011516 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011519 | ELP-404-000011520 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011523 | ELP-404-000011526 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011529 | ELP-404-000011529 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011532 | ELP-404-000011533 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011538 | ELP-404-000011539 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011541 | ELP-404-000011541 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011543 | ELP-404-000011544 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011546 | ELP-404-000011546 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011554 | ELP-404-000011554 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011556 | ELP-404-000011556 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011566 | ELP-404-000011567 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011569 | ELP-404-000011573 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011576 | ELP-404-000011580 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011582 | ELP-404-000011582 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011590 | ELP-404-000011590 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011592 | ELP-404-000011593 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011598 | ELP-404-000011598 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011601 | ELP-404-000011603 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011608 | ELP-404-000011616 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011618 | ELP-404-000011618 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011620 | ELP-404-000011620 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011622 | ELP-404-000011624 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011626 | ELP-404-000011627 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011629 | ELP-404-000011629 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011643 | ELP-404-000011643 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011652 | ELP-404-000011653 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011660 | ELP-404-000011660 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011671 | ELP-404-000011671 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011673 | ELP-404-000011673 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011675 | ELP-404-000011675 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011678 | ELP-404-000011681 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011684 | ELP-404-000011684 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011692 | ELP-404-000011692 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011697 | ELP-404-000011699 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011702 | ELP-404-000011703 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011706 | ELP-404-000011708 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011710 | ELP-404-000011710 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011712 | ELP-404-000011725 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011727 | ELP-404-000011727 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011731 | ELP-404-000011731 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011733 | ELP-404-000011733 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011738 | ELP-404-000011738 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011740 | ELP-404-000011740 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011742 | ELP-404-000011745 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011747 | ELP-404-000011747 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011751 | ELP-404-000011751 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011753 | ELP-404-000011753 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011758 | ELP-404-000011758 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011765 | ELP-404-000011766 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011768 | ELP-404-000011768 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011772 | ELP-404-000011774 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011784 | ELP-404-000011786 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011795 | ELP-404-000011795 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011797 | ELP-404-000011797 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011801 | ELP-404-000011801 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011808 | ELP-404-000011808 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011815 | ELP-404-000011817 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011824 | ELP-404-000011828 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011844 | ELP-404-000011844 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011848 | ELP-404-000011850 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011855 | ELP-404-000011855 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011863 | ELP-404-000011864 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011874 | ELP-404-000011874 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011876 | ELP-404-000011876 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011880 | ELP-404-000011884 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011897 | ELP-404-000011899 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011903 | ELP-404-000011905 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011914 | ELP-404-000011917 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011924 | ELP-404-000011926 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011939 | ELP-404-000011940 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011943 | ELP-404-000011943 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011947 | ELP-404-000011947 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011949 | ELP-404-000011949 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011951 | ELP-404-000011960 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011986 | ELP-404-000011986 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011988 | ELP-404-000011991 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011994 | ELP-404-000011998 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012004 | ELP-404-000012004 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012007 | ELP-404-000012009 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012011 | ELP-404-000012011 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012020 | ELP-404-000012022 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012026 | ELP-404-000012028 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012030 | ELP-404-000012030 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012039 | ELP-404-000012041 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012043 | ELP-404-000012043 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012047 | ELP-404-000012047 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012050 | ELP-404-000012053 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012063 | ELP-404-000012063 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012065 | ELP-404-000012066 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012077 | ELP-404-000012077 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012084 | ELP-404-000012087 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012090 | ELP-404-000012091 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012101 | ELP-404-000012103 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012106 | ELP-404-000012106 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012108 | ELP-404-000012109 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012119 | ELP-404-000012119 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012123 | ELP-404-000012126 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012130 | ELP-404-000012132 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012136 | ELP-404-000012136 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012141 | ELP-404-000012149 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012153 | ELP-404-000012153 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012157 | ELP-404-000012158 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012167 | ELP-404-000012172 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012175 | ELP-404-000012175 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012177 | ELP-404-000012179 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012188 | ELP-404-000012189 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012192 | ELP-404-000012192 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012214 | ELP-404-000012214 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012219 | ELP-404-000012219 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012221 | ELP-404-000012224 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012261 | ELP-404-000012293 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012295 | ELP-404-000012300 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012310 | ELP-404-000012310 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012352 | ELP-404-000012366 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012369 | ELP-404-000012403 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012431 | ELP-404-000012431 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012465 | ELP-404-000012465 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012467 | ELP-404-000012472 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012474 | ELP-404-000012474 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012476 | ELP-404-000012476 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012485 | ELP-404-000012493 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012843 | ELP-404-000012843 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012845 | ELP-404-000012845 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012847 | ELP-404-000012848 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012850 | ELP-404-000012850 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012852 | ELP-404-000012852 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012879 | ELP-404-000012882 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012902 | ELP-404-000012903 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012924 | ELP-404-000012928 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012944 | ELP-404-000012955 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012957 | ELP-404-000012957 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013017 | ELP-404-000013024 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013027 | ELP-404-000013029 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013042 | ELP-404-000013044 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013048 | ELP-404-000013049 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013052 | ELP-404-000013053 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013055 | ELP-404-000013057 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013060 | ELP-404-000013065 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013072 | ELP-404-000013081 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013083 | ELP-404-000013083 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013085 | ELP-404-000013085 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013095 | ELP-404-000013106 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013203 | ELP-404-000013204 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013280 | ELP-404-000013391 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013401 | ELP-404-000013401 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013410 | ELP-404-000013412 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013419 | ELP-404-000013421 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013430 | ELP-404-000013435 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013674 | ELP-404-000013674 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013676 | ELP-404-000013676 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013679 | ELP-404-000013679 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013681 | ELP-404-000013681 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013683 | ELP-404-000013683 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013685 | ELP-404-000013685 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013687 | ELP-404-000013690 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013692 | ELP-404-000013692 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013694 | ELP-404-000013694 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013696 | ELP-404-000013696 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013698 | ELP-404-000013698 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013700 | ELP-404-000013700 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013702 | ELP-404-000013702 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013704 | ELP-404-000013704 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013706 | ELP-404-000013708 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013710 | ELP-404-000013710 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013712 | ELP-404-000013712 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013714 | ELP-404-000013714 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013716 | ELP-404-000013716 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013718 | ELP-404-000013718 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013720 | ELP-404-000013720 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013722 | ELP-404-000013722 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013747 | ELP-404-000013747 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013749 | ELP-404-000013749 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013754 | ELP-404-000013755 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013792 | ELP-404-000013793 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013796 | ELP-404-000013797 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013842 | ELP-404-000013843 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013915 | ELP-404-000013918 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014299 | ELP-404-000014320 | USACE;ERDC;CEERD-ID | Nancy A Towne | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 406 | ELP-406-000000041 | ELP-406-000000041 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000060 | ELP-406-000000060 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000064 | ELP-406-000000064 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000078 | ELP-406-000000078 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000080 | ELP-406-000000082 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000090 | ELP-406-000000091 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000094 | ELP-406-000000094 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000096 | ELP-406-000000096 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000103 | ELP-406-000000103 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000107 | ELP-406-000000107 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000111 | ELP-406-000000111 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000123 | ELP-406-000000124 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000141 | ELP-406-000000141 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000174 | ELP-406-000000175 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000183 | ELP-406-000000183 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000185 | ELP-406-000000185 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000199 | ELP-406-000000199 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000209 | ELP-406-000000209 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000223 | ELP-406-000000224 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000228 | ELP-406-000000228 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000234 | ELP-406-000000240 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000242 | ELP-406-000000250 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000252 | ELP-406-000000255 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000257 | ELP-406-000000257 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000259 | ELP-406-000000260 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000266 | ELP-406-000000266 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000281 | ELP-406-000000282 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000306 | ELP-406-000000306 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000312 | ELP-406-000000312 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000337 | ELP-406-000000339 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000350 | ELP-406-000000350 | USACE;ERDC;CEERD-HF-CS | Barbara Tracy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008