UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION         §          NO. 05-4182 "K" (2)
                                        §          JUDGE DUVAL
_____ §          MAG. WILKINSON
                                        §
PERTAINS TO:                            §
        ALL LEVEE                       §
        ALL MRGO                        §
        ALL BARGE                       §
_____ §

NOTICE OF PRODUCTION

        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-422-000000001 | to | ELP-422-000000120 |
| ELP-422-000000123 | to | ELP-422-000000596 |
| ELP-422-000000599 | to | ELP-422-000000648 |
| ELP-422-000000651 | to | ELP-422-000000774 |
| ELP-422-000000777 | to | ELP-422-000000812 |
| ELP-422-000000815 | to | ELP-422-000000896 |
| ELP-422-000000899 | to | ELP-422-000000902 |
| ELP-422-000000905 | to | ELP-422-000000970 |
| ELP-422-000000973 | to | ELP-422-000001000 |
| ELP-422-000001003 | to | ELP-422-000001004 |
| ELP-422-000001007 | to | ELP-422-000001086 |
| ELP-422-000001089 | to | ELP-422-000001194 |
| ELP-422-000001197 | to | ELP-422-000001362 |
| ELP-422-000001365 | to | ELP-422-000001516 |
| ELP-422-000001521 | to | ELP-422-000001620 |
| ELP-422-000001623 | to | ELP-422-000001654 |
| ELP-422-000001657 | to | ELP-422-000002124 |
| ELP-422-000002127 | to | ELP-422-000002158 |
| ELP-422-000002161 | to | ELP-422-000002420 |
| ELP-422-000002423 | to | ELP-422-000002552 |
| ELP-422-000002555 | to | ELP-422-000002646 |
| ELP-422-000002649 | to | ELP-422-000002650 |
| ELP-422-000002653 | to | ELP-422-000002670 |
| ELP-422-000002673 | to | ELP-422-000002674 |
| ELP-422-000002677 | to | ELP-422-000002678 |
| ELP-422-000002681 | to | ELP-422-000002708 |
| ELP-422-000002711 | to | ELP-422-000002714 |
| ELP-422-000002719 | to | ELP-422-000002728 |
| ELP-422-000002731 | to | ELP-422-000002734 |
| ELP-422-000002739 | to | ELP-422-000002770 |
| ELP-422-000002773 | to | ELP-422-000002804 |
| ELP-422-000002807 | to | ELP-422-000002826 |
| ELP-422-000002829 | to | ELP-422-000002936 |
| ELP-422-000002939 | to | ELP-422-000003064 |
| ELP-422-000003067 | to | ELP-422-000003338 |
| ELP-422-000003341 | to | ELP-422-000003428 |
| ELP-422-000003431 | to | ELP-422-000003628 |
| ELP-422-000003631 | to | ELP-422-000003698 |
| ELP-422-000003701 | to | ELP-422-000004066 |
| ELP-422-000004069 | to | ELP-422-000004188 |
| ELP-422-000004191 | to | ELP-422-000004300 |
| ELP-422-000004305 | to | ELP-422-000004484 |
| ELP-422-000004487 | to | ELP-422-000004672 |
| ELP-422-000004675 | to | ELP-422-000004712 |

2

| | | |
|---|---|---|
| ELP-422-000004715 | to | ELP-422-000005370 |
| ELP-422-000005373 | to | ELP-422-000005806 |
| ELP-422-000005813 | to | ELP-422-000006020 |
| ELP-422-000006023 | to | ELP-422-000006408 |
| ELP-422-000006417 | to | ELP-422-000006564 |
| ELP-422-000006567 | to | ELP-422-000006742 |
| ELP-422-000006745 | to | ELP-422-000006752 |
| ELP-422-000006755 | to | ELP-422-000007166 |
| ELP-422-000007169 | to | ELP-422-000007446 |
| ELP-422-000007449 | to | ELP-422-000007734 |
| ELP-422-000007755 | to | ELP-422-000007916 |
| ELP-422-000007919 | to | ELP-422-000007966 |
| ELP-422-000007985 | to | ELP-422-000008034 |
| ELP-422-000008041 | to | ELP-422-000008290 |
| ELP-422-000008293 | to | ELP-422-000008338 |
| ELP-422-000008349 | to | ELP-422-000008562 |
| ELP-422-000008567 | to | ELP-422-000008580 |
| ELP-422-000008583 | to | ELP-422-000008742 |
| ELP-422-000008745 | to | ELP-422-000008748 |
| ELP-422-000008751 | to | ELP-422-000008864 |
| ELP-422-000008871 | to | ELP-422-000008888 |
| ELP-422-000008891 | to | ELP-422-000009036 |
| ELP-422-000009039 | to | ELP-422-000009140 |
| ELP-422-000009145 | to | ELP-422-000009304 |
| ELP-422-000009309 | to | ELP-422-000009310 |
| ELP-422-000009313 | to | ELP-422-000009650 |
| ELP-422-000009653 | to | ELP-422-000009664 |
| ELP-422-000009667 | to | ELP-422-000009748 |
| ELP-422-000009753 | to | ELP-422-000010042 |
| ELP-422-000010051 | to | ELP-422-000010060 |
| ELP-422-000010063 | to | ELP-422-000010128 |
| ELP-422-000010131 | to | ELP-422-000010350 |
| ELP-422-000010353 | to | ELP-422-000010828 |
| ELP-422-000010831 | to | ELP-422-000010968 |
| ELP-422-000010973 | to | ELP-422-000011248 |
| ELP-422-000011251 | to | ELP-422-000011388 |
| ELP-422-000011391 | to | ELP-422-000011864 |
| ELP-422-000011867 | to | ELP-422-000011916 |
| ELP-422-000011919 | to | ELP-422-000012042 |
| ELP-422-000012045 | to | ELP-422-000012080 |
| ELP-422-000012083 | to | ELP-422-000012164 |
| ELP-422-000012167 | to | ELP-422-000012170 |
| ELP-422-000012173 | to | ELP-422-000012238 |
| ELP-422-000012241 | to | ELP-422-000012268 |

| | | |
|---|---|---|
| ELP-422-000012271 | to | ELP-422-000012272 |
| ELP-422-000012275 | to | ELP-422-000012354 |
| ELP-422-000012357 | to | ELP-422-000012462 |
| ELP-422-000012465 | to | ELP-422-000012630 |
| ELP-422-000012633 | to | ELP-422-000012784 |
| ELP-422-000012789 | to | ELP-422-000012888 |
| ELP-422-000012891 | to | ELP-422-000012922 |
| ELP-422-000012925 | to | ELP-422-000013392 |
| ELP-422-000013395 | to | ELP-422-000013426 |
| ELP-422-000013429 | to | ELP-422-000013688 |
| ELP-422-000013691 | to | ELP-422-000013820 |
| ELP-422-000013823 | to | ELP-422-000013914 |
| ELP-422-000013917 | to | ELP-422-000013918 |
| ELP-422-000013921 | to | ELP-422-000013938 |
| ELP-422-000013941 | to | ELP-422-000013942 |
| ELP-422-000013945 | to | ELP-422-000013946 |
| ELP-422-000013949 | to | ELP-422-000013976 |
| ELP-422-000013979 | to | ELP-422-000013982 |
| ELP-422-000013987 | to | ELP-422-000013996 |
| ELP-422-000013999 | to | ELP-422-000014002 |
| ELP-422-000014007 | to | ELP-422-000014038 |
| ELP-422-000014041 | to | ELP-422-000014072 |
| ELP-422-000014075 | to | ELP-422-000014094 |
| ELP-422-000014097 | to | ELP-422-000014204 |
| ELP-422-000014207 | to | ELP-422-000014332 |
| ELP-422-000014335 | to | ELP-422-000014606 |
| ELP-422-000014609 | to | ELP-422-000014696 |
| ELP-422-000014699 | to | ELP-422-000014896 |
| ELP-422-000014899 | to | ELP-422-000014966 |
| ELP-422-000014969 | to | ELP-422-000015334 |
| ELP-422-000015337 | to | ELP-422-000015456 |
| ELP-422-000015459 | to | ELP-422-000015568 |
| ELP-422-000015573 | to | ELP-422-000015752 |
| ELP-422-000015755 | to | ELP-422-000015940 |
| ELP-422-000015943 | to | ELP-422-000015980 |
| ELP-422-000015983 | to | ELP-422-000016638 |
| ELP-422-000016641 | to | ELP-422-000017112 |
| ELP-422-000017115 | to | ELP-422-000017188 |
| ELP-422-000017195 | to | ELP-422-000017284 |
| ELP-422-000017287 | to | ELP-422-000017522 |
| ELP-422-000017527 | to | ELP-422-000017802 |
| ELP-422-000017805 | to | ELP-422-000018666 |
| ELP-422-000018671 | to | ELP-422-000018954 |
| ELP-422-000018957 | to | ELP-422-000019068 |

| | | |
|---|---|---|
| ELP-422-000019071 | to | ELP-422-000019150 |
| ELP-422-000019153 | to | ELP-422-000019320 |
| ELP-422-000019323 | to | ELP-422-000019486 |
| ELP-422-000019493 | to | ELP-422-000019770 |
| ELP-422-000019773 | to | ELP-422-000019828 |
| ELP-422-000019833 | to | ELP-422-000020118 |
| ELP-422-000020121 | to | ELP-422-000020258 |
| ELP-422-000020261 | to | ELP-422-000020330 |
| ELP-422-000020333 | to | ELP-422-000020510 |
| ELP-422-000020513 | to | ELP-422-000020692 |
| ELP-422-000020695 | to | ELP-422-000020970 |
| ELP-422-000020979 | to | ELP-422-000021080 |
| ELP-422-000021083 | to | ELP-422-000021316 |
| ELP-422-000021319 | to | ELP-422-000021370 |
| ELP-422-000021373 | to | ELP-422-000021374 |
| ELP-422-000021377 | to | ELP-422-000021378 |
| ELP-422-000021381 | to | ELP-422-000021440 |
| ELP-422-000021445 | to | ELP-422-000021506 |
| ELP-422-000021511 | to | ELP-422-000021512 |
| ELP-422-000021517 | to | ELP-422-000021518 |
| ELP-422-000021529 | to | ELP-422-000021530 |
| ELP-422-000021533 | to | ELP-422-000021556 |
| ELP-422-000021559 | to | ELP-422-000021560 |
| ELP-422-000021565 | to | ELP-422-000021566 |
| ELP-422-000021569 | to | ELP-422-000021584 |
| ELP-422-000021587 | to | ELP-422-000021846 |
| ELP-422-000021853 | to | ELP-422-000021936 |
| ELP-422-000021943 | to | ELP-422-000021986 |
| ELP-422-000021989 | to | ELP-422-000022028 |
| ELP-422-000022031 | to | ELP-422-000022112 |
| ELP-422-000022117 | to | ELP-422-000022286 |
| ELP-422-000022307 | to | ELP-422-000022392 |
| ELP-422-000022395 | to | ELP-422-000022604 |
| ELP-422-000022607 | to | ELP-422-000022656 |
| ELP-422-000022659 | to | ELP-422-000022692 |
| RFP-319-000000001 | to | RFP-319-000000003 |
| RFP-319-000000005 | to | RFP-319-000000049 |
| RFP-319-000000051 | to | RFP-319-000000135 |
| RFP-319-000000137 | to | RFP-319-000000141 |
| RFP-319-000000143 | to | RFP-319-000000225 |
| RFP-319-000000227 | to | RFP-319-000000866 |
| RFP-319-000000868 | to | RFP-319-000000983 |
| RFP-319-000000985 | to | RFP-319-000000988 |
| RFP-319-000000990 | to | RFP-319-000001497 |

