PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000000001 | ELP-422-000000120 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000123 | ELP-422-000000596 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000599 | ELP-422-000000648 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000651 | ELP-422-000000774 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000777 | ELP-422-000000812 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000815 | ELP-422-000000896 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000899 | ELP-422-000000902 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000905 | ELP-422-000000970 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000973 | ELP-422-000001000 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001003 | ELP-422-000001004 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000001007 | ELP-422-000001086 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001089 | ELP-422-000001194 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001197 | ELP-422-000001362 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001365 | ELP-422-000001516 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001521 | ELP-422-000001620 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001623 | ELP-422-000001654 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000001657 | ELP-422-000002124 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002127 | ELP-422-000002158 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002161 | ELP-422-000002420 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002423 | ELP-422-000002552 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000002555 | ELP-422-000002646 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002649 | ELP-422-000002650 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002653 | ELP-422-000002670 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002673 | ELP-422-000002674 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002677 | ELP-422-000002678 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002681 | ELP-422-000002708 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002711 | ELP-422-000002714 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002719 | ELP-422-000002728 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002731 | ELP-422-000002734 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002739 | ELP-422-000002770 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000002773 | ELP-422-000002804 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002807 | ELP-422-000002826 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002829 | ELP-422-000002936 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002939 | ELP-422-000003064 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000003067 | ELP-422-000003338 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000003341 | ELP-422-000003428 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000003431 | ELP-422-000003628 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000003631 | ELP-422-000003698 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000003701 | ELP-422-000004066 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004069 | ELP-422-000004188 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/24/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000004191 | ELP-422-000004300 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004305 | ELP-422-000004484 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004487 | ELP-422-000004672 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004675 | ELP-422-000004712 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004715 | ELP-422-000005370 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000005373 | ELP-422-000005806 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000005813 | ELP-422-000006020 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000006023 | ELP-422-000006408 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000006417 | ELP-422-000006564 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000006567 | ELP-422-000006742 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000006745 | ELP-422-000006752 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000006755 | ELP-422-000007166 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000007169 | ELP-422-000007446 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000007449 | ELP-422-000007734 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000007755 | ELP-422-000007916 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000007919 | ELP-422-000007966 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000007985 | ELP-422-000008034 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008041 | ELP-422-000008290 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008293 | ELP-422-000008338 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008349 | ELP-422-000008562 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000008567 | ELP-422-000008580 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008583 | ELP-422-000008742 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008745 | ELP-422-000008748 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008751 | ELP-422-000008864 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008871 | ELP-422-000008888 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008891 | ELP-422-000009036 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009039 | ELP-422-000009140 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009145 | ELP-422-000009304 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009309 | ELP-422-000009310 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009313 | ELP-422-000009650 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000009653 | ELP-422-000009664 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009667 | ELP-422-000009748 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009753 | ELP-422-000010042 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010051 | ELP-422-000010060 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010063 | ELP-422-000010128 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010131 | ELP-422-000010350 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010353 | ELP-422-000010828 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010831 | ELP-422-000010968 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010973 | ELP-422-000011248 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000011251 | ELP-422-000011388 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000011391 | ELP-422-000011864 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000011867 | ELP-422-000011916 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000011919 | ELP-422-000012042 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012045 | ELP-422-000012080 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012083 | ELP-422-000012164 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012167 | ELP-422-000012170 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012173 | ELP-422-000012238 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012241 | ELP-422-000012268 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012271 | ELP-422-000012272 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012275 | ELP-422-000012354 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000012357 | ELP-422-000012462 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012465 | ELP-422-000012630 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012633 | ELP-422-000012784 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012789 | ELP-422-000012888 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012891 | ELP-422-000012922 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012925 | ELP-422-000013392 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013395 | ELP-422-000013426 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013429 | ELP-422-000013688 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013691 | ELP-422-000013820 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013823 | ELP-422-000013914 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/24/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000013917 | ELP-422-000013918 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013921 | ELP-422-000013938 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013941 | ELP-422-000013942 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013945 | ELP-422-000013946 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013949 | ELP-422-000013976 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013979 | ELP-422-000013982 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013987 | ELP-422-000013996 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013999 | ELP-422-000014002 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014007 | ELP-422-000014038 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014041 | ELP-422-000014072 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000014075 | ELP-422-000014094 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014097 | ELP-422-000014204 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014207 | ELP-422-000014332 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014335 | ELP-422-000014606 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014609 | ELP-422-000014696 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014699 | ELP-422-000014896 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014899 | ELP-422-000014966 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014969 | ELP-422-000015334 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015337 | ELP-422-000015456 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015459 | ELP-422-000015568 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000015573 | ELP-422-000015752 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015755 | ELP-422-000015940 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015943 | ELP-422-000015980 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015983 | ELP-422-000016638 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000016641 | ELP-422-000017112 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000017115 | ELP-422-000017188 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000017195 | ELP-422-000017284 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000017287 | ELP-422-000017522 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000017527 | ELP-422-000017802 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000017805 | ELP-422-000018666 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000018671 | ELP-422-000018954 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000018957 | ELP-422-000019068 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019071 | ELP-422-000019150 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019153 | ELP-422-000019320 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019323 | ELP-422-000019486 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019493 | ELP-422-000019770 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019773 | ELP-422-000019828 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000019833 | ELP-422-000020118 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000020121 | ELP-422-000020258 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000020261 | ELP-422-000020330 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000020333 | ELP-422-000020510 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000020513 | ELP-422-000020692 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000020695 | ELP-422-000020970 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000020979 | ELP-422-000021080 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021083 | ELP-422-000021316 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021319 | ELP-422-000021370 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021373 | ELP-422-000021374 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021377 | ELP-422-000021378 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021381 | ELP-422-000021440 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021445 | ELP-422-000021506 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000021511 | ELP-422-000021512 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021517 | ELP-422-000021518 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021529 | ELP-422-000021530 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021533 | ELP-422-000021556 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021559 | ELP-422-000021560 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021565 | ELP-422-000021566 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021569 | ELP-422-000021584 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021587 | ELP-422-000021846 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021853 | ELP-422-000021936 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021943 | ELP-422-000021986 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000021989 | ELP-422-000022028 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022031 | ELP-422-000022112 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022117 | ELP-422-000022286 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022307 | ELP-422-000022392 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022395 | ELP-422-000022604 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022607 | ELP-422-000022656 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000022659 | ELP-422-000022692 | USACE;ERDC;CEERD-EP | Richard E Price | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| RFP | 319 | RFP-319-000000001 | RFP-319-000000003 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000005 | RFP-319-000000049 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000051 | RFP-319-000000135 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 319 | RFP-319-000000137 | RFP-319-000000141 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000143 | RFP-319-000000225 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000227 | RFP-319-000000866 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000868 | RFP-319-000000983 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000985 | RFP-319-000000988 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000990 | RFP-319-000001497 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000001499 | RFP-319-000001846 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000001848 | RFP-319-000002026 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000002028 | RFP-319-000002029 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 319 | RFP-319-000002031 | RFP-319-000002071 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 320 | RFP-320-000000001 | RFP-320-000000068 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 320 | RFP-320-000000071 | RFP-320-000000075 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 320 | RFP-320-000000077 | RFP-320-000000077 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 320 | RFP-320-000000079 | RFP-320-000000103 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 320 | RFP-320-000000105 | RFP-320-000000110 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Files from MVN; Engineering Department |