5

| | | |
|---|---|---|
| RFP-319-000001499 | to | RFP-319-000001846 |
| RFP-319-000001848 | to | RFP-319-000002026 |
| RFP-319-000002028 | to | RFP-319-000002029 |
| RFP-319-000002031 | to | RFP-319-000002071 |
| RFP-320-000000001 | to | RFP-320-000000068 |
| RFP-320-000000071 | to | RFP-320-000000075 |
| RFP-320-000000077 | to | RFP-320-000000077 |
| RFP-320-000000079 | to | RFP-320-000000103 |
| RFP-320-000000105 | to | RFP-320-000000110 |
| RFP-320-000000112 | to | RFP-320-000007563 |
| RLP-197-000000001 | to | RLP-197-000000001 |
| RLP-197-000000003 | to | RLP-197-000000147 |
| RLP-197-000000149 | to | RLP-197-000000518 |
| RLP-197-000000520 | to | RLP-197-000000593 |
| RLP-197-000000595 | to | RLP-197-000000855 |
| RLP-197-000000857 | to | RLP-197-000000861 |
| RLP-197-000000863 | to | RLP-197-000001080 |
| RLP-197-000001082 | to | RLP-197-000001130 |
| RLP-197-000001132 | to | RLP-197-000001405 |
| RLP-197-000001408 | to | RLP-197-000002000 |
| RLP-198-000000001 | to | RLP-198-000000001 |
| RLP-198-000000005 | to | RLP-198-000000014 |
| RLP-198-000000016 | to | RLP-198-000000037 |
| RLP-198-000000039 | to | RLP-198-000000071 |
| RLP-198-000000073 | to | RLP-198-000000081 |
| RLP-198-000000084 | to | RLP-198-000000085 |
| RLP-198-000000087 | to | RLP-198-000000095 |
| RLP-198-000000097 | to | RLP-198-000000110 |
| RLP-198-000000114 | to | RLP-198-000000335 |
| RLP-198-000000337 | to | RLP-198-000000353 |
| RLP-198-000000355 | to | RLP-198-000000424 |
| RLP-198-000000426 | to | RLP-198-000000426 |
| RLP-198-000000428 | to | RLP-198-000000428 |
| RLP-198-000000430 | to | RLP-198-000000484 |
| RLP-198-000000489 | to | RLP-198-000000529 |
| RLP-198-000000531 | to | RLP-198-000000565 |
| RLP-198-000000567 | to | RLP-198-000000567 |
| RLP-198-000000571 | to | RLP-198-000000571 |
| RLP-198-000000573 | to | RLP-198-000000619 |
| RLP-198-000000622 | to | RLP-198-000000623 |
| RLP-198-000000626 | to | RLP-198-000000626 |
| RLP-198-000000628 | to | RLP-198-000000629 |
| RLP-198-000000641 | to | RLP-198-000000769 |
| RLP-198-000000772 | to | RLP-198-000000779 |

RLP-198-000000781  to  RLP-198-000000798
RLP-198-000000801  to  RLP-198-000000811
RLP-198-000000813  to  RLP-198-000000866
RLP-198-000000868  to  RLP-198-000000889
RLP-198-000000891  to  RLP-198-000000898
RLP-198-000000900  to  RLP-198-000000960
RLP-198-000000962  to  RLP-198-000000999
RLP-198-000001001  to  RLP-198-000001001
RLP-198-000001005  to  RLP-198-000001007
RLP-198-000001009  to  RLP-198-000001065
RLP-198-000001069  to  RLP-198-000001101
RLP-198-000001103  to  RLP-198-000001105
RLP-198-000001107  to  RLP-198-000001108
RLP-198-000001110  to  RLP-198-000001112
RLP-198-000001114  to  RLP-198-000001118
RLP-198-000001120  to  RLP-198-000001127
RLP-198-000001129  to  RLP-198-000001341
RLP-198-000001343  to  RLP-198-000001428
RLP-198-000001430  to  RLP-198-000001437
RLP-198-000001439  to  RLP-198-000001442
RLP-198-000001444  to  RLP-198-000001444
RLP-198-000001446  to  RLP-198-000001462
RLP-198-000001464  to  RLP-198-000001465
RLP-198-000001467  to  RLP-198-000001467
RLP-198-000001469  to  RLP-198-000001474
RLP-198-000001476  to  RLP-198-000001544
RLP-198-000001546  to  RLP-198-000001560
RLP-198-000001562  to  RLP-198-000001588
RLP-198-000001590  to  RLP-198-000001603
RLP-198-000001605  to  RLP-198-000001610
RLP-198-000001612  to  RLP-198-000001614
RLP-198-000001616  to  RLP-198-000001616
RLP-198-000001618  to  RLP-198-000001623
RLP-198-000001630  to  RLP-198-000001630
RLP-198-000001633  to  RLP-198-000001640
RLP-198-000001642  to  RLP-198-000001725
RLP-198-000001728  to  RLP-198-000001821
RLP-198-000001823  to  RLP-198-000001867
RLP-198-000001869  to  RLP-198-000001883
RLP-198-000001885  to  RLP-198-000001920
RLP-198-000001922  to  RLP-198-000001934
RLP-198-000001936  to  RLP-198-000001940
RLP-198-000001942  to  RLP-198-000001950
RLP-198-000001952  to  RLP-198-000002053

| RLP-198-000002055 | to | RLP-198-000002505 |
|---|---|---|
| RLP-198-000002507 | to | RLP-198-000002515 |
| RLP-198-000002517 | to | RLP-198-000002536 |
| RLP-198-000002538 | to | RLP-198-000002545 |
| RLP-198-000002547 | to | RLP-198-000002554 |
| RLP-198-000002556 | to | RLP-198-000002556 |
| RLP-198-000002558 | to | RLP-198-000002595 |
| RLP-198-000002597 | to | RLP-198-000002609 |
| RLP-198-000002613 | to | RLP-198-000002644 |
| RLP-198-000002649 | to | RLP-198-000002652 |
| RLP-198-000002654 | to | RLP-198-000002658 |
| RLP-198-000002660 | to | RLP-198-000002683 |
| RLP-198-000002689 | to | RLP-198-000002706 |
| RLP-198-000002708 | to | RLP-198-000002752 |
| RLP-198-000002754 | to | RLP-198-000002764 |
| RLP-198-000002767 | to | RLP-198-000002830 |
| RLP-198-000002832 | to | RLP-198-000002907 |
| RLP-198-000002909 | to | RLP-198-000002911 |
| RLP-198-000002913 | to | RLP-198-000002929 |
| RLP-198-000002932 | to | RLP-198-000003024 |
| RLP-198-000003028 | to | RLP-198-000003047 |
| RLP-198-000003051 | to | RLP-198-000003076 |
| RLP-198-000003078 | to | RLP-198-000003147 |
| RLP-198-000003149 | to | RLP-198-000003206 |
| RLP-198-000003209 | to | RLP-198-000003237 |
| RLP-198-000003241 | to | RLP-198-000003241 |
| RLP-198-000003243 | to | RLP-198-000003243 |
| RLP-198-000003246 | to | RLP-198-000003252 |
| RLP-198-000003254 | to | RLP-198-000003275 |
| RLP-198-000003277 | to | RLP-198-000003291 |
| RLP-198-000003296 | to | RLP-198-000003300 |
| RLP-198-000003302 | to | RLP-198-000003311 |
| RLP-198-000003313 | to | RLP-198-000003316 |
| RLP-198-000003318 | to | RLP-198-000003350 |
| RLP-198-000003353 | to | RLP-198-000003356 |
| RLP-198-000003359 | to | RLP-198-000003359 |
| RLP-198-000003361 | to | RLP-198-000003483 |
| RLP-198-000003485 | to | RLP-198-000003488 |
| RLP-198-000003490 | to | RLP-198-000003526 |
| RLP-198-000003528 | to | RLP-198-000003579 |
| RLP-198-000003581 | to | RLP-198-000003587 |
| RLP-198-000003589 | to | RLP-198-000003592 |
| RLP-198-000003598 | to | RLP-198-000003607 |
| RLP-198-000003611 | to | RLP-198-000003619 |

| | | |
|---|---|---|
| RLP-198-000003621 | to | RLP-198-000003622 |
| RLP-198-000003629 | to | RLP-198-000003630 |
| RLP-198-000003633 | to | RLP-198-000003641 |
| RLP-198-000003643 | to | RLP-198-000003660 |
| RLP-198-000003662 | to | RLP-198-000003671 |
| RLP-198-000003677 | to | RLP-198-000003678 |
| RLP-198-000003685 | to | RLP-198-000003686 |
| RLP-198-000003688 | to | RLP-198-000003690 |
| RLP-198-000003692 | to | RLP-198-000003692 |
| RLP-198-000003694 | to | RLP-198-000003695 |
| RLP-198-000003697 | to | RLP-198-000003723 |
| RLP-198-000003725 | to | RLP-198-000003865 |
| RLP-198-000003867 | to | RLP-198-000003873 |
| RLP-198-000003875 | to | RLP-198-000004081 |
| RLP-198-000004083 | to | RLP-198-000004083 |
| RLP-198-000004085 | to | RLP-198-000004146 |
| RLP-198-000004149 | to | RLP-198-000004211 |
| RLP-198-000004213 | to | RLP-198-000004273 |
| RLP-198-000004276 | to | RLP-198-000004278 |
| RLP-198-000004281 | to | RLP-198-000004281 |
| RLP-198-000004283 | to | RLP-198-000004316 |
| RLP-198-000004318 | to | RLP-198-000004323 |
| RLP-198-000004325 | to | RLP-198-000004349 |
| RLP-198-000004351 | to | RLP-198-000004384 |
| RLP-198-000004386 | to | RLP-198-000004401 |
| RLP-198-000004403 | to | RLP-198-000004403 |
| RLP-198-000004405 | to | RLP-198-000004408 |
| RLP-198-000004411 | to | RLP-198-000004411 |
| RLP-198-000004416 | to | RLP-198-000004441 |
| RLP-198-000004443 | to | RLP-198-000004444 |
| RLP-198-000004446 | to | RLP-198-000004476 |
| RLP-198-000004479 | to | RLP-198-000004480 |
| RLP-198-000004482 | to | RLP-198-000004542 |
| RLP-198-000004544 | to | RLP-198-000004582 |
| RLP-198-000004584 | to | RLP-198-000004593 |
| RLP-198-000004595 | to | RLP-198-000004596 |
| RLP-198-000004598 | to | RLP-198-000004605 |
| RLP-198-000004607 | to | RLP-198-000004614 |
| RLP-198-000004616 | to | RLP-198-000004620 |
| RLP-198-000004622 | to | RLP-198-000004650 |
| RLP-198-000004652 | to | RLP-198-000004653 |
| RLP-198-000004655 | to | RLP-198-000004662 |
| RLP-198-000004664 | to | RLP-198-000004681 |
| RLP-198-000004683 | to | RLP-198-000004739 |

| RLP-198-000004742 | to | RLP-198-000004798 |
|---|---|---|
| RLP-198-000004800 | to | RLP-198-000004867 |
| RLP-198-000004869 | to | RLP-198-000004870 |
| RLP-198-000004872 | to | RLP-198-000004877 |
| RLP-198-000004879 | to | RLP-198-000004958 |
| RLP-198-000004960 | to | RLP-198-000005246 |
| RLP-198-000005249 | to | RLP-198-000005265 |
| RLP-198-000005267 | to | RLP-198-000005338 |
| RLP-198-000005340 | to | RLP-198-000005352 |
| RLP-198-000005354 | to | RLP-198-000005396 |
| RLP-198-000005398 | to | RLP-198-000005405 |
| RLP-198-000005407 | to | RLP-198-000005464 |
| RLP-198-000005466 | to | RLP-198-000005540 |
| RLP-198-000005542 | to | RLP-198-000005580 |
| RLP-198-000005582 | to | RLP-198-000005619 |
| RLP-198-000005622 | to | RLP-198-000005648 |
| RLP-198-000005650 | to | RLP-198-000005650 |
| RLP-198-000005652 | to | RLP-198-000005655 |
| RLP-198-000005657 | to | RLP-198-000005674 |
| RLP-198-000005677 | to | RLP-198-000005684 |
| RLP-198-000005687 | to | RLP-198-000005688 |
| RLP-198-000005692 | to | RLP-198-000005713 |
| RLP-198-000005716 | to | RLP-198-000005724 |
| RLP-198-000005727 | to | RLP-198-000005742 |
| RLP-198-000005746 | to | RLP-198-000005757 |
| RLP-198-000005759 | to | RLP-198-000005762 |
| RLP-198-000005764 | to | RLP-198-000005772 |
| RLP-198-000005774 | to | RLP-198-000005801 |
| RLP-198-000005803 | to | RLP-198-000005817 |
| RLP-198-000005819 | to | RLP-198-000005827 |
| RLP-198-000005829 | to | RLP-198-000005856 |
| RLP-198-000005858 | to | RLP-198-000005875 |
| RLP-198-000005877 | to | RLP-198-000005885 |
| RLP-198-000005887 | to | RLP-198-000005919 |
| RLP-198-000005921 | to | RLP-198-000005930 |
| RLP-198-000005932 | to | RLP-198-000005933 |
| RLP-198-000005935 | to | RLP-198-000005939 |
| RLP-198-000005941 | to | RLP-198-000005944 |
| RLP-198-000005946 | to | RLP-198-000005950 |
| RLP-198-000005952 | to | RLP-198-000005954 |
| RLP-198-000005956 | to | RLP-198-000005963 |
| RLP-198-000005965 | to | RLP-198-000005965 |
| RLP-198-000005967 | to | RLP-198-000005977 |
| RLP-198-000005979 | to | RLP-198-000005990 |