| RFP | 320 | RFP-320-000000112 | RFP-320-000007563 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000001 | RLP-197-000000001 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000003 | RLP-197-000000147 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000149 | RLP-197-000000518 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000520 | RLP-197-000000593 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 197 | RLP-197-000000595 | RLP-197-000000855 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000857 | RLP-197-000000861 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000863 | RLP-197-000001080 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000001082 | RLP-197-000001130 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000001132 | RLP-197-000001405 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000001408 | RLP-197-000002000 | USACE; MVD; MVN; Engineering | Jim R Gately | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000001 | RLP-198-000000001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000005 | RLP-198-000000014 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000016 | RLP-198-000000037 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000039 | RLP-198-000000071 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000000073 | RLP-198-000000081 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000084 | RLP-198-000000085 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000087 | RLP-198-000000095 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000097 | RLP-198-000000110 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000114 | RLP-198-000000335 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000337 | RLP-198-000000353 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000355 | RLP-198-000000424 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000426 | RLP-198-000000426 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000428 | RLP-198-000000428 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000430 | RLP-198-000000484 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000000489 | RLP-198-000000529 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000531 | RLP-198-000000565 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000567 | RLP-198-000000567 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000571 | RLP-198-000000571 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000573 | RLP-198-000000619 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000622 | RLP-198-000000623 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000626 | RLP-198-000000626 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000628 | RLP-198-000000629 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000641 | RLP-198-000000769 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000772 | RLP-198-000000779 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000000781 | RLP-198-000000798 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000801 | RLP-198-000000811 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000813 | RLP-198-000000866 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000868 | RLP-198-000000889 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000891 | RLP-198-000000898 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000900 | RLP-198-000000960 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000962 | RLP-198-000000999 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001001 | RLP-198-000001001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001005 | RLP-198-000001007 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001009 | RLP-198-000001065 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000001069 | RLP-198-000001101 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001103 | RLP-198-000001105 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001107 | RLP-198-000001108 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001110 | RLP-198-000001112 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001114 | RLP-198-000001118 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001120 | RLP-198-000001127 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001129 | RLP-198-000001341 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001343 | RLP-198-000001428 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001430 | RLP-198-000001437 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001439 | RLP-198-000001442 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000001444 | RLP-198-000001444 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001446 | RLP-198-000001462 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001464 | RLP-198-000001465 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001467 | RLP-198-000001467 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001469 | RLP-198-000001474 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001476 | RLP-198-000001544 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001546 | RLP-198-000001560 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001562 | RLP-198-000001588 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001590 | RLP-198-000001603 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001605 | RLP-198-000001610 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000001612 | RLP-198-000001614 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001616 | RLP-198-000001616 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001618 | RLP-198-000001623 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001630 | RLP-198-000001630 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001633 | RLP-198-000001640 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001642 | RLP-198-000001725 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001728 | RLP-198-000001821 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001823 | RLP-198-000001867 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001869 | RLP-198-000001883 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001885 | RLP-198-000001920 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000001922 | RLP-198-000001934 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001936 | RLP-198-000001940 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001942 | RLP-198-000001950 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001952 | RLP-198-000002053 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002055 | RLP-198-000002505 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002507 | RLP-198-000002515 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002517 | RLP-198-000002536 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002538 | RLP-198-000002545 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002547 | RLP-198-000002554 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002556 | RLP-198-000002556 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000002558 | RLP-198-000002595 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002597 | RLP-198-000002609 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002613 | RLP-198-000002644 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002649 | RLP-198-000002652 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002654 | RLP-198-000002658 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002660 | RLP-198-000002683 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002689 | RLP-198-000002706 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002708 | RLP-198-000002752 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002754 | RLP-198-000002764 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002767 | RLP-198-000002830 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000002832 | RLP-198-000002907 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002909 | RLP-198-000002911 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002913 | RLP-198-000002929 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002932 | RLP-198-000003024 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003028 | RLP-198-000003047 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003051 | RLP-198-000003076 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003078 | RLP-198-000003147 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003149 | RLP-198-000003206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003209 | RLP-198-000003237 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003241 | RLP-198-000003241 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000003243 | RLP-198-000003243 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003246 | RLP-198-000003252 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003254 | RLP-198-000003275 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003277 | RLP-198-000003291 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003296 | RLP-198-000003300 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003302 | RLP-198-000003311 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003313 | RLP-198-000003316 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003318 | RLP-198-000003350 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003353 | RLP-198-000003356 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003359 | RLP-198-000003359 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000003361 | RLP-198-000003483 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003485 | RLP-198-000003488 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003490 | RLP-198-000003526 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003528 | RLP-198-000003579 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003581 | RLP-198-000003587 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003589 | RLP-198-000003592 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003598 | RLP-198-000003607 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003611 | RLP-198-000003619 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003621 | RLP-198-000003622 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003629 | RLP-198-000003630 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000003633 | RLP-198-000003641 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003643 | RLP-198-000003660 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003662 | RLP-198-000003671 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003677 | RLP-198-000003678 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003685 | RLP-198-000003686 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003688 | RLP-198-000003690 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003692 | RLP-198-000003692 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003694 | RLP-198-000003695 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003697 | RLP-198-000003723 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003725 | RLP-198-000003865 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000003867 | RLP-198-000003873 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003875 | RLP-198-000004081 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004083 | RLP-198-000004083 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004085 | RLP-198-000004146 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004149 | RLP-198-000004211 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004213 | RLP-198-000004273 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004276 | RLP-198-000004278 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004281 | RLP-198-000004281 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004283 | RLP-198-000004316 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004318 | RLP-198-000004323 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000004325 | RLP-198-000004349 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004351 | RLP-198-000004384 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004386 | RLP-198-000004401 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004403 | RLP-198-000004403 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004405 | RLP-198-000004408 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004411 | RLP-198-000004411 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004416 | RLP-198-000004441 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004443 | RLP-198-000004444 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004446 | RLP-198-000004476 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004479 | RLP-198-000004480 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000004482 | RLP-198-000004542 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004544 | RLP-198-000004582 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004584 | RLP-198-000004593 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004595 | RLP-198-000004596 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004598 | RLP-198-000004605 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004607 | RLP-198-000004614 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004616 | RLP-198-000004620 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004622 | RLP-198-000004650 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004652 | RLP-198-000004653 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004655 | RLP-198-000004662 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000004664 | RLP-198-000004681 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004683 | RLP-198-000004739 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004742 | RLP-198-000004798 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004800 | RLP-198-000004867 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004869 | RLP-198-000004870 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004872 | RLP-198-000004877 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004879 | RLP-198-000004958 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004960 | RLP-198-000005246 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005249 | RLP-198-000005265 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005267 | RLP-198-000005338 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000005340 | RLP-198-000005352 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005354 | RLP-198-000005396 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005398 | RLP-198-000005405 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005407 | RLP-198-000005464 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005466 | RLP-198-000005540 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005542 | RLP-198-000005580 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005582 | RLP-198-000005619 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005622 | RLP-198-000005648 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005650 | RLP-198-000005650 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005652 | RLP-198-000005655 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000005657 | RLP-198-000005674 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005677 | RLP-198-000005684 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005687 | RLP-198-000005688 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005692 | RLP-198-000005713 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005716 | RLP-198-000005724 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005727 | RLP-198-000005742 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005746 | RLP-198-000005757 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005759 | RLP-198-000005762 