| | | |
|---|---|---|
| RLP-198-000005992 | to | RLP-198-000006000 |
| RLP-198-000006002 | to | RLP-198-000006006 |
| RLP-198-000006008 | to | RLP-198-000006015 |
| RLP-198-000006017 | to | RLP-198-000006022 |
| RLP-198-000006024 | to | RLP-198-000006036 |
| RLP-198-000006038 | to | RLP-198-000006110 |
| RLP-198-000006112 | to | RLP-198-000006112 |
| RLP-198-000006114 | to | RLP-198-000006114 |
| RLP-198-000006117 | to | RLP-198-000006135 |
| RLP-198-000006137 | to | RLP-198-000006166 |
| RLP-198-000006168 | to | RLP-198-000006169 |
| RLP-198-000006171 | to | RLP-198-000006180 |
| RLP-198-000006182 | to | RLP-198-000006203 |
| RLP-198-000006206 | to | RLP-198-000006206 |
| RLP-198-000006208 | to | RLP-198-000006215 |
| RLP-198-000006217 | to | RLP-198-000006219 |
| RLP-198-000006223 | to | RLP-198-000006232 |
| RLP-198-000006237 | to | RLP-198-000006249 |
| RLP-198-000006251 | to | RLP-198-000006304 |
| RLP-198-000006306 | to | RLP-198-000006347 |
| RLP-198-000006349 | to | RLP-198-000006349 |
| RLP-198-000006351 | to | RLP-198-000006353 |
| RLP-198-000006355 | to | RLP-198-000006487 |
| RLP-198-000006489 | to | RLP-198-000006527 |
| RLP-198-000006529 | to | RLP-198-000006534 |
| RLP-198-000006539 | to | RLP-198-000006562 |
| RLP-198-000006566 | to | RLP-198-000006592 |
| RLP-198-000006596 | to | RLP-198-000006596 |
| RLP-198-000006599 | to | RLP-198-000006601 |
| RLP-198-000006603 | to | RLP-198-000006604 |
| RLP-198-000006606 | to | RLP-198-000006607 |
| RLP-198-000006609 | to | RLP-198-000006610 |
| RLP-198-000006613 | to | RLP-198-000006615 |
| RLP-198-000006620 | to | RLP-198-000006624 |
| RLP-198-000006627 | to | RLP-198-000006629 |
| RLP-198-000006631 | to | RLP-198-000006639 |
| RLP-198-000006641 | to | RLP-198-000006643 |
| RLP-198-000006645 | to | RLP-198-000006669 |
| RLP-198-000006671 | to | RLP-198-000006692 |
| RLP-198-000006694 | to | RLP-198-000006714 |
| RLP-198-000006716 | to | RLP-198-000006725 |
| RLP-198-000006728 | to | RLP-198-000006786 |
| RLP-198-000006788 | to | RLP-198-000006797 |
| RLP-198-000006809 | to | RLP-198-000006894 |

| | | |
|---|---|---|
| RLP-198-000006896 | to | RLP-198-000006984 |
| RLP-198-000006986 | to | RLP-198-000007012 |
| RLP-198-000007015 | to | RLP-198-000007082 |
| RLP-198-000007087 | to | RLP-198-000007097 |
| RLP-198-000007099 | to | RLP-198-000007139 |
| RLP-198-000007141 | to | RLP-198-000007145 |
| RLP-198-000007148 | to | RLP-198-000007158 |
| RLP-198-000007160 | to | RLP-198-000007166 |
| RLP-198-000007168 | to | RLP-198-000007193 |
| RLP-198-000007196 | to | RLP-198-000007196 |
| RLP-198-000007199 | to | RLP-198-000007200 |
| RLP-198-000007202 | to | RLP-198-000007202 |
| RLP-198-000007204 | to | RLP-198-000007204 |
| RLP-198-000007206 | to | RLP-198-000007206 |
| RLP-198-000007208 | to | RLP-198-000007208 |
| RLP-198-000007210 | to | RLP-198-000007210 |
| RLP-198-000007212 | to | RLP-198-000007212 |
| RLP-198-000007215 | to | RLP-198-000007217 |
| RLP-198-000007219 | to | RLP-198-000007220 |
| RLP-198-000007222 | to | RLP-198-000007222 |
| RLP-198-000007224 | to | RLP-198-000007224 |
| RLP-198-000007226 | to | RLP-198-000007227 |
| RLP-198-000007229 | to | RLP-198-000007229 |
| RLP-198-000007231 | to | RLP-198-000007234 |
| RLP-198-000007236 | to | RLP-198-000007236 |
| RLP-198-000007238 | to | RLP-198-000007238 |
| RLP-198-000007240 | to | RLP-198-000007241 |
| RLP-198-000007243 | to | RLP-198-000007243 |
| RLP-198-000007245 | to | RLP-198-000007245 |
| RLP-198-000007247 | to | RLP-198-000007247 |
| RLP-198-000007250 | to | RLP-198-000007250 |
| RLP-198-000007252 | to | RLP-198-000007261 |
| RLP-198-000007263 | to | RLP-198-000007265 |
| RLP-198-000007267 | to | RLP-198-000007268 |
| RLP-198-000007272 | to | RLP-198-000007273 |
| RLP-198-000007275 | to | RLP-198-000007278 |
| RLP-198-000007280 | to | RLP-198-000007280 |
| RLP-198-000007283 | to | RLP-198-000007289 |
| RLP-198-000007298 | to | RLP-198-000007379 |
| RLP-198-000007381 | to | RLP-198-000007381 |
| RLP-198-000007384 | to | RLP-198-000007384 |
| RLP-198-000007386 | to | RLP-198-000007386 |
| RLP-198-000007389 | to | RLP-198-000007389 |
| RLP-198-000007392 | to | RLP-198-000007394 |

| | | |
|---|---|---|
| RLP-198-000007396 | to | RLP-198-000007400 |
| RLP-198-000007402 | to | RLP-198-000007403 |
| RLP-198-000007406 | to | RLP-198-000007406 |
| RLP-198-000007408 | to | RLP-198-000007412 |
| RLP-198-000007414 | to | RLP-198-000007426 |
| RLP-198-000007431 | to | RLP-198-000007431 |
| RLP-198-000007434 | to | RLP-198-000007434 |
| RLP-198-000007440 | to | RLP-198-000007441 |
| RLP-198-000007443 | to | RLP-198-000007443 |
| RLP-198-000007447 | to | RLP-198-000007448 |
| RLP-198-000007450 | to | RLP-198-000007450 |
| RLP-198-000007452 | to | RLP-198-000007454 |
| RLP-198-000007456 | to | RLP-198-000007456 |
| RLP-198-000007458 | to | RLP-198-000007460 |
| RLP-198-000007463 | to | RLP-198-000007600 |
| RLP-198-000007602 | to | RLP-198-000007679 |
| RLP-198-000007681 | to | RLP-198-000007763 |
| RLP-198-000007765 | to | RLP-198-000007854 |
| RLP-198-000007856 | to | RLP-198-000007866 |
| RLP-198-000007869 | to | RLP-198-000007896 |
| RLP-198-000007900 | to | RLP-198-000007903 |
| RLP-198-000007905 | to | RLP-198-000007933 |
| RLP-198-000007935 | to | RLP-198-000008019 |
| RLP-198-000008021 | to | RLP-198-000008022 |
| RLP-198-000008024 | to | RLP-198-000008029 |
| RLP-198-000008031 | to | RLP-198-000008036 |
| RLP-198-000008038 | to | RLP-198-000008038 |
| RLP-198-000008041 | to | RLP-198-000008085 |
| RLP-198-000008089 | to | RLP-198-000008115 |
| RLP-198-000008117 | to | RLP-198-000008159 |
| RLP-198-000008162 | to | RLP-198-000008192 |
| RLP-198-000008194 | to | RLP-198-000008197 |
| RLP-198-000008200 | to | RLP-198-000008206 |
| RLP-198-000008208 | to | RLP-198-000008211 |
| RLP-198-000008213 | to | RLP-198-000008283 |
| RLP-198-000008285 | to | RLP-198-000008292 |
| RLP-198-000008294 | to | RLP-198-000008294 |
| RLP-198-000008296 | to | RLP-198-000008297 |
| RLP-198-000008300 | to | RLP-198-000008301 |
| RLP-198-000008303 | to | RLP-198-000008306 |
| RLP-198-000008308 | to | RLP-198-000008328 |
| RLP-198-000008330 | to | RLP-198-000008337 |
| RLP-198-000008339 | to | RLP-198-000008359 |
| RLP-198-000008361 | to | RLP-198-000008378 |

| | | |
|---|---|---|
| RLP-198-000008381 | to | RLP-198-000008395 |
| RLP-198-000008397 | to | RLP-198-000008397 |
| RLP-198-000008405 | to | RLP-198-000008442 |
| RLP-198-000008444 | to | RLP-198-000008448 |
| RLP-198-000008450 | to | RLP-198-000008450 |
| RLP-198-000008452 | to | RLP-198-000008459 |
| RLP-198-000008461 | to | RLP-198-000008461 |
| RLP-198-000008463 | to | RLP-198-000008476 |
| RLP-198-000008478 | to | RLP-198-000008488 |
| RLP-198-000008490 | to | RLP-198-000008501 |
| RLP-198-000008503 | to | RLP-198-000008521 |
| RLP-198-000008524 | to | RLP-198-000008528 |
| RLP-198-000008530 | to | RLP-198-000008533 |
| RLP-198-000008535 | to | RLP-198-000008538 |
| RLP-198-000008541 | to | RLP-198-000008551 |
| RLP-198-000008553 | to | RLP-198-000008577 |
| RLP-198-000008579 | to | RLP-198-000008672 |
| RLP-198-000008674 | to | RLP-198-000008680 |
| RLP-198-000008682 | to | RLP-198-000008787 |
| RLP-198-000008791 | to | RLP-198-000008791 |
| RLP-198-000008794 | to | RLP-198-000008794 |
| RLP-198-000008796 | to | RLP-198-000008796 |
| RLP-198-000008800 | to | RLP-198-000008800 |
| RLP-198-000008804 | to | RLP-198-000008838 |
| RLP-198-000008841 | to | RLP-198-000008868 |
| RLP-198-000008870 | to | RLP-198-000008886 |
| RLP-198-000008888 | to | RLP-198-000008912 |
| RLP-198-000008914 | to | RLP-198-000008931 |
| RLP-198-000008933 | to | RLP-198-000008933 |
| RLP-198-000008935 | to | RLP-198-000008941 |
| RLP-198-000008943 | to | RLP-198-000008953 |
| RLP-198-000008955 | to | RLP-198-000008967 |
| RLP-198-000008969 | to | RLP-198-000008988 |
| RLP-198-000008990 | to | RLP-198-000008997 |
| RLP-198-000008999 | to | RLP-198-000009019 |
| RLP-198-000009021 | to | RLP-198-000009023 |
| RLP-198-000009025 | to | RLP-198-000009029 |
| RLP-198-000009031 | to | RLP-198-000009031 |
| RLP-198-000009033 | to | RLP-198-000009104 |
| RLP-198-000009107 | to | RLP-198-000009117 |
| RLP-198-000009120 | to | RLP-198-000009129 |
| RLP-198-000009131 | to | RLP-198-000009141 |
| RLP-198-000009143 | to | RLP-198-000009147 |
| RLP-198-000009149 | to | RLP-198-000009162 |