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005764 | RLP-198-000005772 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005774 | RLP-198-000005801 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000005803 | RLP-198-000005817 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005819 | RLP-198-000005827 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005829 | RLP-198-000005856 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005858 | RLP-198-000005875 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005877 | RLP-198-000005885 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005887 | RLP-198-000005919 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005921 | RLP-198-000005930 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005932 | RLP-198-000005933 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005935 | RLP-198-000005939 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005941 | RLP-198-000005944 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000005946 | RLP-198-000005950 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005952 | RLP-198-000005954 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005956 | RLP-198-000005963 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005965 | RLP-198-000005965 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005967 | RLP-198-000005977 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005979 | RLP-198-000005990 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005992 | RLP-198-000006000 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006002 | RLP-198-000006006 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006008 | RLP-198-000006015 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006017 | RLP-198-000006022 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006024 | RLP-198-000006036 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006038 | RLP-198-000006110 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006112 | RLP-198-000006112 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006114 | RLP-198-000006114 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006117 | RLP-198-000006135 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006137 | RLP-198-000006166 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006168 | RLP-198-000006169 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006171 | RLP-198-000006180 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006182 | RLP-198-000006203 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006206 | RLP-198-000006206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006208 | RLP-198-000006215 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006217 | RLP-198-000006219 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006223 | RLP-198-000006232 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006237 | RLP-198-000006249 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006251 | RLP-198-000006304 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006306 | RLP-198-000006347 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006349 | RLP-198-000006349 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006351 | RLP-198-000006353 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006355 | RLP-198-000006487 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006489 | RLP-198-000006527 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006529 | RLP-198-000006534 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006539 | RLP-198-000006562 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006566 | RLP-198-000006592 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006596 | RLP-198-000006596 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006599 | RLP-198-000006601 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006603 | RLP-198-000006604 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006606 | RLP-198-000006607 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006609 | RLP-198-000006610 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006613 | RLP-198-000006615 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006620 | RLP-198-000006624 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006627 | RLP-198-000006629 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006631 | RLP-198-000006639 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006641 | RLP-198-000006643 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006645 | RLP-198-000006669 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006671 | RLP-198-000006692 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006694 | RLP-198-000006714 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006716 | RLP-198-000006725 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006728 | RLP-198-000006786 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006788 | RLP-198-000006797 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006809 | RLP-198-000006894 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006896 | RLP-198-000006984 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006986 | RLP-198-000007012 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007015 | RLP-198-000007082 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007087 | RLP-198-000007097 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007099 | RLP-198-000007139 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007141 | RLP-198-000007145 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007148 | RLP-198-000007158 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007160 | RLP-198-000007166 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007168 | RLP-198-000007193 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007196 | RLP-198-000007196 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007199 | RLP-198-000007200 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007202 | RLP-198-000007202 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007204 | RLP-198-000007204 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007206 | RLP-198-000007206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007208 | RLP-198-000007208 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007210 | RLP-198-000007210 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007212 | RLP-198-000007212 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007215 | RLP-198-000007217 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007219 | RLP-198-000007220 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007222 | RLP-198-000007222 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007224 | RLP-198-000007224 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007226 | RLP-198-000007227 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007229 | RLP-198-000007229 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007231 | RLP-198-000007234 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007236 | RLP-198-000007236 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007238 | RLP-198-000007238 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007240 | RLP-198-000007241 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007243 | RLP-198-000007243 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007245 | RLP-198-000007245 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007247 | RLP-198-000007247 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007250 | RLP-198-000007250 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007252 | RLP-198-000007261 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007263 | RLP-198-000007265 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007267 | RLP-198-000007268 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007272 | RLP-198-000007273 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007275 | RLP-198-000007278 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007280 | RLP-198-000007280 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007283 | RLP-198-000007289 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007298 | RLP-198-000007379 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007381 | RLP-198-000007381 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007384 | RLP-198-000007384 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007386 | RLP-198-000007386 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007389 | RLP-198-000007389 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007392 | RLP-198-000007394 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007396 | RLP-198-000007400 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007402 | RLP-198-000007403 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007406 | RLP-198-000007406 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007408 | RLP-198-000007412 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007414 | RLP-198-000007426 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007431 | RLP-198-000007431 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007434 | RLP-198-000007434 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007440 | RLP-198-000007441 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007443 | RLP-198-000007443 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007447 | RLP-198-000007448 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007450 | RLP-198-000007450 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007452 | RLP-198-000007454 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007456 | RLP-198-000007456 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007458 | RLP-198-000007460 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007463 | RLP-198-000007600 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007602 | RLP-198-000007679 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007681 | RLP-198-000007763 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007765 | RLP-198-000007854 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007856 | RLP-198-000007866 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007869 | RLP-198-000007896 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007900 | RLP-198-000007903 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007905 | RLP-198-000007933 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007935 | RLP-198-000008019 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008021 | RLP-198-000008022 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008024 | RLP-198-000008029 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008031 | RLP-198-000008036 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008038 | RLP-198-000008038 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008041 | RLP-198-000008085 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008089 | RLP-198-000008115 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008117 | RLP-198-000008159 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008162 | RLP-198-000008192 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008194 | RLP-198-000008197 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008200 | RLP-198-000008206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008208 | RLP-198-000008211 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008213 | RLP-198-000008283 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008285 | RLP-198-000008292 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008294 | RLP-198-000008294 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008296 | RLP-198-000008297 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008300 | RLP-198-000008301 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008303 | RLP-198-000008306 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008308 | RLP-198-000008328 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008330 | RLP-198-000008337 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008339 | RLP-198-000008359 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008361 | RLP-198-000008378 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008381 | RLP-198-000008395 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008397 | RLP-198-000008397 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008405 | RLP-198-000008442 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008444 | RLP-198-000008448 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008450 | RLP-198-000008450 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008452 | RLP-198-000008459 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008461 | RLP-198-000008461 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008463 | RLP-198-000008476 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008478 | RLP-198-000008488 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008490 | RLP-198-000008501 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008503 | RLP-198-000008521 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008524 | RLP-198-000008528 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008530 | RLP-198-000008533 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008535 | RLP-198-000008538 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008541 | RLP-198-000008551 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008553 | RLP-198-000008577 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008579 | RLP-198-000008672 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008674 | RLP-198-000008680 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008682 | RLP-198-000008787 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008791 | RLP-198-000008791 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008794 | RLP-198-000008794 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008796 | RLP-198-000008796 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008800 | RLP-198-000008800 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008804 | RLP-198-000008838 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008841 | RLP-198-000008868 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008870 | RLP-198-000008886 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008888 | RLP-198-000008912 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008914 | RLP-198-000008931 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008933 | RLP-198-000008933 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008935 | RLP-198-000008941 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008943 | RLP-198-000008953 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008955 | RLP-198-000008967 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008969 | RLP-198-000008988 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008990 | RLP-198-000008997 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008999 | RLP-198-000009019 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009021 | RLP-198-000009023 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009025 | RLP-198-000009029 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009031 | RLP-198-000009031 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009033 | RLP-198-000009104 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009107 | RLP-198-000009117 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009120 | RLP-198-000009129 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009131 | RLP-198-000009141 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000009143 | RLP-198-000009147 