| | | |
|---|---|---|
| RLP-198-000009164 | to | RLP-198-000009169 |
| RLP-198-000009171 | to | RLP-198-000009172 |
| RLP-198-000009174 | to | RLP-198-000009186 |
| RLP-198-000009188 | to | RLP-198-000009198 |
| RLP-198-000009200 | to | RLP-198-000009200 |
| RLP-198-000009202 | to | RLP-198-000009260 |
| RLP-198-000009262 | to | RLP-198-000009300 |
| RLP-198-000009303 | to | RLP-198-000009383 |
| RLP-198-000009385 | to | RLP-198-000009385 |
| RLP-198-000009387 | to | RLP-198-000009391 |
| RLP-198-000009393 | to | RLP-198-000009400 |
| RLP-198-000009403 | to | RLP-198-000009410 |
| RLP-198-000009412 | to | RLP-198-000009418 |
| RLP-198-000009420 | to | RLP-198-000009423 |
| RLP-198-000009426 | to | RLP-198-000009440 |
| RLP-198-000009443 | to | RLP-198-000009444 |
| RLP-198-000009446 | to | RLP-198-000009464 |
| RLP-198-000009466 | to | RLP-198-000009481 |
| RLP-198-000009483 | to | RLP-198-000009491 |
| RLP-198-000009493 | to | RLP-198-000009496 |
| RLP-198-000009498 | to | RLP-198-000009501 |
| RLP-198-000009503 | to | RLP-198-000009510 |
| RLP-198-000009512 | to | RLP-198-000009532 |
| RLP-198-000009534 | to | RLP-198-000009557 |
| RLP-198-000009559 | to | RLP-198-000009564 |
| RLP-198-000009568 | to | RLP-198-000009576 |
| RLP-198-000009579 | to | RLP-198-000009583 |
| RLP-198-000009585 | to | RLP-198-000009593 |
| RLP-198-000009595 | to | RLP-198-000009699 |
| RLP-198-000009701 | to | RLP-198-000010102 |
| RLP-198-000010104 | to | RLP-198-000010105 |
| RLP-198-000010107 | to | RLP-198-000010118 |
| RLP-198-000010120 | to | RLP-198-000010162 |
| RLP-198-000010165 | to | RLP-198-000010165 |
| RLP-198-000010168 | to | RLP-198-000010168 |
| RLP-198-000010170 | to | RLP-198-000010220 |
| RLP-198-000010222 | to | RLP-198-000010224 |
| RLP-198-000010226 | to | RLP-198-000010263 |
| RLP-198-000010265 | to | RLP-198-000010266 |
| RLP-198-000010270 | to | RLP-198-000010299 |
| RLP-198-000010301 | to | RLP-198-000010308 |
| RLP-198-000010311 | to | RLP-198-000010318 |
| RLP-198-000010320 | to | RLP-198-000010329 |
| RLP-198-000010331 | to | RLP-198-000010334 |

| | | |
|---|---|---|
| RLP-198-000010340 | to | RLP-198-000010349 |
| RLP-198-000010356 | to | RLP-198-000010378 |
| RLP-198-000010380 | to | RLP-198-000010424 |
| RLP-198-000010427 | to | RLP-198-000010431 |
| RLP-198-000010435 | to | RLP-198-000010468 |
| RLP-198-000010470 | to | RLP-198-000010471 |
| RLP-198-000010473 | to | RLP-198-000010474 |
| RLP-198-000010476 | to | RLP-198-000010495 |
| RLP-198-000010497 | to | RLP-198-000010560 |
| RLP-198-000010562 | to | RLP-198-000010564 |
| RLP-198-000010568 | to | RLP-198-000010574 |
| RLP-198-000010576 | to | RLP-198-000010579 |
| RLP-198-000010581 | to | RLP-198-000010597 |
| RLP-198-000010599 | to | RLP-198-000010603 |
| RLP-198-000010605 | to | RLP-198-000010628 |
| RLP-198-000010631 | to | RLP-198-000010642 |
| RLP-198-000010644 | to | RLP-198-000010650 |
| RLP-198-000010652 | to | RLP-198-000010654 |
| RLP-198-000010658 | to | RLP-198-000010671 |
| RLP-198-000010673 | to | RLP-198-000010674 |
| RLP-198-000010677 | to | RLP-198-000010681 |
| RLP-198-000010683 | to | RLP-198-000010719 |
| RLP-198-000010721 | to | RLP-198-000010722 |
| RLP-198-000010725 | to | RLP-198-000010727 |
| RLP-198-000010729 | to | RLP-198-000010730 |
| RLP-198-000010732 | to | RLP-198-000010732 |
| RLP-198-000010735 | to | RLP-198-000010738 |
| RLP-198-000010740 | to | RLP-198-000010743 |
| RLP-198-000010745 | to | RLP-198-000010762 |
| RLP-198-000010764 | to | RLP-198-000010802 |
| RLP-198-000010804 | to | RLP-198-000010807 |
| RLP-198-000010809 | to | RLP-198-000010824 |
| RLP-198-000010827 | to | RLP-198-000010833 |
| RLP-198-000010835 | to | RLP-198-000010839 |
| RLP-198-000010841 | to | RLP-198-000010842 |
| RLP-198-000010846 | to | RLP-198-000010860 |
| RLP-198-000010862 | to | RLP-198-000010872 |
| RLP-198-000010874 | to | RLP-198-000010988 |
| RLP-198-000010991 | to | RLP-198-000011035 |
| RLP-198-000011038 | to | RLP-198-000011050 |
| RLP-198-000011058 | to | RLP-198-000011070 |
| RLP-198-000011072 | to | RLP-198-000011078 |
| RLP-198-000011081 | to | RLP-198-000011081 |
| RLP-198-000011084 | to | RLP-198-000011084 |

| | | |
|---|---|---|
| RLP-198-000011091 | to | RLP-198-000011097 |
| RLP-198-000011099 | to | RLP-198-000011120 |
| RLP-198-000011127 | to | RLP-198-000011127 |
| RLP-198-000011129 | to | RLP-198-000011135 |
| RLP-198-000011144 | to | RLP-198-000011149 |
| RLP-198-000011152 | to | RLP-198-000011152 |
| RLP-198-000011154 | to | RLP-198-000011176 |
| RLP-198-000011189 | to | RLP-198-000011193 |
| RLP-198-000011195 | to | RLP-198-000011196 |
| RLP-198-000011216 | to | RLP-198-000011221 |
| RLP-198-000011231 | to | RLP-198-000011245 |
| RLP-198-000011252 | to | RLP-198-000011255 |
| RLP-198-000011262 | to | RLP-198-000011263 |
| RLP-198-000011266 | to | RLP-198-000011266 |
| RLP-198-000011271 | to | RLP-198-000011273 |
| RLP-198-000011282 | to | RLP-198-000011288 |
| RLP-198-000011291 | to | RLP-198-000011296 |
| RLP-198-000011300 | to | RLP-198-000011307 |
| RLP-198-000011310 | to | RLP-198-000011312 |
| RLP-198-000011315 | to | RLP-198-000011317 |
| RLP-198-000011326 | to | RLP-198-000011326 |
| RLP-198-000011328 | to | RLP-198-000011336 |
| RLP-198-000011338 | to | RLP-198-000011357 |
| RLP-198-000011369 | to | RLP-198-000011432 |
| RLP-198-000011434 | to | RLP-198-000011444 |
| RLP-198-000011446 | to | RLP-198-000011446 |
| RLP-198-000011448 | to | RLP-198-000011448 |
| RLP-198-000011450 | to | RLP-198-000011450 |
| RLP-198-000011452 | to | RLP-198-000011458 |
| RLP-198-000011460 | to | RLP-198-000011467 |
| RLP-198-000011469 | to | RLP-198-000011471 |
| RLP-198-000011473 | to | RLP-198-000011481 |
| RLP-198-000011483 | to | RLP-198-000011487 |
| RLP-198-000011491 | to | RLP-198-000011491 |
| RLP-198-000011496 | to | RLP-198-000011507 |
| RLP-198-000011509 | to | RLP-198-000011509 |
| RLP-198-000011511 | to | RLP-198-000011513 |
| RLP-198-000011515 | to | RLP-198-000011518 |
| RLP-198-000011521 | to | RLP-198-000011551 |
| RLP-198-000011553 | to | RLP-198-000011558 |
| RLP-198-000011560 | to | RLP-198-000011560 |
| RLP-198-000011562 | to | RLP-198-000011605 |
| RLP-198-000011607 | to | RLP-198-000011677 |
| RLP-198-000011679 | to | RLP-198-000011687 |

17

| | | |
|---|---|---|
| RLP-198-000011697 | to | RLP-198-000011814 |
| RLP-198-000011816 | to | RLP-198-000011884 |
| RLP-198-000011886 | to | RLP-198-000011901 |
| RLP-198-000011903 | to | RLP-198-000011926 |
| RLP-198-000011929 | to | RLP-198-000011946 |
| RLP-198-000011948 | to | RLP-198-000011952 |
| RLP-198-000011955 | to | RLP-198-000011972 |
| RLP-198-000011975 | to | RLP-198-000012000 |
| RLP-198-000012002 | to | RLP-198-000012040 |
| RLP-198-000012042 | to | RLP-198-000012178 |
| RLP-198-000012180 | to | RLP-198-000012184 |
| RLP-198-000012186 | to | RLP-198-000012238 |
| RLP-198-000012240 | to | RLP-198-000012256 |
| RLP-198-000012265 | to | RLP-198-000012269 |
| RLP-198-000012273 | to | RLP-198-000012333 |
| RLP-198-000012336 | to | RLP-198-000012337 |
| RLP-198-000012339 | to | RLP-198-000012378 |
| RLP-198-000012380 | to | RLP-198-000012419 |
| RLP-198-000012421 | to | RLP-198-000012430 |
| RLP-198-000012432 | to | RLP-198-000012462 |
| RLP-198-000012464 | to | RLP-198-000012506 |
| RLP-198-000012508 | to | RLP-198-000012530 |
| RLP-198-000012532 | to | RLP-198-000012554 |
| RLP-198-000012556 | to | RLP-198-000012580 |
| RLP-198-000012590 | to | RLP-198-000012604 |
| RLP-198-000012607 | to | RLP-198-000012660 |
| RLP-198-000012662 | to | RLP-198-000012662 |
| RLP-198-000012665 | to | RLP-198-000012666 |
| RLP-198-000012668 | to | RLP-198-000012668 |
| RLP-198-000012671 | to | RLP-198-000012671 |
| RLP-198-000012673 | to | RLP-198-000012834 |
| RLP-198-000012836 | to | RLP-198-000012841 |
| RLP-198-000012843 | to | RLP-198-000012856 |
| RLP-198-000012867 | to | RLP-198-000012879 |
| RLP-198-000012882 | to | RLP-198-000012883 |
| RLP-198-000012885 | to | RLP-198-000012902 |
| RLP-198-000012905 | to | RLP-198-000012907 |
| RLP-198-000012909 | to | RLP-198-000012918 |
| RLP-198-000012924 | to | RLP-198-000012924 |
| RLP-198-000012930 | to | RLP-198-000012936 |
| RLP-198-000012943 | to | RLP-198-000012967 |
| RLP-198-000012970 | to | RLP-198-000012998 |
| RLP-198-000013001 | to | RLP-198-000013033 |
| RLP-198-000013035 | to | RLP-198-000013036 |

| | | |
|---|---|---|
| RLP-198-000013039 | to | RLP-198-000013041 |
| RLP-198-000013045 | to | RLP-198-000013055 |
| RLP-198-000013057 | to | RLP-198-000013058 |
| RLP-198-000013061 | to | RLP-198-000013061 |
| RLP-198-000013064 | to | RLP-198-000013074 |
| RLP-198-000013077 | to | RLP-198-000013092 |
| RLP-198-000013094 | to | RLP-198-000013094 |
| RLP-198-000013099 | to | RLP-198-000013125 |
| RLP-198-000013128 | to | RLP-198-000013131 |
| RLP-198-000013133 | to | RLP-198-000013135 |
| RLP-198-000013137 | to | RLP-198-000013145 |
| RLP-198-000013148 | to | RLP-198-000013179 |
| RLP-198-000013182 | to | RLP-198-000013202 |
| RLP-198-000013205 | to | RLP-198-000013231 |
| RLP-198-000013234 | to | RLP-198-000013270 |
| RLP-198-000013272 | to | RLP-198-000013309 |
| RLP-198-000013311 | to | RLP-198-000013311 |
| RLP-198-000013313 | to | RLP-198-000013313 |
| RLP-198-000013316 | to | RLP-198-000013344 |
| RLP-198-000013346 | to | RLP-198-000013351 |
| RLP-198-000013353 | to | RLP-198-000013354 |
| RLP-198-000013356 | to | RLP-198-000013369 |
| RLP-198-000013377 | to | RLP-198-000013394 |
| RLP-198-000013396 | to | RLP-198-000013396 |
| RLP-198-000013399 | to | RLP-198-000013399 |
| RLP-198-000013401 | to | RLP-198-000013412 |
| RLP-198-000013414 | to | RLP-198-000013430 |
| RLP-198-000013441 | to | RLP-198-000013441 |
| RLP-198-000013446 | to | RLP-198-000013473 |
| RLP-198-000013480 | to | RLP-198-000013493 |
| RLP-198-000013495 | to | RLP-198-000013503 |
| RLP-198-000013505 | to | RLP-198-000013521 |
| RLP-198-000013523 | to | RLP-198-000013547 |
| RLP-198-000013549 | to | RLP-198-000013553 |
| RLP-198-000013555 | to | RLP-198-000013565 |
| RLP-198-000013567 | to | RLP-198-000013585 |
| RLP-198-000013594 | to | RLP-198-000013596 |
| RLP-198-000013600 | to | RLP-198-000013642 |
| RLP-198-000013649 | to | RLP-198-000013696 |
| RLP-198-000013698 | to | RLP-198-000013745 |
| RLP-198-000013750 | to | RLP-198-000013819 |
| RLP-198-000013821 | to | RLP-198-000013915 |
| RLP-198-000013917 | to | RLP-198-000013933 |
| RLP-198-000013939 | to | RLP-198-000013994 |