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009149 | RLP-198-000009162 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009164 | RLP-198-000009169 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009171 | RLP-198-000009172 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009174 | RLP-198-000009186 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009188 | RLP-198-000009198 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009200 | RLP-198-000009200 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009202 | RLP-198-000009260 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009262 | RLP-198-000009300 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009303 | RLP-198-000009383 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000009385 | RLP-198-000009385 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009387 | RLP-198-000009391 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009393 | RLP-198-000009400 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009403 | RLP-198-000009410 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009412 | RLP-198-000009418 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009420 | RLP-198-000009423 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009426 | RLP-198-000009440 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009443 | RLP-198-000009444 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009446 | RLP-198-000009464 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009466 | RLP-198-000009481 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000009483 | RLP-198-000009491 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009493 | RLP-198-000009496 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009498 | RLP-198-000009501 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009503 | RLP-198-000009510 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009512 | RLP-198-000009532 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009534 | RLP-198-000009557 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009559 | RLP-198-000009564 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009568 | RLP-198-000009576 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009579 | RLP-198-000009583 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009585 | RLP-198-000009593 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000009595 | RLP-198-000009699 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009701 | RLP-198-000010102 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010104 | RLP-198-000010105 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010107 | RLP-198-000010118 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010120 | RLP-198-000010162 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010165 | RLP-198-000010165 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010168 | RLP-198-000010168 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010170 | RLP-198-000010220 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010222 | RLP-198-000010224 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010226 | RLP-198-000010263 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010265 | RLP-198-000010266 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010270 | RLP-198-000010299 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010301 | RLP-198-000010308 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010311 | RLP-198-000010318 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010320 | RLP-198-000010329 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010331 | RLP-198-000010334 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010340 | RLP-198-000010349 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010356 | RLP-198-000010378 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010380 | RLP-198-000010424 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010427 | RLP-198-000010431 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010435 | RLP-198-000010468 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010470 | RLP-198-000010471 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010473 | RLP-198-000010474 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010476 | RLP-198-000010495 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010497 | RLP-198-000010560 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010562 | RLP-198-000010564 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010568 | RLP-198-000010574 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010576 | RLP-198-000010579 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010581 | RLP-198-000010597 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010599 | RLP-198-000010603 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010605 | RLP-198-000010628 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010631 | RLP-198-000010642 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010644 | RLP-198-000010650 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010652 | RLP-198-000010654 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010658 | RLP-198-000010671 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010673 | RLP-198-000010674 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010677 | RLP-198-000010681 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010683 | RLP-198-000010719 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010721 | RLP-198-000010722 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010725 | RLP-198-000010727 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010729 | RLP-198-000010730 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010732 | RLP-198-000010732 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010735 | RLP-198-000010738 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010740 | RLP-198-000010743 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010745 | RLP-198-000010762 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010764 | RLP-198-000010802 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010804 | RLP-198-000010807 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010809 | RLP-198-000010824 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010827 | RLP-198-000010833 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010835 | RLP-198-000010839 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010841 | RLP-198-000010842 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010846 | RLP-198-000010860 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010862 | RLP-198-000010872 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010874 | RLP-198-000010988 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010991 | RLP-198-000011035 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011038 | RLP-198-000011050 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011058 | RLP-198-000011070 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011072 | RLP-198-000011078 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011081 | RLP-198-000011081 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011084 | RLP-198-000011084 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011091 | RLP-198-000011097 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011099 | RLP-198-000011120 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011127 | RLP-198-000011127 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011129 | RLP-198-000011135 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011144 | RLP-198-000011149 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011152 | RLP-198-000011152 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011154 | RLP-198-000011176 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011189 | RLP-198-000011193 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011195 | RLP-198-000011196 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011216 | RLP-198-000011221 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011231 | RLP-198-000011245 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011252 | RLP-198-000011255 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011262 | RLP-198-000011263 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011266 | RLP-198-000011266 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011271 | RLP-198-000011273 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011282 | RLP-198-000011288 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011291 | RLP-198-000011296 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011300 | RLP-198-000011307 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011310 | RLP-198-000011312 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011315 | RLP-198-000011317 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011326 | RLP-198-000011326 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011328 | RLP-198-000011336 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011338 | RLP-198-000011357 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011369 | RLP-198-000011432 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011434 | RLP-198-000011444 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011446 | RLP-198-000011446 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011448 | RLP-198-000011448 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011450 | RLP-198-000011450 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011452 | RLP-198-000011458 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011460 | RLP-198-000011467 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011469 | RLP-198-000011471 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011473 | RLP-198-000011481 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011483 | RLP-198-000011487 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011491 | RLP-198-000011491 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011496 | RLP-198-000011507 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011509 | RLP-198-000011509 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011511 | RLP-198-000011513 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011515 | RLP-198-000011518 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011521 | RLP-198-000011551 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011553 | RLP-198-000011558 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011560 | RLP-198-000011560 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011562 | RLP-198-000011605 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011607 | RLP-198-000011677 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011679 | RLP-198-000011687 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011697 | RLP-198-000011814 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011816 | RLP-198-000011884 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011886 | RLP-198-000011901 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011903 | RLP-198-000011926 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011929 | RLP-198-000011946 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011948 | RLP-198-000011952 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011955 | RLP-198-000011972 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011975 | RLP-198-000012000 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012002 | RLP-198-000012040 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012042 | RLP-198-000012178 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012180 | RLP-198-000012184 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012186 | RLP-198-000012238 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012240 | RLP-198-000012256 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012265 | RLP-198-000012269 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012273 | RLP-198-000012333 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012336 | RLP-198-000012337 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000012339 | RLP-198-000012378 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012380 | RLP-198-000012419 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012421 | RLP-198-000012430 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012432 | RLP-198-000012462 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012464 | RLP-198-000012506 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012508 | RLP-198-000012530 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012532 | RLP-198-000012554 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012556 | RLP-198-000012580 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012590 | RLP-198-000012604 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012607 | RLP-198-000012660 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000012662 | RLP-198-000012662 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012665 | RLP-198-000012666 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012668 | RLP-198-000012668 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012671 | RLP-198-000012671 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012673 | RLP-198-000012834 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012836 | RLP-198-000012841 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012843 | RLP-198-000012856 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012867 | RLP-198-000012879 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012882 | RLP-198-000012883 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012885 | RLP-198-000012902 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000012905 | RLP-198-000012907 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012909 | RLP-198-000012918 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012924 | RLP-198-000012924 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012930 | RLP-198-000012936 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012943 | RLP-198-000012967 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012970 | RLP-198-000012998 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013001 | RLP-198-000013033 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013035 | RLP-198-000013036 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013039 | RLP-198-000013041 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013045 | RLP-198-000013055 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013057 | RLP-198-000013058 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013061 | RLP-198-000013061 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013064 | RLP-198-000013074 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013077 | RLP-198-000013092 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013094 | RLP-198-000013094 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013099 | RLP-198-000013125 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013128 | RLP-198-000013131 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013133 | RLP-198-000013135 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013137 | RLP-198-000013145 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013148 | RLP-198-000013179 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013182 | RLP-198-000013202 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013205 | RLP-198-000013231 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013234 | RLP-198-000013270 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013272 | RLP-198-000013309 