19

| | | |
|---|---|---|
| RLP-198-000013997 | to | RLP-198-000014001 |
| RLP-198-000014003 | to | RLP-198-000014043 |
| RLP-198-000014045 | to | RLP-198-000014051 |
| RLP-198-000014053 | to | RLP-198-000014089 |
| RLP-198-000014091 | to | RLP-198-000014138 |
| RLP-198-000014140 | to | RLP-198-000014140 |
| RLP-198-000014142 | to | RLP-198-000014161 |
| RLP-198-000014163 | to | RLP-198-000014163 |
| RLP-198-000014165 | to | RLP-198-000014165 |
| RLP-198-000014167 | to | RLP-198-000014185 |
| RLP-198-000014187 | to | RLP-198-000014206 |
| RLP-198-000014208 | to | RLP-198-000014237 |
| RLP-198-000014239 | to | RLP-198-000014271 |
| RLP-198-000014273 | to | RLP-198-000014287 |
| RLP-198-000014289 | to | RLP-198-000014312 |
| RLP-198-000014315 | to | RLP-198-000014318 |
| RLP-198-000014320 | to | RLP-198-000014330 |
| RLP-198-000014332 | to | RLP-198-000014352 |
| RLP-198-000014354 | to | RLP-198-000014364 |
| RLP-198-000014366 | to | RLP-198-000014375 |
| RLP-198-000014377 | to | RLP-198-000014381 |
| RLP-198-000014384 | to | RLP-198-000014386 |
| RLP-198-000014388 | to | RLP-198-000014392 |
| RLP-198-000014394 | to | RLP-198-000014417 |
| RLP-198-000014419 | to | RLP-198-000014465 |
| RLP-198-000014467 | to | RLP-198-000014543 |
| RLP-198-000014546 | to | RLP-198-000014556 |
| RLP-198-000014558 | to | RLP-198-000014561 |
| RLP-198-000014564 | to | RLP-198-000014568 |
| RLP-198-000014570 | to | RLP-198-000014572 |
| RLP-198-000014574 | to | RLP-198-000014574 |
| RLP-198-000014576 | to | RLP-198-000014603 |
| RLP-198-000014605 | to | RLP-198-000014630 |
| RLP-198-000014632 | to | RLP-198-000014641 |
| RLP-198-000014643 | to | RLP-198-000014655 |
| RLP-198-000014659 | to | RLP-198-000014662 |
| RLP-198-000014664 | to | RLP-198-000014666 |
| RLP-198-000014669 | to | RLP-198-000014680 |
| RLP-198-000014683 | to | RLP-198-000014702 |
| RLP-198-000014704 | to | RLP-198-000014704 |
| RLP-198-000014706 | to | RLP-198-000014715 |
| RLP-198-000014719 | to | RLP-198-000014729 |
| RLP-198-000014733 | to | RLP-198-000014739 |
| RLP-198-000014741 | to | RLP-198-000014742 |

| | | |
|---|---|---|
| RLP-198-000014744 | to | RLP-198-000014776 |
| RLP-198-000014778 | to | RLP-198-000014778 |
| RLP-198-000014780 | to | RLP-198-000014810 |
| RLP-198-000014812 | to | RLP-198-000014814 |
| RLP-198-000014816 | to | RLP-198-000014816 |
| RLP-198-000014818 | to | RLP-198-000014818 |
| RLP-198-000014820 | to | RLP-198-000014828 |
| RLP-198-000014830 | to | RLP-198-000014832 |
| RLP-198-000014835 | to | RLP-198-000014900 |
| RLP-198-000014903 | to | RLP-198-000014904 |
| RLP-198-000014907 | to | RLP-198-000014972 |
| RLP-198-000014974 | to | RLP-198-000015001 |
| RLP-198-000015003 | to | RLP-198-000015014 |
| RLP-198-000015016 | to | RLP-198-000015025 |
| RLP-198-000015027 | to | RLP-198-000015028 |
| RLP-198-000015030 | to | RLP-198-000015030 |
| RLP-198-000015033 | to | RLP-198-000015045 |
| RLP-198-000015047 | to | RLP-198-000015074 |
| RLP-198-000015076 | to | RLP-198-000015113 |
| RLP-198-000015115 | to | RLP-198-000015116 |
| RLP-198-000015118 | to | RLP-198-000015118 |
| RLP-198-000015120 | to | RLP-198-000015120 |
| RLP-198-000015122 | to | RLP-198-000015127 |
| RLP-198-000015129 | to | RLP-198-000015134 |
| RLP-198-000015136 | to | RLP-198-000015139 |
| RLP-198-000015141 | to | RLP-198-000015141 |
| RLP-198-000015143 | to | RLP-198-000015148 |
| RLP-198-000015150 | to | RLP-198-000015208 |
| RLP-198-000015211 | to | RLP-198-000015211 |
| RLP-198-000015213 | to | RLP-198-000015235 |
| RLP-198-000015237 | to | RLP-198-000015247 |
| RLP-198-000015249 | to | RLP-198-000015255 |
| RLP-198-000015257 | to | RLP-198-000015307 |
| RLP-198-000015309 | to | RLP-198-000015309 |
| RLP-198-000015313 | to | RLP-198-000015339 |
| RLP-198-000015341 | to | RLP-198-000015348 |
| RLP-198-000015350 | to | RLP-198-000015366 |
| RLP-198-000015368 | to | RLP-198-000015375 |
| RLP-198-000015377 | to | RLP-198-000015382 |
| RLP-198-000015386 | to | RLP-198-000015412 |
| RLP-198-000015416 | to | RLP-198-000015417 |
| RLP-198-000015419 | to | RLP-198-000015431 |
| RLP-198-000015433 | to | RLP-198-000015446 |
| RLP-198-000015449 | to | RLP-198-000015451 |

| | | |
|---|---|---|
| RLP-198-000015453 | to | RLP-198-000015456 |
| RLP-198-000015458 | to | RLP-198-000015496 |
| RLP-198-000015499 | to | RLP-198-000015526 |
| RLP-198-000015528 | to | RLP-198-000015611 |
| RLP-198-000015613 | to | RLP-198-000015626 |
| RLP-198-000015628 | to | RLP-198-000015654 |
| RLP-198-000015656 | to | RLP-198-000015656 |
| RLP-198-000015659 | to | RLP-198-000015661 |
| RLP-198-000015663 | to | RLP-198-000015703 |
| RLP-198-000015705 | to | RLP-198-000015737 |
| RLP-198-000015739 | to | RLP-198-000015745 |
| RLP-198-000015747 | to | RLP-198-000015755 |
| RLP-198-000015757 | to | RLP-198-000015761 |
| RLP-198-000015763 | to | RLP-198-000015770 |
| RLP-198-000015780 | to | RLP-198-000015800 |
| RLP-198-000015802 | to | RLP-198-000015811 |
| RLP-198-000015813 | to | RLP-198-000015813 |
| RLP-198-000015815 | to | RLP-198-000015832 |
| RLP-198-000015834 | to | RLP-198-000015840 |
| RLP-198-000015842 | to | RLP-198-000015878 |
| RLP-198-000015880 | to | RLP-198-000015880 |
| RLP-198-000015882 | to | RLP-198-000015890 |
| RLP-198-000015892 | to | RLP-198-000015909 |
| RLP-198-000015912 | to | RLP-198-000015915 |
| RLP-198-000015917 | to | RLP-198-000015917 |
| RLP-198-000015919 | to | RLP-198-000015946 |
| RLP-198-000015948 | to | RLP-198-000015958 |
| RLP-198-000015960 | to | RLP-198-000015964 |
| RLP-198-000015967 | to | RLP-198-000015968 |
| RLP-198-000015970 | to | RLP-198-000015972 |
| RLP-198-000015974 | to | RLP-198-000015989 |
| RLP-198-000015991 | to | RLP-198-000016023 |
| RLP-198-000016025 | to | RLP-198-000016025 |
| RLP-198-000016027 | to | RLP-198-000016032 |
| RLP-198-000016034 | to | RLP-198-000016039 |
| RLP-198-000016041 | to | RLP-198-000016046 |
| RLP-198-000016048 | to | RLP-198-000016054 |
| RLP-198-000016056 | to | RLP-198-000016058 |
| RLP-198-000016060 | to | RLP-198-000016063 |
| RLP-198-000016065 | to | RLP-198-000016082 |
| RLP-198-000016085 | to | RLP-198-000016088 |
| RLP-198-000016090 | to | RLP-198-000016091 |
| RLP-198-000016093 | to | RLP-198-000016100 |
| RLP-198-000016102 | to | RLP-198-000016103 |

| | | |
|---|---|---|
| RLP-198-000016105 | to | RLP-198-000016105 |
| RLP-198-000016108 | to | RLP-198-000016109 |
| RLP-198-000016111 | to | RLP-198-000016114 |
| RLP-198-000016116 | to | RLP-198-000016116 |
| RLP-198-000016118 | to | RLP-198-000016118 |
| RLP-198-000016120 | to | RLP-198-000016122 |
| RLP-198-000016126 | to | RLP-198-000016131 |
| RLP-198-000016134 | to | RLP-198-000016134 |
| RLP-198-000016137 | to | RLP-198-000016154 |
| RLP-198-000016156 | to | RLP-198-000016157 |
| RLP-198-000016160 | to | RLP-198-000016160 |
| RLP-198-000016162 | to | RLP-198-000016163 |
| RLP-198-000016166 | to | RLP-198-000016166 |
| RLP-198-000016168 | to | RLP-198-000016177 |
| RLP-198-000016179 | to | RLP-198-000016186 |
| RLP-198-000016188 | to | RLP-198-000016200 |
| RLP-198-000016202 | to | RLP-198-000016205 |
| RLP-198-000016207 | to | RLP-198-000016229 |
| RLP-198-000016231 | to | RLP-198-000016235 |
| RLP-198-000016237 | to | RLP-198-000016239 |
| RLP-198-000016243 | to | RLP-198-000016244 |
| RLP-198-000016246 | to | RLP-198-000016267 |
| RLP-198-000016269 | to | RLP-198-000016272 |
| RLP-198-000016276 | to | RLP-198-000016287 |
| RLP-198-000016289 | to | RLP-198-000016293 |
| RLP-198-000016295 | to | RLP-198-000016299 |
| RLP-198-000016302 | to | RLP-198-000016358 |
| RLP-198-000016360 | to | RLP-198-000016362 |
| RLP-198-000016366 | to | RLP-198-000016382 |
| RLP-198-000016384 | to | RLP-198-000016390 |
| RLP-198-000016392 | to | RLP-198-000016406 |
| RLP-198-000016409 | to | RLP-198-000016426 |
| RLP-198-000016428 | to | RLP-198-000016428 |
| RLP-198-000016430 | to | RLP-198-000016432 |
| RLP-198-000016434 | to | RLP-198-000016455 |
| RLP-198-000016458 | to | RLP-198-000016458 |
| RLP-198-000016460 | to | RLP-198-000016460 |
| RLP-198-000016463 | to | RLP-198-000016466 |
| RLP-198-000016470 | to | RLP-198-000016473 |
| RLP-198-000016476 | to | RLP-198-000016481 |
| RLP-198-000016483 | to | RLP-198-000016551 |
| RLP-198-000016553 | to | RLP-198-000016553 |
| RLP-198-000016556 | to | RLP-198-000016556 |
| RLP-198-000016559 | to | RLP-198-000016583 |