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013311 | RLP-198-000013311 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013313 | RLP-198-000013313 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013316 | RLP-198-000013344 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013346 | RLP-198-000013351 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013353 | RLP-198-000013354 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013356 | RLP-198-000013369 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013377 | RLP-198-000013394 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013396 | RLP-198-000013396 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013399 | RLP-198-000013399 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013401 | RLP-198-000013412 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013414 | RLP-198-000013430 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013441 | RLP-198-000013441 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013446 | RLP-198-000013473 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013480 | RLP-198-000013493 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013495 | RLP-198-000013503 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013505 | RLP-198-000013521 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013523 | RLP-198-000013547 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013549 | RLP-198-000013553 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013555 | RLP-198-000013565 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013567 | RLP-198-000013585 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013594 | RLP-198-000013596 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013600 | RLP-198-000013642 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013649 | RLP-198-000013696 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013698 | RLP-198-000013745 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013750 | RLP-198-000013819 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013821 | RLP-198-000013915 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013917 | RLP-198-000013933 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013939 | RLP-198-000013994 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013997 | RLP-198-000014001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014003 | RLP-198-000014043 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014045 | RLP-198-000014051 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014053 | RLP-198-000014089 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014091 | RLP-198-000014138 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014140 | RLP-198-000014140 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014142 | RLP-198-000014161 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014163 | RLP-198-000014163 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014165 | RLP-198-000014165 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014167 | RLP-198-000014185 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014187 | RLP-198-000014206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014208 | RLP-198-000014237 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014239 | RLP-198-000014271 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014273 | RLP-198-000014287 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014289 | RLP-198-000014312 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014315 | RLP-198-000014318 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014320 | RLP-198-000014330 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014332 | RLP-198-000014352 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014354 | RLP-198-000014364 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014366 | RLP-198-000014375 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014377 | RLP-198-000014381 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014384 | RLP-198-000014386 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014388 | RLP-198-000014392 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014394 | RLP-198-000014417 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014419 | RLP-198-000014465 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014467 | RLP-198-000014543 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014546 | RLP-198-000014556 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014558 | RLP-198-000014561 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014564 | RLP-198-000014568 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014570 | RLP-198-000014572 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014574 | RLP-198-000014574 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014576 | RLP-198-000014603 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014605 | RLP-198-000014630 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014632 | RLP-198-000014641 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014643 | RLP-198-000014655 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014659 | RLP-198-000014662 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014664 | RLP-198-000014666 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014669 | RLP-198-000014680 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014683 | RLP-198-000014702 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014704 | RLP-198-000014704 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014706 | RLP-198-000014715 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014719 | RLP-198-000014729 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014733 | RLP-198-000014739 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014741 | RLP-198-000014742 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014744 | RLP-198-000014776 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014778 | RLP-198-000014778 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014780 | RLP-198-000014810 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014812 | RLP-198-000014814 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014816 | RLP-198-000014816 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014818 | RLP-198-000014818 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014820 | RLP-198-000014828 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014830 | RLP-198-000014832 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014835 | RLP-198-000014900 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014903 | RLP-198-000014904 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014907 | RLP-198-000014972 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014974 | RLP-198-000015001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015003 | RLP-198-000015014 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015016 | RLP-198-000015025 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015027 | RLP-198-000015028 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015030 | RLP-198-000015030 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015033 | RLP-198-000015045 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015047 | RLP-198-000015074 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015076 | RLP-198-000015113 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015115 | RLP-198-000015116 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015118 | RLP-198-000015118 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015120 | RLP-198-000015120 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015122 | RLP-198-000015127 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015129 | RLP-198-000015134 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015136 | RLP-198-000015139 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015141 | RLP-198-000015141 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015143 | RLP-198-000015148 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015150 | RLP-198-000015208 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015211 | RLP-198-000015211 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015213 | RLP-198-000015235 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015237 | RLP-198-000015247 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015249 | RLP-198-000015255 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015257 | RLP-198-000015307 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015309 | RLP-198-000015309 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015313 | RLP-198-000015339 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015341 | RLP-198-000015348 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015350 | RLP-198-000015366 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015368 | RLP-198-000015375 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015377 | RLP-198-000015382 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015386 | RLP-198-000015412 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015416 | RLP-198-000015417 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015419 | RLP-198-000015431 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015433 | RLP-198-000015446 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015449 | RLP-198-000015451 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015453 | RLP-198-000015456 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015458 | RLP-198-000015496 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015499 | RLP-198-000015526 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015528 | RLP-198-000015611 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015613 | RLP-198-000015626 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015628 | RLP-198-000015654 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015656 | RLP-198-000015656 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015659 | RLP-198-000015661 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015663 | RLP-198-000015703 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015705 | RLP-198-000015737 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015739 | RLP-198-000015745 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015747 | RLP-198-000015755 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015757 | RLP-198-000015761 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015763 | RLP-198-000015770 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015780 | RLP-198-000015800 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015802 | RLP-198-000015811 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015813 | RLP-198-000015813 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015815 | RLP-198-000015832 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015834 | RLP-198-000015840 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015842 | RLP-198-000015878 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015880 | RLP-198-000015880 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015882 | RLP-198-000015890 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015892 | RLP-198-000015909 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015912 | RLP-198-000015915 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015917 | RLP-198-000015917 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015919 | RLP-198-000015946 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015948 | RLP-198-000015958 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015960 | RLP-198-000015964 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015967 | RLP-198-000015968 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015970 | RLP-198-000015972 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015974 | RLP-198-000015989 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015991 | RLP-198-000016023 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016025 | RLP-198-000016025 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016027 | RLP-198-000016032 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016034 | RLP-198-000016039 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016041 | RLP-198-000016046 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016048 | RLP-198-000016054 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016056 | RLP-198-000016058 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016060 | RLP-198-000016063 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016065 | RLP-198-000016082 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016085 | RLP-198-000016088 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016090 | RLP-198-000016091 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016093 | RLP-198-000016100 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016102 | RLP-198-000016103 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016105 | RLP-198-000016105 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016108 | RLP-198-000016109 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016111 | RLP-198-000016114 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016116 | RLP-198-000016116 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016118 | RLP-198-000016118 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016120 | RLP-198-000016122 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016126 | RLP-198-000016131 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016134 | RLP-198-000016134 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016137 | RLP-198-000016154 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016156 | RLP-198-000016157 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016160 | RLP-198-000016160 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016162 | RLP-198-000016163 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016166 | RLP-198-000016166 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016168 | RLP-198-000016177 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016179 | RLP-198-000016186 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016188 | RLP-198-000016200 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016202 | RLP-198-000016205 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016207 | RLP-198-000016229 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016231 | RLP-198-000016235 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016237 | RLP-198-000016239 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016243 | RLP-198-000016244 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016246 | RLP-198-000016267 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016269 | RLP-198-000016272 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016276 | RLP-198-000016287 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016289 | RLP-198-000016293 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016295 | RLP-198-000016299 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016302 | RLP-198-000016358 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016360 | RLP-198-000016362 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016366 | RLP-198-000016382 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016384 | RLP-198-000016390 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016392 | RLP-198-000016406 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016409 | RLP-198-000016426 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016428 | RLP-198-000016428 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016430 | RLP-198-000016432 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016434 | RLP-198-000016455 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016458 | RLP-198-000016458 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016460 | RLP-198-000016460 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016463 | RLP-198-000016466 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016470 | RLP-198-000016473 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016476 | RLP-198-000016481 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016483 | RLP-198-000016551 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016553 | RLP-198-000016553 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016556 | RLP-198-000016556 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016559 | RLP-198-000016583 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016585 | RLP-198-000016585 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016589 | RLP-198-000016590 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016592 | RLP-198-000016593 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016595 | RLP-198-000016603 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016605 | RLP-198-000016719 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016721 | RLP-198-000016722 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016726 | RLP-198-000016764 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016766 | RLP-198-000016767 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016769 | RLP-198-000016824 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016826 | RLP-198-000016929 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016931 | RLP-198-000016936 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016938 | RLP-198-000016951 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016953 | RLP-198-000016968 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016970 | RLP-198-000017055 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017058 | RLP-198-000017114 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017116 | RLP-198-000017123 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017125 | RLP-198-000017147 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017150 | RLP-198-000017176 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017181 | RLP-198-000017238 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017240 | RLP-198-000017242 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017244 | RLP-198-000017347 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017352 | RLP-198-000017432 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000017434 | RLP-198-000017441 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017443 | RLP-198-000017479 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017481 | RLP-198-000017504 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017508 | RLP-198-000017508 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017510 | RLP-198-000017511 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017517 | RLP-198-000017517 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017519 | RLP-198-000017519 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017521 | RLP-198-000017530 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017532 | RLP-198-000017550 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017553 | RLP-198-000017553 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000017555 | RLP-198-000017602 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017604 | RLP-198-000017609 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017611 | RLP-198-000017616 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017618 | RLP-198-000017651 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017653 | RLP-198-000017671 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017673 | RLP-198-000017673 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017675 | RLP-198-000017678 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017680 | RLP-198-000017693 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017695 | RLP-198-000017695 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017697 | RLP-198-000017749 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000017752 | RLP-198-000017760 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017762 | RLP-198-000017772 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017775 | RLP-198-000017778 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017780 | RLP-198-000017790 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017792 | RLP-198-000017817 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017819 | RLP-198-000017830 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017832 | RLP-198-000017859 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017861 | RLP-198-000017902 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017904 | RLP-198-000017925 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017927 | RLP-198-000018019 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000018021 | RLP-198-000018054 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018056 | RLP-198-000018058 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018060 | RLP-198-000018078 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018081 | RLP-198-000018101 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018103 | RLP-198-000018220 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018222 | RLP-198-000018223 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018225 | RLP-198-000018225 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018227 | RLP-198-000018245 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018247 | RLP-198-000018446 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018450 | RLP-198-000018453 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000018455 | RLP-198-000018508 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018510 | RLP-198-000018511 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018517 | RLP-198-000018584 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018587 | RLP-198-000018609 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018612 | RLP-198-000019025 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019027 | RLP-198-000019050 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019053 | RLP-198-000019175 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019184 | RLP-198-000019300 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019302 | RLP-198-000019451 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019453 | RLP-198-000019606 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000019608 | RLP-198-000019609 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019614 | RLP-198-000019621 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019623 | RLP-198-000019627 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019629 | RLP-198-000019656 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019659 | RLP-198-000019673 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019676 | RLP-198-000019676 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019682 | RLP-198-000019716 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019718 | RLP-198-000019796 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019798 | RLP-198-000019836 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019838 | RLP-198-000019896 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000019898 | RLP-198-000019980 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019984 | RLP-198-000019984 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019986 | RLP-198-000019986 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019989 | RLP-198-000019994 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019996 | RLP-198-000020017 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020019 | RLP-198-000020024 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020026 | RLP-198-000020026 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020029 | RLP-198-000020041 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020043 | RLP-198-000020043 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020046 | RLP-198-000020050 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020052 | RLP-198-000020060 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020064 | RLP-198-000020066 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020068 | RLP-198-000020068 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020072 | RLP-198-000020077 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020081 | RLP-198-000020082 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020088 | RLP-198-000020099 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020104 | RLP-198-000020104 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020113 | RLP-198-000020113 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020115 | RLP-198-000020116 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020120 | RLP-198-000020120 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020125 | RLP-198-000020128 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020132 | RLP-198-000020136 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020138 | RLP-198-000020156 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020158 | RLP-198-000020159 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020161 | RLP-198-000020162 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020164 | RLP-198-000020165 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020168 | RLP-198-000020168 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020171 | RLP-198-000020174 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020176 | RLP-198-000020186 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020188 | RLP-198-000020192 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020194 | RLP-198-000020194 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020196 | RLP-198-000020198 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020204 | RLP-198-000020207 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020209 | RLP-198-000020215 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020217 | RLP-198-000020229 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020233 | RLP-198-000020235 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020237 | RLP-198-000020237 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020239 | RLP-198-000020239 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020246 | RLP-198-000020248 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020252 | RLP-198-000020263 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020265 | RLP-198-000020269 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020271 | RLP-198-000020275 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020277 | RLP-198-000020287 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020290 | RLP-198-000020304 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020307 | RLP-198-000020327 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020330 | RLP-198-000020337 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020340 | RLP-198-000020346 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020349 | RLP-198-000020367 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020375 | RLP-198-000020384 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020386 | RLP-198-000020437 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020439 | RLP-198-000020439 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020441 | RLP-198-000020444 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020446 | RLP-198-000020447 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020449 | RLP-198-000020450 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020452 | RLP-198-000020452 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020454 | RLP-198-000020456 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020459 | RLP-198-000020465 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020473 | RLP-198-000020482 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020484 | RLP-198-000020484 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020486 | RLP-198-000020487 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020490 | RLP-198-000020490 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020492 | RLP-198-000020509 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020516 | RLP-198-000020535 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020538 | RLP-198-000020542 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020544 | RLP-198-000020555 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020558 | RLP-198-000020583 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020585 | RLP-198-000020585 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020587 | RLP-198-000020590 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020592 | RLP-198-000020599 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020601 | RLP-198-000020601 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020603 | RLP-198-000020604 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020608 | RLP-198-000020613 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020615 | RLP-198-000020619 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020621 | RLP-198-000020634 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020636 | RLP-198-000020638 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020640 | RLP-198-000020642 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020644 | RLP-198-000020645 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020647 | RLP-198-000020649 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020651 | RLP-198-000020652 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020654 | RLP-198-000020657 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020659 | RLP-198-000020660 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020664 | RLP-198-000020665 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020668 | RLP-198-000020669 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020671 | RLP-198-000020679 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020682 | RLP-198-000020690 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020692 | RLP-198-000020695 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020701 | RLP-198-000020709 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020711 | RLP-198-000020717 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020719 | RLP-198-000020719 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020728 | RLP-198-000020732 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020734 | RLP-198-000020734 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020736 | RLP-198-000020741 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020744 | RLP-198-000020751 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020755 | RLP-198-000020756 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020758 | RLP-198-000020775 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020780 | RLP-198-000020783 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020785 | RLP-198-000020786 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020791 | RLP-198-000020791 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020793 | RLP-198-000020793 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020795 | RLP-198-000020800 