| | | |
|---|---|---|
| RLP-198-000016585 | to | RLP-198-000016585 |
| RLP-198-000016589 | to | RLP-198-000016590 |
| RLP-198-000016592 | to | RLP-198-000016593 |
| RLP-198-000016595 | to | RLP-198-000016603 |
| RLP-198-000016605 | to | RLP-198-000016719 |
| RLP-198-000016721 | to | RLP-198-000016722 |
| RLP-198-000016726 | to | RLP-198-000016764 |
| RLP-198-000016766 | to | RLP-198-000016767 |
| RLP-198-000016769 | to | RLP-198-000016824 |
| RLP-198-000016826 | to | RLP-198-000016929 |
| RLP-198-000016931 | to | RLP-198-000016936 |
| RLP-198-000016938 | to | RLP-198-000016951 |
| RLP-198-000016953 | to | RLP-198-000016968 |
| RLP-198-000016970 | to | RLP-198-000017055 |
| RLP-198-000017058 | to | RLP-198-000017114 |
| RLP-198-000017116 | to | RLP-198-000017123 |
| RLP-198-000017125 | to | RLP-198-000017147 |
| RLP-198-000017150 | to | RLP-198-000017176 |
| RLP-198-000017181 | to | RLP-198-000017238 |
| RLP-198-000017240 | to | RLP-198-000017242 |
| RLP-198-000017244 | to | RLP-198-000017347 |
| RLP-198-000017352 | to | RLP-198-000017432 |
| RLP-198-000017434 | to | RLP-198-000017441 |
| RLP-198-000017443 | to | RLP-198-000017479 |
| RLP-198-000017481 | to | RLP-198-000017504 |
| RLP-198-000017508 | to | RLP-198-000017508 |
| RLP-198-000017510 | to | RLP-198-000017511 |
| RLP-198-000017517 | to | RLP-198-000017517 |
| RLP-198-000017519 | to | RLP-198-000017519 |
| RLP-198-000017521 | to | RLP-198-000017530 |
| RLP-198-000017532 | to | RLP-198-000017550 |
| RLP-198-000017553 | to | RLP-198-000017553 |
| RLP-198-000017555 | to | RLP-198-000017602 |
| RLP-198-000017604 | to | RLP-198-000017609 |
| RLP-198-000017611 | to | RLP-198-000017616 |
| RLP-198-000017618 | to | RLP-198-000017651 |
| RLP-198-000017653 | to | RLP-198-000017671 |
| RLP-198-000017673 | to | RLP-198-000017673 |
| RLP-198-000017675 | to | RLP-198-000017678 |
| RLP-198-000017680 | to | RLP-198-000017693 |
| RLP-198-000017695 | to | RLP-198-000017695 |
| RLP-198-000017697 | to | RLP-198-000017749 |
| RLP-198-000017752 | to | RLP-198-000017760 |
| RLP-198-000017762 | to | RLP-198-000017772 |

| | | |
|---|---|---|
| RLP-198-000017775 | to | RLP-198-000017778 |
| RLP-198-000017780 | to | RLP-198-000017790 |
| RLP-198-000017792 | to | RLP-198-000017817 |
| RLP-198-000017819 | to | RLP-198-000017830 |
| RLP-198-000017832 | to | RLP-198-000017859 |
| RLP-198-000017861 | to | RLP-198-000017902 |
| RLP-198-000017904 | to | RLP-198-000017925 |
| RLP-198-000017927 | to | RLP-198-000018019 |
| RLP-198-000018021 | to | RLP-198-000018054 |
| RLP-198-000018056 | to | RLP-198-000018058 |
| RLP-198-000018060 | to | RLP-198-000018078 |
| RLP-198-000018081 | to | RLP-198-000018101 |
| RLP-198-000018103 | to | RLP-198-000018220 |
| RLP-198-000018222 | to | RLP-198-000018223 |
| RLP-198-000018225 | to | RLP-198-000018225 |
| RLP-198-000018227 | to | RLP-198-000018245 |
| RLP-198-000018247 | to | RLP-198-000018446 |
| RLP-198-000018450 | to | RLP-198-000018453 |
| RLP-198-000018455 | to | RLP-198-000018508 |
| RLP-198-000018510 | to | RLP-198-000018511 |
| RLP-198-000018517 | to | RLP-198-000018584 |
| RLP-198-000018587 | to | RLP-198-000018609 |
| RLP-198-000018612 | to | RLP-198-000019025 |
| RLP-198-000019027 | to | RLP-198-000019050 |
| RLP-198-000019053 | to | RLP-198-000019175 |
| RLP-198-000019184 | to | RLP-198-000019300 |
| RLP-198-000019302 | to | RLP-198-000019451 |
| RLP-198-000019453 | to | RLP-198-000019606 |
| RLP-198-000019608 | to | RLP-198-000019609 |
| RLP-198-000019614 | to | RLP-198-000019621 |
| RLP-198-000019623 | to | RLP-198-000019627 |
| RLP-198-000019629 | to | RLP-198-000019656 |
| RLP-198-000019659 | to | RLP-198-000019673 |
| RLP-198-000019676 | to | RLP-198-000019676 |
| RLP-198-000019682 | to | RLP-198-000019716 |
| RLP-198-000019718 | to | RLP-198-000019796 |
| RLP-198-000019798 | to | RLP-198-000019836 |
| RLP-198-000019838 | to | RLP-198-000019896 |
| RLP-198-000019898 | to | RLP-198-000019980 |
| RLP-198-000019984 | to | RLP-198-000019984 |
| RLP-198-000019986 | to | RLP-198-000019986 |
| RLP-198-000019989 | to | RLP-198-000019994 |
| RLP-198-000019996 | to | RLP-198-000020017 |
| RLP-198-000020019 | to | RLP-198-000020024 |

| | | |
|---|---|---|
| RLP-198-000020026 | to | RLP-198-000020026 |
| RLP-198-000020029 | to | RLP-198-000020041 |
| RLP-198-000020043 | to | RLP-198-000020043 |
| RLP-198-000020046 | to | RLP-198-000020050 |
| RLP-198-000020052 | to | RLP-198-000020060 |
| RLP-198-000020064 | to | RLP-198-000020066 |
| RLP-198-000020068 | to | RLP-198-000020068 |
| RLP-198-000020072 | to | RLP-198-000020077 |
| RLP-198-000020081 | to | RLP-198-000020082 |
| RLP-198-000020088 | to | RLP-198-000020099 |
| RLP-198-000020104 | to | RLP-198-000020104 |
| RLP-198-000020113 | to | RLP-198-000020113 |
| RLP-198-000020115 | to | RLP-198-000020116 |
| RLP-198-000020120 | to | RLP-198-000020120 |
| RLP-198-000020125 | to | RLP-198-000020128 |
| RLP-198-000020132 | to | RLP-198-000020136 |
| RLP-198-000020138 | to | RLP-198-000020156 |
| RLP-198-000020158 | to | RLP-198-000020159 |
| RLP-198-000020161 | to | RLP-198-000020162 |
| RLP-198-000020164 | to | RLP-198-000020165 |
| RLP-198-000020168 | to | RLP-198-000020168 |
| RLP-198-000020171 | to | RLP-198-000020174 |
| RLP-198-000020176 | to | RLP-198-000020186 |
| RLP-198-000020188 | to | RLP-198-000020192 |
| RLP-198-000020194 | to | RLP-198-000020194 |
| RLP-198-000020196 | to | RLP-198-000020198 |
| RLP-198-000020204 | to | RLP-198-000020207 |
| RLP-198-000020209 | to | RLP-198-000020215 |
| RLP-198-000020217 | to | RLP-198-000020229 |
| RLP-198-000020233 | to | RLP-198-000020235 |
| RLP-198-000020237 | to | RLP-198-000020237 |
| RLP-198-000020239 | to | RLP-198-000020239 |
| RLP-198-000020246 | to | RLP-198-000020248 |
| RLP-198-000020252 | to | RLP-198-000020263 |
| RLP-198-000020265 | to | RLP-198-000020269 |
| RLP-198-000020271 | to | RLP-198-000020275 |
| RLP-198-000020277 | to | RLP-198-000020287 |
| RLP-198-000020290 | to | RLP-198-000020304 |
| RLP-198-000020307 | to | RLP-198-000020327 |
| RLP-198-000020330 | to | RLP-198-000020337 |
| RLP-198-000020340 | to | RLP-198-000020346 |
| RLP-198-000020349 | to | RLP-198-000020367 |
| RLP-198-000020375 | to | RLP-198-000020384 |
| RLP-198-000020386 | to | RLP-198-000020437 |

| | | |
|---|---|---|
| RLP-198-000020439 | to | RLP-198-000020439 |
| RLP-198-000020441 | to | RLP-198-000020444 |
| RLP-198-000020446 | to | RLP-198-000020447 |
| RLP-198-000020449 | to | RLP-198-000020450 |
| RLP-198-000020452 | to | RLP-198-000020452 |
| RLP-198-000020454 | to | RLP-198-000020456 |
| RLP-198-000020459 | to | RLP-198-000020465 |
| RLP-198-000020473 | to | RLP-198-000020482 |
| RLP-198-000020484 | to | RLP-198-000020484 |
| RLP-198-000020486 | to | RLP-198-000020487 |
| RLP-198-000020490 | to | RLP-198-000020490 |
| RLP-198-000020492 | to | RLP-198-000020509 |
| RLP-198-000020516 | to | RLP-198-000020535 |
| RLP-198-000020538 | to | RLP-198-000020542 |
| RLP-198-000020544 | to | RLP-198-000020555 |
| RLP-198-000020558 | to | RLP-198-000020583 |
| RLP-198-000020585 | to | RLP-198-000020585 |
| RLP-198-000020587 | to | RLP-198-000020590 |
| RLP-198-000020592 | to | RLP-198-000020599 |
| RLP-198-000020601 | to | RLP-198-000020601 |
| RLP-198-000020603 | to | RLP-198-000020604 |
| RLP-198-000020608 | to | RLP-198-000020613 |
| RLP-198-000020615 | to | RLP-198-000020619 |
| RLP-198-000020621 | to | RLP-198-000020634 |
| RLP-198-000020636 | to | RLP-198-000020638 |
| RLP-198-000020640 | to | RLP-198-000020642 |
| RLP-198-000020644 | to | RLP-198-000020645 |
| RLP-198-000020647 | to | RLP-198-000020649 |
| RLP-198-000020651 | to | RLP-198-000020652 |
| RLP-198-000020654 | to | RLP-198-000020657 |
| RLP-198-000020659 | to | RLP-198-000020660 |
| RLP-198-000020664 | to | RLP-198-000020665 |
| RLP-198-000020668 | to | RLP-198-000020669 |
| RLP-198-000020671 | to | RLP-198-000020679 |
| RLP-198-000020682 | to | RLP-198-000020690 |
| RLP-198-000020692 | to | RLP-198-000020695 |
| RLP-198-000020701 | to | RLP-198-000020709 |
| RLP-198-000020711 | to | RLP-198-000020717 |
| RLP-198-000020719 | to | RLP-198-000020719 |
| RLP-198-000020728 | to | RLP-198-000020732 |
| RLP-198-000020734 | to | RLP-198-000020734 |
| RLP-198-000020736 | to | RLP-198-000020741 |
| RLP-198-000020744 | to | RLP-198-000020751 |
| RLP-198-000020755 | to | RLP-198-000020756 |