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020802 | RLP-198-000020806 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020809 | RLP-198-000020817 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020819 | RLP-198-000020820 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020822 | RLP-198-000020827 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020829 | RLP-198-000020829 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020833 | RLP-198-000020837 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020839 | RLP-198-000020840 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020843 | RLP-198-000020844 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020848 | RLP-198-000020848 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020850 | RLP-198-000020857 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020859 | RLP-198-000020862 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020864 | RLP-198-000020869 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020873 | RLP-198-000020874 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020877 | RLP-198-000020883 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020888 | RLP-198-000020888 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020890 | RLP-198-000020890 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020892 | RLP-198-000020892 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020895 | RLP-198-000020896 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020898 | RLP-198-000020912 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020914 | RLP-198-000020914 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020916 | RLP-198-000020934 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020936 | RLP-198-000020938 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020940 | RLP-198-000020942 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020944 | RLP-198-000020946 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020949 | RLP-198-000020949 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020951 | RLP-198-000020952 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020954 | RLP-198-000020955 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020957 | RLP-198-000020957 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020959 | RLP-198-000020960 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020962 | RLP-198-000020966 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020974 | RLP-198-000020988 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020990 | RLP-198-000021024 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021026 | RLP-198-000021028 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021037 | RLP-198-000021046 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021050 | RLP-198-000021060 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021062 | RLP-198-000021063 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021065 | RLP-198-000021065 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021067 | RLP-198-000021072 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021076 | RLP-198-000021093 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021097 | RLP-198-000021110 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021112 | RLP-198-000021112 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021117 | RLP-198-000021123 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021125 | RLP-198-000021125 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021127 | RLP-198-000021130 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021132 | RLP-198-000021138 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021140 | RLP-198-000021147 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021151 | RLP-198-000021197 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021199 | RLP-198-000021214 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021216 | RLP-198-000021216 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021219 | RLP-198-000021221 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021223 | RLP-198-000021223 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021225 | RLP-198-000021226 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021228 | RLP-198-000021228 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021231 | RLP-198-000021233 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021235 | RLP-198-000021240 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021242 | RLP-198-000021250 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021253 | RLP-198-000021373 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021376 | RLP-198-000021395 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021397 | RLP-198-000021429 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021432 | RLP-198-000021432 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021434 | RLP-198-000021455 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021458 | RLP-198-000021489 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021491 | RLP-198-000021510 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021512 | RLP-198-000021515 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021519 | RLP-198-000021532 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021536 | RLP-198-000021561 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021566 | RLP-198-000021567 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021569 | RLP-198-000021569 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021580 | RLP-198-000021583 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021590 | RLP-198-000021591 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021600 | RLP-198-000021626 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021628 | RLP-198-000021630 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021632 | RLP-198-000021633 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021639 | RLP-198-000021658 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021660 | RLP-198-000021665 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021667 | RLP-198-000021667 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021669 | RLP-198-000021673 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021675 | RLP-198-000021687 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021691 | RLP-198-000021696 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021699 | RLP-198-000021704 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021706 | RLP-198-000021742 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021759 | RLP-198-000021793 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021795 | RLP-198-000021802 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021804 | RLP-198-000021814 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021816 | RLP-198-000021817 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021819 | RLP-198-000021825 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021827 | RLP-198-000021840 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021842 | RLP-198-000021845 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021847 | RLP-198-000021930 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021932 | RLP-198-000021964 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021967 | RLP-198-000022001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022006 | RLP-198-000022021 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022023 | RLP-198-000022028 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022031 | RLP-198-000022044 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022046 | RLP-198-000022061 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022063 | RLP-198-000022148 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022150 | RLP-198-000022152 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022156 | RLP-198-000022170 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022173 | RLP-198-000022187 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022191 | RLP-198-000022198 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022200 | RLP-198-000022212 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022216 | RLP-198-000022221 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022224 | RLP-198-000022230 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022232 | RLP-198-000022246 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022249 | RLP-198-000022258 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022263 | RLP-198-000022271 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022273 | RLP-198-000022310 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022313 | RLP-198-000022313 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022315 | RLP-198-000022330 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022334 | RLP-198-000022334 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022338 | RLP-198-000022353 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022355 | RLP-198-000022355 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022357 | RLP-198-000022367 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022371 | RLP-198-000022375 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022377 | RLP-198-000022379 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022381 | RLP-198-000022390 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022392 | RLP-198-000022429 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022431 | RLP-198-000022451 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022454 | RLP-198-000022460 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022463 | RLP-198-000022474 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022476 | RLP-198-000022485 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022487 | RLP-198-000022518 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022522 | RLP-198-000022522 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022524 | RLP-198-000022526 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022528 | RLP-198-000022534 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022539 | RLP-198-000022539 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022545 | RLP-198-000022551 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022555 | RLP-198-000022561 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022563 | RLP-198-000022583 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022585 | RLP-198-000022676 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022678 | RLP-198-000022686 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022688 | RLP-198-000022714 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022716 | RLP-198-000022719 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022721 | RLP-198-000022739 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022741 | RLP-198-000022752 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022754 | RLP-198-000022774 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022776 | RLP-198-000022778 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022780 | RLP-198-000022809 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022811 | RLP-198-000022819 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022821 | RLP-198-000022865 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022867 | RLP-198-000022877 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022892 | RLP-198-000022906 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022908 | RLP-198-000022999 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023006 | RLP-198-000023064 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023066 | RLP-198-000023083 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023087 | RLP-198-000023103 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023105 | RLP-198-000023128 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023132 | RLP-198-000023166 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023168 | RLP-198-000023172 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023174 | RLP-198-000023177 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023179 | RLP-198-000023203 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023205 | RLP-198-000023225 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023227 | RLP-198-000023242 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023244 | RLP-198-000023252 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023254 | RLP-198-000023276 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023278 | RLP-198-000023278 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023280 | RLP-198-000023310 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023312 | RLP-198-000023372 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023374 | RLP-198-000023414 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023416 | RLP-198-000023448 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023451 | RLP-198-000023494 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023498 | RLP-198-000023509 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023513 | RLP-198-000023517 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023522 | RLP-198-000023567 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023569 | RLP-198-000023573 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023582 | RLP-198-000023635 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023638 | RLP-198-000023639 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023641 | RLP-198-000023732 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023734 | RLP-198-000023749 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023751 | RLP-198-000023754 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023756 | RLP-198-000023784 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023789 | RLP-198-000023803 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023806 | RLP-198-000023818 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023820 | RLP-198-000023821 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023823 | RLP-198-000023826 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023828 | RLP-198-000023833 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023835 | RLP-198-000023842 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023844 | RLP-198-000023846 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023848 | RLP-198-000023848 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023850 | RLP-198-000023854 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023856 | RLP-198-000023863 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023865 | RLP-198-000023892 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023894 | RLP-198-000023895 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023897 | RLP-198-000023904 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023906 | RLP-198-000023912 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023914 | RLP-198-000023926 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023931 | RLP-198-000023940 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023942 | RLP-198-000023959 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023966 | RLP-198-000023966 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023968 | RLP-198-000023969 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023971 | RLP-198-000023977 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023979 | RLP-198-000023983 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023985 | RLP-198-000023986 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023993 | RLP-198-000024001 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024020 | RLP-198-000024020 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024022 | RLP-198-000024022 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024029 | RLP-198-000024034 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024038 | RLP-198-000024039 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024046 | RLP-198-000024046 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024048 | RLP-198-000024050 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024052 | RLP-198-000024061 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024064 | RLP-198-000024066 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024069 | RLP-198-000024075 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024078 | RLP-198-000024082 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024084 | RLP-198-000024089 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024091 | RLP-198-000024091 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024093 | RLP-198-000024093 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024095 | RLP-198-000024103 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024106 | RLP-198-000024111 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024114 | RLP-198-000024118 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024120 | RLP-198-000024120 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024122 | RLP-198-000024123 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024125 | RLP-198-000024126 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024128 | RLP-198-000024137 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024139 | RLP-198-000024151 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024153 | RLP-198-000024154 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024156 | RLP-198-000024161 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024164 | RLP-198-000024177 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024181 | RLP-198-000024184 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024186 | RLP-198-000024205 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024207 | RLP-198-000024207 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024211 | RLP-198-000024213 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024215 | RLP-198-000024218 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024221 | RLP-198-000024221 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024224 | RLP-198-000024228 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024232 | RLP-198-000024292 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024294 | RLP-198-000024298 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024300 | RLP-198-000024300 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024302 | RLP-198-000024307 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024309 | RLP-198-000024312 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024314 | RLP-198-000024314 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024316 | RLP-198-000024321 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024324 | RLP-198-000024325 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024331 | RLP-198-000024352 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024354 | RLP-198-000024361 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024363 | RLP-198-000024373 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024378 | RLP-198-000024380 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024382 | RLP-198-000024412 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024414 | RLP-198-000024420 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024428 | RLP-198-000024453 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024456 | RLP-198-000024458 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024461 | RLP-198-000024469 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024473 | RLP-198-000024489 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024494 | RLP-198-000024497 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024499 | RLP-198-000024506 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024508 | RLP-198-000024508 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024510 | RLP-198-000024523 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024525 | RLP-198-000024561 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024563 | RLP-198-000024567 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024569 | RLP-198-000024591 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024594 | RLP-198-000024600 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024604 | RLP-198-000024615 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024617 | RLP-198-000024645 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024647 | RLP-198-000024652 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024654 | RLP-198-000024663 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024668 | RLP-198-000024674 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024676 | RLP-198-000024678 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024681 | RLP-198-000024682 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024685 | RLP-198-000024687 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024695 | RLP-198-000024707 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024709 | RLP-198-000024711 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024713 | RLP-198-000024718 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024721 | RLP-198-000024726 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024728 | RLP-198-000024731 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024737 | RLP-198-000024740 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024744 | RLP-198-000024761 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024766 | RLP-198-000024766 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024772 | RLP-198-000024773 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024775 | RLP-198-000024792 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024794 | RLP-198-000024812 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024817 | RLP-198-000024818 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024823 | RLP-198-000024823 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024825 | RLP-198-000024841 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024843 | RLP-198-000024844 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024846 | RLP-198-000024860 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024863 | RLP-198-000024867 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024870 | RLP-198-000024912 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024914 | RLP-198-000025043 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025045 | RLP-198-000025095 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025097 | RLP-198-000025097 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025099 | RLP-198-000025206 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025209 | RLP-198-000025394 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025396 | RLP-198-000025399 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025402 | RLP-198-000025404 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025406 | RLP-198-000025406 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025408 | RLP-198-000025409 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025412 | RLP-198-000025416 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025418 | RLP-198-000025423 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025426 | RLP-198-000025455 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025457 | RLP-198-000025459 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025465 | RLP-198-000025470 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025472 | RLP-198-000025568 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025571 | RLP-198-000025588 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025594 | RLP-198-000025595 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025597 | RLP-198-000025600 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025602 | RLP-198-000025604 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025612 | RLP-198-000025624 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025626 | RLP-198-000025626 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025631 | RLP-198-000025631 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025651 | RLP-198-000025657 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025679 | RLP-198-000025703 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025705 | RLP-198-000025710 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025714 | RLP-198-000025719 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025721 | RLP-198-000025728 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025730 | RLP-198-000025736 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025738 | RLP-198-000025746 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025749 | RLP-198-000025753 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025755 | RLP-198-000025755 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025757 | RLP-198-000025770 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025772 | RLP-198-000025773 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025775 | RLP-198-000025783 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025785 | RLP-198-000025785 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025787 | RLP-198-000025810 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025812 | RLP-198-000025812 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025816 | RLP-198-000025816 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025821 | RLP-198-000025856 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025859 | RLP-198-000025864 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025866 | RLP-198-000025867 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025872 | RLP-198-000025873 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025876 | RLP-198-000026022 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000026036 | RLP-198-000026038 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026042 | RLP-198-000026043 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026046 | RLP-198-000026058 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026061 | RLP-198-000026063 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026068 | RLP-198-000026072 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026075 | RLP-198-000026075 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026077 | RLP-198-000026113 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026115 | RLP-198-000026125 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026129 | RLP-198-000026250 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026252 | RLP-198-000026257 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000026259 | RLP-198-000026575 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026577 | RLP-198-000026652 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026654 | RLP-198-000026829 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026834 | RLP-198-000026878 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026884 | RLP-198-000027065 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027067 | RLP-198-000027075 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027078 | RLP-198-000027078 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027081 | RLP-198-000027083 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027085 | RLP-198-000027086 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027091 | RLP-198-000027094 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000027098 | RLP-198-000027101 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027105 | RLP-198-000027133 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027137 | RLP-198-000027187 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027189 | RLP-198-000027207 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027209 | RLP-198-000027230 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027232 | RLP-198-000027232 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027234 | RLP-198-000027235 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027239 | RLP-198-000027239 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027241 | RLP-198-000027250 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027254 | RLP-198-000027265 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000027278 | RLP-198-000027318 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027323 | RLP-198-000027323 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027330 | RLP-198-000027350 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027352 | RLP-198-000027366 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027368 | RLP-198-000027408 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027410 | RLP-198-000027536 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027540 | RLP-198-000027549 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027553 | RLP-198-000027605 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027607 | RLP-198-000027610 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027612 | RLP-198-000027641 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000027646 | RLP-198-000027656 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027658 | RLP-198-000027668 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027673 | RLP-198-000027701 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027710 | RLP-198-000027743 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027752 | RLP-198-000027783 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027788 | RLP-198-000027792 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027799 | RLP-198-000027819 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027823 | RLP-198-000027834 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027836 | RLP-198-000027865 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027868 | RLP-198-000027876 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000027881 | RLP-198-000027885 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027887 | RLP-198-000027904 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027907 | RLP-198-000027909 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027915 | RLP-198-000027916 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027919 | RLP-198-000027921 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027927 | RLP-198-000027947 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027949 | RLP-198-000028112 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028114 | RLP-198-000028150 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028153 | RLP-198-000028158 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028161 | RLP-198-000028239 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000028242 | RLP-198-000028243 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028248 | RLP-198-000028251 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028253 | RLP-198-000028253 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028256 | RLP-198-000028321 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028323 | RLP-198-000028377 | USACE; MVD; MVN; Engineering | Jean Vossen | KC972 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/24/2008