| | | |
|---|---|---|
| RLP-198-000020758 | to | RLP-198-000020775 |
| RLP-198-000020780 | to | RLP-198-000020783 |
| RLP-198-000020785 | to | RLP-198-000020786 |
| RLP-198-000020791 | to | RLP-198-000020791 |
| RLP-198-000020793 | to | RLP-198-000020793 |
| RLP-198-000020795 | to | RLP-198-000020800 |
| RLP-198-000020802 | to | RLP-198-000020806 |
| RLP-198-000020809 | to | RLP-198-000020817 |
| RLP-198-000020819 | to | RLP-198-000020820 |
| RLP-198-000020822 | to | RLP-198-000020827 |
| RLP-198-000020829 | to | RLP-198-000020829 |
| RLP-198-000020833 | to | RLP-198-000020837 |
| RLP-198-000020839 | to | RLP-198-000020840 |
| RLP-198-000020843 | to | RLP-198-000020844 |
| RLP-198-000020848 | to | RLP-198-000020848 |
| RLP-198-000020850 | to | RLP-198-000020857 |
| RLP-198-000020859 | to | RLP-198-000020862 |
| RLP-198-000020864 | to | RLP-198-000020869 |
| RLP-198-000020873 | to | RLP-198-000020874 |
| RLP-198-000020877 | to | RLP-198-000020883 |
| RLP-198-000020888 | to | RLP-198-000020888 |
| RLP-198-000020890 | to | RLP-198-000020890 |
| RLP-198-000020892 | to | RLP-198-000020892 |
| RLP-198-000020895 | to | RLP-198-000020896 |
| RLP-198-000020898 | to | RLP-198-000020912 |
| RLP-198-000020914 | to | RLP-198-000020914 |
| RLP-198-000020916 | to | RLP-198-000020934 |
| RLP-198-000020936 | to | RLP-198-000020938 |
| RLP-198-000020940 | to | RLP-198-000020942 |
| RLP-198-000020944 | to | RLP-198-000020946 |
| RLP-198-000020949 | to | RLP-198-000020949 |
| RLP-198-000020951 | to | RLP-198-000020952 |
| RLP-198-000020954 | to | RLP-198-000020955 |
| RLP-198-000020957 | to | RLP-198-000020957 |
| RLP-198-000020959 | to | RLP-198-000020960 |
| RLP-198-000020962 | to | RLP-198-000020966 |
| RLP-198-000020974 | to | RLP-198-000020988 |
| RLP-198-000020990 | to | RLP-198-000021024 |
| RLP-198-000021026 | to | RLP-198-000021028 |
| RLP-198-000021037 | to | RLP-198-000021046 |
| RLP-198-000021050 | to | RLP-198-000021060 |
| RLP-198-000021062 | to | RLP-198-000021063 |
| RLP-198-000021065 | to | RLP-198-000021065 |
| RLP-198-000021067 | to | RLP-198-000021072 |

| | | |
|---|---|---|
| RLP-198-000021076 | to | RLP-198-000021093 |
| RLP-198-000021097 | to | RLP-198-000021110 |
| RLP-198-000021112 | to | RLP-198-000021112 |
| RLP-198-000021117 | to | RLP-198-000021123 |
| RLP-198-000021125 | to | RLP-198-000021125 |
| RLP-198-000021127 | to | RLP-198-000021130 |
| RLP-198-000021132 | to | RLP-198-000021138 |
| RLP-198-000021140 | to | RLP-198-000021147 |
| RLP-198-000021151 | to | RLP-198-000021197 |
| RLP-198-000021199 | to | RLP-198-000021214 |
| RLP-198-000021216 | to | RLP-198-000021216 |
| RLP-198-000021219 | to | RLP-198-000021221 |
| RLP-198-000021223 | to | RLP-198-000021223 |
| RLP-198-000021225 | to | RLP-198-000021226 |
| RLP-198-000021228 | to | RLP-198-000021228 |
| RLP-198-000021231 | to | RLP-198-000021233 |
| RLP-198-000021235 | to | RLP-198-000021240 |
| RLP-198-000021242 | to | RLP-198-000021250 |
| RLP-198-000021253 | to | RLP-198-000021373 |
| RLP-198-000021376 | to | RLP-198-000021395 |
| RLP-198-000021397 | to | RLP-198-000021429 |
| RLP-198-000021432 | to | RLP-198-000021432 |
| RLP-198-000021434 | to | RLP-198-000021455 |
| RLP-198-000021458 | to | RLP-198-000021489 |
| RLP-198-000021491 | to | RLP-198-000021510 |
| RLP-198-000021512 | to | RLP-198-000021515 |
| RLP-198-000021519 | to | RLP-198-000021532 |
| RLP-198-000021536 | to | RLP-198-000021561 |
| RLP-198-000021566 | to | RLP-198-000021567 |
| RLP-198-000021569 | to | RLP-198-000021569 |
| RLP-198-000021580 | to | RLP-198-000021583 |
| RLP-198-000021590 | to | RLP-198-000021591 |
| RLP-198-000021600 | to | RLP-198-000021626 |
| RLP-198-000021628 | to | RLP-198-000021630 |
| RLP-198-000021632 | to | RLP-198-000021633 |
| RLP-198-000021639 | to | RLP-198-000021658 |
| RLP-198-000021660 | to | RLP-198-000021665 |
| RLP-198-000021667 | to | RLP-198-000021667 |
| RLP-198-000021669 | to | RLP-198-000021673 |
| RLP-198-000021675 | to | RLP-198-000021687 |
| RLP-198-000021691 | to | RLP-198-000021696 |
| RLP-198-000021699 | to | RLP-198-000021704 |
| RLP-198-000021706 | to | RLP-198-000021742 |
| RLP-198-000021759 | to | RLP-198-000021793 |

| | | |
|---|---|---|
| RLP-198-000021795 | to | RLP-198-000021802 |
| RLP-198-000021804 | to | RLP-198-000021814 |
| RLP-198-000021816 | to | RLP-198-000021817 |
| RLP-198-000021819 | to | RLP-198-000021825 |
| RLP-198-000021827 | to | RLP-198-000021840 |
| RLP-198-000021842 | to | RLP-198-000021845 |
| RLP-198-000021847 | to | RLP-198-000021930 |
| RLP-198-000021932 | to | RLP-198-000021964 |
| RLP-198-000021967 | to | RLP-198-000022001 |
| RLP-198-000022006 | to | RLP-198-000022021 |
| RLP-198-000022023 | to | RLP-198-000022028 |
| RLP-198-000022031 | to | RLP-198-000022044 |
| RLP-198-000022046 | to | RLP-198-000022061 |
| RLP-198-000022063 | to | RLP-198-000022148 |
| RLP-198-000022150 | to | RLP-198-000022152 |
| RLP-198-000022156 | to | RLP-198-000022170 |
| RLP-198-000022173 | to | RLP-198-000022187 |
| RLP-198-000022191 | to | RLP-198-000022198 |
| RLP-198-000022200 | to | RLP-198-000022212 |
| RLP-198-000022216 | to | RLP-198-000022221 |
| RLP-198-000022224 | to | RLP-198-000022230 |
| RLP-198-000022232 | to | RLP-198-000022246 |
| RLP-198-000022249 | to | RLP-198-000022258 |
| RLP-198-000022263 | to | RLP-198-000022271 |
| RLP-198-000022273 | to | RLP-198-000022310 |
| RLP-198-000022313 | to | RLP-198-000022313 |
| RLP-198-000022315 | to | RLP-198-000022330 |
| RLP-198-000022334 | to | RLP-198-000022334 |
| RLP-198-000022338 | to | RLP-198-000022353 |
| RLP-198-000022355 | to | RLP-198-000022355 |
| RLP-198-000022357 | to | RLP-198-000022367 |
| RLP-198-000022371 | to | RLP-198-000022375 |
| RLP-198-000022377 | to | RLP-198-000022379 |
| RLP-198-000022381 | to | RLP-198-000022390 |
| RLP-198-000022392 | to | RLP-198-000022429 |
| RLP-198-000022431 | to | RLP-198-000022451 |
| RLP-198-000022454 | to | RLP-198-000022460 |
| RLP-198-000022463 | to | RLP-198-000022474 |
| RLP-198-000022476 | to | RLP-198-000022485 |
| RLP-198-000022487 | to | RLP-198-000022518 |
| RLP-198-000022522 | to | RLP-198-000022522 |
| RLP-198-000022524 | to | RLP-198-000022526 |
| RLP-198-000022528 | to | RLP-198-000022534 |
| RLP-198-000022539 | to | RLP-198-000022539 |

| | | |
|---|---|---|
| RLP-198-000022545 | to | RLP-198-000022551 |
| RLP-198-000022555 | to | RLP-198-000022561 |
| RLP-198-000022563 | to | RLP-198-000022583 |
| RLP-198-000022585 | to | RLP-198-000022676 |
| RLP-198-000022678 | to | RLP-198-000022686 |
| RLP-198-000022688 | to | RLP-198-000022714 |
| RLP-198-000022716 | to | RLP-198-000022719 |
| RLP-198-000022721 | to | RLP-198-000022739 |
| RLP-198-000022741 | to | RLP-198-000022752 |
| RLP-198-000022754 | to | RLP-198-000022774 |
| RLP-198-000022776 | to | RLP-198-000022778 |
| RLP-198-000022780 | to | RLP-198-000022809 |
| RLP-198-000022811 | to | RLP-198-000022819 |
| RLP-198-000022821 | to | RLP-198-000022865 |
| RLP-198-000022867 | to | RLP-198-000022877 |
| RLP-198-000022892 | to | RLP-198-000022906 |
| RLP-198-000022908 | to | RLP-198-000022999 |
| RLP-198-000023006 | to | RLP-198-000023064 |
| RLP-198-000023066 | to | RLP-198-000023083 |
| RLP-198-000023087 | to | RLP-198-000023103 |
| RLP-198-000023105 | to | RLP-198-000023128 |
| RLP-198-000023132 | to | RLP-198-000023166 |
| RLP-198-000023168 | to | RLP-198-000023172 |
| RLP-198-000023174 | to | RLP-198-000023177 |
| RLP-198-000023179 | to | RLP-198-000023203 |
| RLP-198-000023205 | to | RLP-198-000023225 |
| RLP-198-000023227 | to | RLP-198-000023242 |
| RLP-198-000023244 | to | RLP-198-000023252 |
| RLP-198-000023254 | to | RLP-198-000023276 |
| RLP-198-000023278 | to | RLP-198-000023278 |
| RLP-198-000023280 | to | RLP-198-000023310 |
| RLP-198-000023312 | to | RLP-198-000023372 |
| RLP-198-000023374 | to | RLP-198-000023414 |
| RLP-198-000023416 | to | RLP-198-000023448 |
| RLP-198-000023451 | to | RLP-198-000023494 |
| RLP-198-000023498 | to | RLP-198-000023509 |
| RLP-198-000023513 | to | RLP-198-000023517 |
| RLP-198-000023522 | to | RLP-198-000023567 |
| RLP-198-000023569 | to | RLP-198-000023573 |
| RLP-198-000023582 | to | RLP-198-000023635 |
| RLP-198-000023638 | to | RLP-198-000023639 |
| RLP-198-000023641 | to | RLP-198-000023732 |
| RLP-198-000023734 | to | RLP-198-000023749 |
| RLP-198-000023751 | to | RLP-198-000023754 |

| | | |
|---|---|---|
| RLP-198-000023756 | to | RLP-198-000023784 |
| RLP-198-000023789 | to | RLP-198-000023803 |
| RLP-198-000023806 | to | RLP-198-000023818 |
| RLP-198-000023820 | to | RLP-198-000023821 |
| RLP-198-000023823 | to | RLP-198-000023826 |
| RLP-198-000023828 | to | RLP-198-000023833 |
| RLP-198-000023835 | to | RLP-198-000023842 |
| RLP-198-000023844 | to | RLP-198-000023846 |
| RLP-198-000023848 | to | RLP-198-000023848 |
| RLP-198-000023850 | to | RLP-198-000023854 |
| RLP-198-000023856 | to | RLP-198-000023863 |
| RLP-198-000023865 | to | RLP-198-000023892 |
| RLP-198-000023894 | to | RLP-198-000023895 |
| RLP-198-000023897 | to | RLP-198-000023904 |
| RLP-198-000023906 | to | RLP-198-000023912 |
| RLP-198-000023914 | to | RLP-198-000023926 |
| RLP-198-000023931 | to | RLP-198-000023940 |
| RLP-198-000023942 | to | RLP-198-000023959 |
| RLP-198-000023966 | to | RLP-198-000023966 |
| RLP-198-000023968 | to | RLP-198-000023969 |
| RLP-198-000023971 | to | RLP-198-000023977 |
| RLP-198-000023979 | to | RLP-198-000023983 |
| RLP-198-000023985 | to | RLP-198-000023986 |
| RLP-198-000023993 | to | RLP-198-000024001 |
| RLP-198-000024020 | to | RLP-198-000024020 |
| RLP-198-000024022 | to | RLP-198-000024022 |
| RLP-198-000024029 | to | RLP-198-000024034 |
| RLP-198-000024038 | to | RLP-198-000024039 |
| RLP-198-000024046 | to | RLP-198-000024046 |
| RLP-198-000024048 | to | RLP-198-000024050 |
| RLP-198-000024052 | to | RLP-198-000024061 |
| RLP-198-000024064 | to | RLP-198-000024066 |
| RLP-198-000024069 | to | RLP-198-000024075 |
| RLP-198-000024078 | to | RLP-198-000024082 |
| RLP-198-000024084 | to | RLP-198-000024089 |
| RLP-198-000024091 | to | RLP-198-000024091 |
| RLP-198-000024093 | to | RLP-198-000024093 |
| RLP-198-000024095 | to | RLP-198-000024103 |
| RLP-198-000024106 | to | RLP-198-000024111 |
| RLP-198-000024114 | to | RLP-198-000024118 |
| RLP-198-000024120 | to | RLP-198-000024120 |
| RLP-198-000024122 | to | RLP-198-000024123 |
| RLP-198-000024125 | to | RLP-198-000024126 |
| RLP-198-000024128 | to | RLP-198-000024137 |

| | | |
|---|---|---|
| RLP-198-000024139 | to | RLP-198-000024151 |
| RLP-198-000024153 | to | RLP-198-000024154 |
| RLP-198-000024156 | to | RLP-198-000024161 |
| RLP-198-000024164 | to | RLP-198-000024177 |
| RLP-198-000024181 | to | RLP-198-000024184 |
| RLP-198-000024186 | to | RLP-198-000024205 |
| RLP-198-000024207 | to | RLP-198-000024207 |
| RLP-198-000024211 | to | RLP-198-000024213 |
| RLP-198-000024215 | to | RLP-198-000024218 |
| RLP-198-000024221 | to | RLP-198-000024221 |
| RLP-198-000024224 | to | RLP-198-000024228 |
| RLP-198-000024232 | to | RLP-198-000024292 |
| RLP-198-000024294 | to | RLP-198-000024298 |
| RLP-198-000024300 | to | RLP-198-000024300 |
| RLP-198-000024302 | to | RLP-198-000024307 |
| RLP-198-000024309 | to | RLP-198-000024312 |
| RLP-198-000024314 | to | RLP-198-000024314 |
| RLP-198-000024316 | to | RLP-198-000024321 |
| RLP-198-000024324 | to | RLP-198-000024325 |
| RLP-198-000024331 | to | RLP-198-000024352 |
| RLP-198-000024354 | to | RLP-198-000024361 |
| RLP-198-000024363 | to | RLP-198-000024373 |
| RLP-198-000024378 | to | RLP-198-000024380 |
| RLP-198-000024382 | to | RLP-198-000024412 |
| RLP-198-000024414 | to | RLP-198-000024420 |
| RLP-198-000024428 | to | RLP-198-000024453 |
| RLP-198-000024456 | to | RLP-198-000024458 |
| RLP-198-000024461 | to | RLP-198-000024469 |
| RLP-198-000024473 | to | RLP-198-000024489 |
| RLP-198-000024494 | to | RLP-198-000024497 |
| RLP-198-000024499 | to | RLP-198-000024506 |
| RLP-198-000024508 | to | RLP-198-000024508 |
| RLP-198-000024510 | to | RLP-198-000024523 |
| RLP-198-000024525 | to | RLP-198-000024561 |
| RLP-198-000024563 | to | RLP-198-000024567 |
| RLP-198-000024569 | to | RLP-198-000024591 |
| RLP-198-000024594 | to | RLP-198-000024600 |
| RLP-198-000024604 | to | RLP-198-000024615 |
| RLP-198-000024617 | to | RLP-198-000024645 |
| RLP-198-000024647 | to | RLP-198-000024652 |
| RLP-198-000024654 | to | RLP-198-000024663 |
| RLP-198-000024668 | to | RLP-198-000024674 |
| RLP-198-000024676 | to | RLP-198-000024678 |
| RLP-198-000024681 | to | RLP-198-000024682 |

| | | |
|---|---|---|
| RLP-198-000024685 | to | RLP-198-000024687 |
| RLP-198-000024695 | to | RLP-198-000024707 |
| RLP-198-000024709 | to | RLP-198-000024711 |
| RLP-198-000024713 | to | RLP-198-000024718 |
| RLP-198-000024721 | to | RLP-198-000024726 |
| RLP-198-000024728 | to | RLP-198-000024731 |
| RLP-198-000024737 | to | RLP-198-000024740 |
| RLP-198-000024744 | to | RLP-198-000024761 |
| RLP-198-000024766 | to | RLP-198-000024766 |
| RLP-198-000024772 | to | RLP-198-000024773 |
| RLP-198-000024775 | to | RLP-198-000024792 |
| RLP-198-000024794 | to | RLP-198-000024812 |
| RLP-198-000024817 | to | RLP-198-000024818 |
| RLP-198-000024823 | to | RLP-198-000024823 |
| RLP-198-000024825 | to | RLP-198-000024841 |
| RLP-198-000024843 | to | RLP-198-000024844 |
| RLP-198-000024846 | to | RLP-198-000024860 |
| RLP-198-000024863 | to | RLP-198-000024867 |
| RLP-198-000024870 | to | RLP-198-000024912 |
| RLP-198-000024914 | to | RLP-198-000025043 |
| RLP-198-000025045 | to | RLP-198-000025095 |
| RLP-198-000025097 | to | RLP-198-000025097 |
| RLP-198-000025099 | to | RLP-198-000025206 |
| RLP-198-000025209 | to | RLP-198-000025394 |
| RLP-198-000025396 | to | RLP-198-000025399 |
| RLP-198-000025402 | to | RLP-198-000025404 |
| RLP-198-000025406 | to | RLP-198-000025406 |
| RLP-198-000025408 | to | RLP-198-000025409 |
| RLP-198-000025412 | to | RLP-198-000025416 |
| RLP-198-000025418 | to | RLP-198-000025423 |
| RLP-198-000025426 | to | RLP-198-000025455 |
| RLP-198-000025457 | to | RLP-198-000025459 |
| RLP-198-000025465 | to | RLP-198-000025470 |
| RLP-198-000025472 | to | RLP-198-000025568 |
| RLP-198-000025571 | to | RLP-198-000025588 |
| RLP-198-000025594 | to | RLP-198-000025595 |
| RLP-198-000025597 | to | RLP-198-000025600 |
| RLP-198-000025602 | to | RLP-198-000025604 |
| RLP-198-000025612 | to | RLP-198-000025624 |
| RLP-198-000025626 | to | RLP-198-000025626 |
| RLP-198-000025631 | to | RLP-198-000025631 |
| RLP-198-000025651 | to | RLP-198-000025657 |
| RLP-198-000025679 | to | RLP-198-000025703 |
| RLP-198-000025705 | to | RLP-198-000025710 |

| | | |
|---|---|---|
| RLP-198-000025714 | to | RLP-198-000025719 |
| RLP-198-000025721 | to | RLP-198-000025728 |
| RLP-198-000025730 | to | RLP-198-000025736 |
| RLP-198-000025738 | to | RLP-198-000025746 |
| RLP-198-000025749 | to | RLP-198-000025753 |
| RLP-198-000025755 | to | RLP-198-000025755 |
| RLP-198-000025757 | to | RLP-198-000025770 |
| RLP-198-000025772 | to | RLP-198-000025773 |
| RLP-198-000025775 | to | RLP-198-000025783 |
| RLP-198-000025785 | to | RLP-198-000025785 |
| RLP-198-000025787 | to | RLP-198-000025810 |
| RLP-198-000025812 | to | RLP-198-000025812 |
| RLP-198-000025816 | to | RLP-198-000025816 |
| RLP-198-000025821 | to | RLP-198-000025856 |
| RLP-198-000025859 | to | RLP-198-000025864 |
| RLP-198-000025866 | to | RLP-198-000025867 |
| RLP-198-000025872 | to | RLP-198-000025873 |
| RLP-198-000025876 | to | RLP-198-000026022 |
| RLP-198-000026036 | to | RLP-198-000026038 |
| RLP-198-000026042 | to | RLP-198-000026043 |
| RLP-198-000026046 | to | RLP-198-000026058 |
| RLP-198-000026061 | to | RLP-198-000026063 |
| RLP-198-000026068 | to | RLP-198-000026072 |
| RLP-198-000026075 | to | RLP-198-000026075 |
| RLP-198-000026077 | to | RLP-198-000026113 |
| RLP-198-000026115 | to | RLP-198-000026125 |
| RLP-198-000026129 | to | RLP-198-000026250 |
| RLP-198-000026252 | to | RLP-198-000026257 |
| RLP-198-000026259 | to | RLP-198-000026575 |
| RLP-198-000026577 | to | RLP-198-000026652 |
| RLP-198-000026654 | to | RLP-198-000026829 |
| RLP-198-000026834 | to | RLP-198-000026878 |
| RLP-198-000026884 | to | RLP-198-000027065 |
| RLP-198-000027067 | to | RLP-198-000027075 |
| RLP-198-000027078 | to | RLP-198-000027078 |
| RLP-198-000027081 | to | RLP-198-000027083 |
| RLP-198-000027085 | to | RLP-198-000027086 |
| RLP-198-000027091 | to | RLP-198-000027094 |
| RLP-198-000027098 | to | RLP-198-000027101 |
| RLP-198-000027105 | to | RLP-198-000027133 |
| RLP-198-000027137 | to | RLP-198-000027187 |
| RLP-198-000027189 | to | RLP-198-000027207 |
| RLP-198-000027209 | to | RLP-198-000027230 |
| RLP-198-000027232 | to | RLP-198-000027232 |

| | | |
|---|---|---|
| RLP-198-000027234 | to | RLP-198-000027235 |
| RLP-198-000027239 | to | RLP-198-000027239 |
| RLP-198-000027241 | to | RLP-198-000027250 |
| RLP-198-000027254 | to | RLP-198-000027265 |
| RLP-198-000027278 | to | RLP-198-000027318 |
| RLP-198-000027323 | to | RLP-198-000027323 |
| RLP-198-000027330 | to | RLP-198-000027350 |
| RLP-198-000027352 | to | RLP-198-000027366 |
| RLP-198-000027368 | to | RLP-198-000027408 |
| RLP-198-000027410 | to | RLP-198-000027536 |
| RLP-198-000027540 | to | RLP-198-000027549 |
| RLP-198-000027553 | to | RLP-198-000027605 |
| RLP-198-000027607 | to | RLP-198-000027610 |
| RLP-198-000027612 | to | RLP-198-000027641 |
| RLP-198-000027646 | to | RLP-198-000027656 |
| RLP-198-000027658 | to | RLP-198-000027668 |
| RLP-198-000027673 | to | RLP-198-000027701 |
| RLP-198-000027710 | to | RLP-198-000027743 |
| RLP-198-000027752 | to | RLP-198-000027783 |
| RLP-198-000027788 | to | RLP-198-000027792 |
| RLP-198-000027799 | to | RLP-198-000027819 |
| RLP-198-000027823 | to | RLP-198-000027834 |
| RLP-198-000027836 | to | RLP-198-000027865 |
| RLP-198-000027868 | to | RLP-198-000027876 |
| RLP-198-000027881 | to | RLP-198-000027885 |
| RLP-198-000027887 | to | RLP-198-000027904 |
| RLP-198-000027907 | to | RLP-198-000027909 |
| RLP-198-000027915 | to | RLP-198-000027916 |
| RLP-198-000027919 | to | RLP-198-000027921 |
| RLP-198-000027927 | to | RLP-198-000027947 |
| RLP-198-000027949 | to | RLP-198-000028112 |
| RLP-198-000028114 | to | RLP-198-000028150 |
| RLP-198-000028153 | to | RLP-198-000028158 |
| RLP-198-000028161 | to | RLP-198-000028239 |
| RLP-198-000028242 | to | RLP-198-000028243 |
| RLP-198-000028248 | to | RLP-198-000028251 |
| RLP-198-000028253 | to | RLP-198-000028253 |
| RLP-198-000028256 | to | RLP-198-000028321 |
| RLP-198-000028323 | to | RLP-198-000028377. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.