UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| EFP-624-000000001 | to | EFP-624-000000138 |
| LFP-057-000000001 | to | LFP-057-000000027 |
| LFP-057-000000029 | to | LFP-057-000000029 |
| LFP-057-000000032 | to | LFP-057-000000032 |
| LFP-057-000000035 | to | LFP-057-000000037 |
| LFP-057-000000039 | to | LFP-057-000000040 |
| LFP-057-000000042 | to | LFP-057-000000046 |
| LFP-057-000000048 | to | LFP-057-000000050 |
| LFP-057-000000052 | to | LFP-057-000000176 |
| LFP-057-000000180 | to | LFP-057-000000204 |
| LFP-057-000000206 | to | LFP-057-000000207 |
| LFP-057-000000209 | to | LFP-057-000000221 |
| LFP-057-000000223 | to | LFP-057-000000232 |
| LFP-057-000000236 | to | LFP-057-000000240 |
| LFP-057-000000243 | to | LFP-057-000000266 |
| LFP-057-000000268 | to | LFP-057-000000274 |
| LFP-057-000000277 | to | LFP-057-000000283 |
| LFP-057-000000285 | to | LFP-057-000000314 |
| LFP-058-000000001 | to | LFP-058-000000019 |
| LFP-059-000000001 | to | LFP-059-000000007 |
| LFP-060-000000001 | to | LFP-060-000000143 |
| LFP-060-000000145 | to | LFP-060-000000179 |
| LFP-060-000000182 | to | LFP-060-000000182 |
| LFP-060-000000184 | to | LFP-060-000000184 |
| LFP-060-000000186 | to | LFP-060-000000198 |
| LFP-060-000000200 | to | LFP-060-000000233 |
| LFP-060-000000235 | to | LFP-060-000000236 |
| LFP-060-000000240 | to | LFP-060-000000256 |
| LFP-060-000000258 | to | LFP-060-000000332 |
| LFP-060-000000334 | to | LFP-060-000000339 |
| LFP-060-000000341 | to | LFP-060-000000344 |
| LFP-060-000000346 | to | LFP-060-000000349 |
| LFP-060-000000351 | to | LFP-060-000000730 |
| LFP-060-000000732 | to | LFP-060-000000736 |
| LFP-060-000000738 | to | LFP-060-000000857 |
| LFP-060-000000859 | to | LFP-060-000000878 |
| LFP-061-000000002 | to | LFP-061-000000055 |
| LFP-061-000000057 | to | LFP-061-000000088 |
| LFP-061-000000090 | to | LFP-061-000000365 |
| LFP-061-000000367 | to | LFP-061-000000368 |
| LFP-061-000000370 | to | LFP-061-000000379 |
| LFP-061-000000381 | to | LFP-061-000000479 |
| LFP-061-000000481 | to | LFP-061-000000581 |
| LFP-061-000000583 | to | LFP-061-000000612 |

2

| | | |
|---|---|---|
| LFP-061-000000614 | to | LFP-061-000000623 |
| LFP-061-000000625 | to | LFP-061-000000653 |
| LFP-061-000000655 | to | LFP-061-000000655 |
| LFP-061-000000657 | to | LFP-061-000000660 |
| LFP-061-000000662 | to | LFP-061-000000723 |
| LFP-061-000000725 | to | LFP-061-000000746 |
| LFP-061-000000748 | to | LFP-061-000000751 |
| LFP-061-000000753 | to | LFP-061-000000754 |
| LFP-061-000000756 | to | LFP-061-000000760 |
| LFP-061-000000766 | to | LFP-061-000000769 |
| LFP-061-000000771 | to | LFP-061-000000780 |
| LFP-061-000000782 | to | LFP-061-000000796 |
| LFP-061-000000798 | to | LFP-061-000000841 |
| LFP-061-000000847 | to | LFP-061-000000849 |
| LFP-061-000000851 | to | LFP-061-000001022 |
| LFP-061-000001024 | to | LFP-061-000001096 |
| LFP-061-000001098 | to | LFP-061-000001114 |
| LFP-061-000001116 | to | LFP-061-000001117 |
| LFP-061-000001120 | to | LFP-061-000001132 |
| LFP-061-000001134 | to | LFP-061-000001206 |
| LFP-061-000001208 | to | LFP-061-000001208 |
| LFP-061-000001210 | to | LFP-061-000001220 |
| LFP-061-000001222 | to | LFP-061-000001317 |
| LFP-061-000001320 | to | LFP-061-000001330 |
| LFP-061-000001332 | to | LFP-061-000001333 |
| LFP-061-000001338 | to | LFP-061-000001340 |
| LFP-062-000000001 | to | LFP-062-000000569 |
| LFP-063-000000001 | to | LFP-063-000000004 |
| LFP-063-000000007 | to | LFP-063-000000008 |
| LFP-063-000000010 | to | LFP-063-000000011 |
| LFP-063-000000013 | to | LFP-063-000000046 |
| LFP-063-000000049 | to | LFP-063-000000077 |
| LFP-063-000000079 | to | LFP-063-000000080 |
| LFP-063-000000083 | to | LFP-063-000000085 |
| LFP-063-000000087 | to | LFP-063-000000095 |
| LFP-063-000000097 | to | LFP-063-000000150 |
| LFP-063-000000152 | to | LFP-063-000000159 |
| LFP-063-000000164 | to | LFP-063-000000194 |
| LFP-063-000000197 | to | LFP-063-000000209 |
| LFP-063-000000211 | to | LFP-063-000000218 |
| LFP-063-000000220 | to | LFP-063-000000316 |
| LFP-063-000000318 | to | LFP-063-000000325 |
| LFP-063-000000327 | to | LFP-063-000000441 |
| LFP-063-000000444 | to | LFP-063-000000462 |

| | | |
|---|---|---|
| LFP-063-000000465 | to | LFP-063-000000465 |
| LFP-063-000000473 | to | LFP-063-000000483 |
| LFP-063-000000485 | to | LFP-063-000000509 |
| LFP-063-000000511 | to | LFP-063-000000559 |
| LFP-063-000000561 | to | LFP-063-000000677 |
| LFP-063-000000680 | to | LFP-063-000000698 |
| LFP-063-000000700 | to | LFP-063-000000702 |
| LFP-063-000000704 | to | LFP-063-000000723 |
| LFP-063-000000726 | to | LFP-063-000000757 |
| LFP-063-000000759 | to | LFP-063-000000779 |
| LFP-063-000000783 | to | LFP-063-000000805 |
| LFP-063-000000807 | to | LFP-063-000000832 |
| LFP-063-000000834 | to | LFP-063-000000884 |
| LFP-063-000000886 | to | LFP-063-000000912 |
| LFP-063-000000914 | to | LFP-063-000000934 |
| LFP-063-000000937 | to | LFP-063-000001113 |
| LFP-063-000001115 | to | LFP-063-000001133 |
| LFP-063-000001135 | to | LFP-063-000001198 |
| LFP-064-000000001 | to | LFP-064-000000003 |
| LFP-065-000000001 | to | LFP-065-000000149 |
| LFP-066-000000001 | to | LFP-066-000000069 |
| LFP-066-000000071 | to | LFP-066-000000082 |
| LFP-066-000000084 | to | LFP-066-000000131 |
| LFP-066-000000133 | to | LFP-066-000000145 |
| LFP-066-000000149 | to | LFP-066-000000173 |
| LFP-066-000000176 | to | LFP-066-000000184 |
| LFP-066-000000186 | to | LFP-066-000000223 |
| LFP-066-000000225 | to | LFP-066-000000401 |
| LFP-066-000000403 | to | LFP-066-000000782 |
| LFP-066-000000784 | to | LFP-066-000000792 |
| LFP-066-000000794 | to | LFP-066-000000813 |
| LFP-066-000000817 | to | LFP-066-000000821 |
| LFP-066-000000825 | to | LFP-066-000000838 |
| LFP-066-000000841 | to | LFP-066-000000869 |
| LFP-066-000000871 | to | LFP-066-000000942 |
| LFP-066-000000945 | to | LFP-066-000000946 |
| LFP-066-000000948 | to | LFP-066-000000980 |
| LFP-066-000000982 | to | LFP-066-000000998 |
| LFP-066-000001003 | to | LFP-066-000001020 |
| LFP-067-000000001 | to | LFP-067-000000006 |
| LFP-068-000000001 | to | LFP-068-000000006 |
| LFP-068-000000008 | to | LFP-068-000000020 |
| LFP-068-000000022 | to | LFP-068-000000065 |
| LFP-068-000000067 | to | LFP-068-000000084 |

4

LFP-068-000000091   to   LFP-068-000000095
LFP-068-000000097   to   LFP-068-000000102
LFP-068-000000104   to   LFP-068-000000104
LFP-068-000000106   to   LFP-068-000000107
LFP-068-000000109   to   LFP-068-000000111
LFP-068-000000113   to   LFP-068-000000150
LFP-068-000000152   to   LFP-068-000000183
LFP-068-000000185   to   LFP-068-000000190
LFP-068-000000192   to   LFP-068-000000198
LFP-068-000000202   to   LFP-068-000000202
LFP-068-000000204   to   LFP-068-000000207
LFP-068-000000210   to   LFP-068-000000210
LFP-068-000000217   to   LFP-068-000000218
LFP-068-000000220   to   LFP-068-000000223
LFP-068-000000225   to   LFP-068-000000226
LFP-068-000000230   to   LFP-068-000000259
LFP-068-000000263   to   LFP-068-000000274
LFP-068-000000279   to   LFP-068-000000284
LFP-068-000000287   to   LFP-068-000000320
LFP-068-000000322   to   LFP-068-000000322
LFP-068-000000329   to   LFP-068-000000331
LFP-068-000000334   to   LFP-068-000000340
LFP-068-000000343   to   LFP-068-000000346
LFP-068-000000348   to   LFP-068-000000352
LFP-068-000000354   to   LFP-068-000000354
LFP-068-000000356   to   LFP-068-000000357
LFP-068-000000359   to   LFP-068-000000359
LFP-068-000000361   to   LFP-068-000000361
LFP-068-000000363   to   LFP-068-000000371
LFP-068-000000373   to   LFP-068-000000383
LFP-068-000000386   to   LFP-068-000000405
LFP-068-000000408   to   LFP-068-000000410
LFP-068-000000412   to   LFP-068-000000437
LFP-068-000000439   to   LFP-068-000000453
LFP-068-000000456   to   LFP-068-000000463
LFP-068-000000465   to   LFP-068-000000513
LFP-068-000000516   to   LFP-068-000000516
LFP-068-000000518   to   LFP-068-000000535
LFP-068-000000537   to   LFP-068-000000594
LFP-068-000000596   to   LFP-068-000000602
LFP-068-000000607   to   LFP-068-000000612
LFP-068-000000618   to   LFP-068-000000621
LFP-068-000000623   to   LFP-068-000000624
LFP-068-000000627   to   LFP-068-000000631

| | | |
|---|---|---|
| LFP-068-000000634 | to | LFP-068-000000634 |
| LFP-068-000000636 | to | LFP-068-000000639 |
| LFP-068-000000641 | to | LFP-068-000000643 |
| LFP-068-000000646 | to | LFP-068-000000648 |
| LFP-068-000000650 | to | LFP-068-000000650 |
| LFP-068-000000653 | to | LFP-068-000000657 |
| LFP-068-000000661 | to | LFP-068-000000670 |
| LFP-068-000000672 | to | LFP-068-000000675 |
| LFP-068-000000677 | to | LFP-068-000000694 |
| LFP-068-000000696 | to | LFP-068-000000696 |
| LFP-068-000000698 | to | LFP-068-000000705 |
| LFP-068-000000707 | to | LFP-068-000000708 |
| LFP-068-000000710 | to | LFP-068-000000721 |
| LFP-068-000000729 | to | LFP-068-000000763 |
| LFP-068-000000765 | to | LFP-068-000000765 |
| LFP-068-000000769 | to | LFP-068-000000770 |
| LFP-068-000000772 | to | LFP-068-000000805 |
| LFP-068-000000808 | to | LFP-068-000000809 |
| LFP-068-000000811 | to | LFP-068-000000811 |
| LFP-068-000000814 | to | LFP-068-000000819 |
| LFP-068-000000822 | to | LFP-068-000000823 |
| LFP-068-000000825 | to | LFP-068-000000835 |
| LFP-068-000000838 | to | LFP-068-000000842 |
| LFP-068-000000844 | to | LFP-068-000000891 |
| LFP-068-000000894 | to | LFP-068-000000911 |
| LFP-068-000000913 | to | LFP-068-000000913 |
| LFP-068-000000916 | to | LFP-068-000000916 |
| LFP-068-000000918 | to | LFP-068-000000919 |
| LFP-068-000000921 | to | LFP-068-000000922 |
| LFP-068-000000925 | to | LFP-068-000000925 |
| LFP-068-000000929 | to | LFP-068-000000929 |
| LFP-068-000000932 | to | LFP-068-000000940 |
| LFP-068-000000942 | to | LFP-068-000000965 |
| LFP-068-000000967 | to | LFP-068-000000973 |
| LFP-068-000000975 | to | LFP-068-000000986 |
| LFP-068-000000989 | to | LFP-068-000000990 |
| LFP-068-000000995 | to | LFP-068-000000995 |
| LFP-068-000000999 | to | LFP-068-000001001 |
| LFP-068-000001003 | to | LFP-068-000001003 |
| LFP-068-000001006 | to | LFP-068-000001009 |
| LFP-068-000001011 | to | LFP-068-000001022 |
| LFP-068-000001024 | to | LFP-068-000001041 |
| LFP-068-000001043 | to | LFP-068-000001064 |
| LFP-068-000001066 | to | LFP-068-000001103 |

| | | |
|---|---|---|
| LFP-068-000001105 | to | LFP-068-000001120 |
| LFP-068-000001123 | to | LFP-068-000001128 |
| LFP-068-000001131 | to | LFP-068-000001131 |
| LFP-068-000001133 | to | LFP-068-000001133 |
| LFP-068-000001135 | to | LFP-068-000001135 |
| LFP-068-000001138 | to | LFP-068-000001141 |
| LFP-068-000001152 | to | LFP-068-000001152 |
| LFP-068-000001154 | to | LFP-068-000001184 |
| LFP-068-000001186 | to | LFP-068-000001225 |
| LFP-068-000001227 | to | LFP-068-000001231 |
| LFP-068-000001233 | to | LFP-068-000001245 |
| LFP-069-000000001 | to | LFP-069-000000091 |
| LFP-069-000000093 | to | LFP-069-000000095 |
| LFP-069-000000097 | to | LFP-069-000000101 |
| LFP-069-000000103 | to | LFP-069-000000110 |
| LFP-069-000000112 | to | LFP-069-000000112 |
| LFP-069-000000114 | to | LFP-069-000000115 |
| LFP-069-000000118 | to | LFP-069-000000132 |
| LFP-069-000000134 | to | LFP-069-000000134 |
| LFP-069-000000137 | to | LFP-069-000000145 |
| LFP-070-000000002 | to | LFP-070-000000010 |
| LFP-070-000000012 | to | LFP-070-000000028 |
| LFP-070-000000030 | to | LFP-070-000000057 |
| LFP-070-000000059 | to | LFP-070-000000060 |
| LFP-070-000000063 | to | LFP-070-000000068 |
| LFP-070-000000070 | to | LFP-070-000000071 |
| LFP-070-000000073 | to | LFP-070-000000074 |
| LFP-070-000000076 | to | LFP-070-000000077 |
| LFP-070-000000079 | to | LFP-070-000000079 |
| LFP-070-000000081 | to | LFP-070-000000098 |
| LFP-070-000000100 | to | LFP-070-000000100 |
| LFP-070-000000103 | to | LFP-070-000000144 |
| LFP-070-000000147 | to | LFP-070-000000237 |
| LFP-070-000000239 | to | LFP-070-000000239 |
| LFP-070-000000241 | to | LFP-070-000000247 |
| LFP-070-000000250 | to | LFP-070-000000253 |
| LFP-070-000000255 | to | LFP-070-000000289 |
| LFP-070-000000291 | to | LFP-070-000000297 |
| LFP-070-000000299 | to | LFP-070-000000337 |
| LFP-070-000000339 | to | LFP-070-000000360 |
| LFP-071-000000001 | to | LFP-071-000000002 |
| LFP-072-000000001 | to | LFP-072-000000036 |
| LFP-072-000000039 | to | LFP-072-000000055 |
| LFP-072-000000057 | to | LFP-072-000000062 |

| | | |
|---|---|---|
| LFP-072-000000064 | to | LFP-072-000000067 |
| LFP-072-000000069 | to | LFP-072-000000076 |
| LFP-072-000000078 | to | LFP-072-000000081 |
| LFP-072-000000083 | to | LFP-072-000000215 |
| LFP-072-000000217 | to | LFP-072-000000217 |
| LFP-072-000000219 | to | LFP-072-000000233 |
| LFP-072-000000235 | to | LFP-072-000000258 |
| LFP-072-000000261 | to | LFP-072-000000326 |
| LFP-073-000000001 | to | LFP-073-000000009 |
| LFP-074-000000001 | to | LFP-074-000000001 |
| LFP-074-000000003 | to | LFP-074-000000011 |
| LFP-074-000000013 | to | LFP-074-000000016 |
| LFP-074-000000019 | to | LFP-074-000000021 |
| LFP-074-000000032 | to | LFP-074-000000036 |
| LFP-074-000000038 | to | LFP-074-000000038 |
| LFP-074-000000040 | to | LFP-074-000000053 |
| LFP-074-000000055 | to | LFP-074-000000056 |
| LFP-074-000000058 | to | LFP-074-000000061 |
| LFP-074-000000063 | to | LFP-074-000000065 |
| LFP-074-000000068 | to | LFP-074-000000069 |
| LFP-074-000000071 | to | LFP-074-000000072 |
| LFP-074-000000074 | to | LFP-074-000000075 |
| LFP-074-000000077 | to | LFP-074-000000078 |
| LFP-074-000000081 | to | LFP-074-000000091 |
| LFP-074-000000093 | to | LFP-074-000000097 |
| LFP-074-000000099 | to | LFP-074-000000140 |
| LFP-074-000000143 | to | LFP-074-000000152 |
| LFP-074-000000155 | to | LFP-074-000000163 |
| LFP-074-000000165 | to | LFP-074-000000188 |
| LFP-074-000000190 | to | LFP-074-000000198 |
| LFP-074-000000200 | to | LFP-074-000000205 |
| LFP-074-000000207 | to | LFP-074-000000208 |
| LFP-074-000000210 | to | LFP-074-000000217 |
| LFP-074-000000219 | to | LFP-074-000000219 |
| LFP-074-000000221 | to | LFP-074-000000225 |
| LFP-074-000000227 | to | LFP-074-000000278 |
| LFP-074-000000281 | to | LFP-074-000000291 |
| LFP-074-000000294 | to | LFP-074-000000378 |
| LFP-075-000000001 | to | LFP-075-000000080 |
| LFP-075-000000082 | to | LFP-075-000000104 |
| LFP-077-000000001 | to | LFP-077-000000014 |
| LFP-078-000000001 | to | LFP-078-000000135 |
| LFP-079-000000001 | to | LFP-079-000001843 |
| LFP-079-000001846 | to | LFP-079-000001854 |

| | | |
|---|---|---|
| LFP-079-000001856 | to | LFP-079-000001942 |
| LFP-079-000001944 | to | LFP-079-000002300 |
| LFP-079-000002302 | to | LFP-079-000002352 |
| LFP-080-000000001 | to | LFP-080-000000042 |
| LFP-080-000000045 | to | LFP-080-000000048 |
| LFP-080-000000050 | to | LFP-080-000000060 |
| LFP-080-000000070 | to | LFP-080-000000073 |
| LFP-080-000000076 | to | LFP-080-000000077 |
| LFP-080-000000086 | to | LFP-080-000000124 |
| LFP-080-000000126 | to | LFP-080-000000134 |
| LFP-080-000000136 | to | LFP-080-000000144 |
| LFP-080-000000147 | to | LFP-080-000000151 |
| LFP-080-000000153 | to | LFP-080-000000162 |
| LFP-080-000000166 | to | LFP-080-000000171 |
| LFP-080-000000173 | to | LFP-080-000000175 |
| LFP-080-000000177 | to | LFP-080-000000191 |
| LFP-080-000000193 | to | LFP-080-000000203 |
| LFP-080-000000206 | to | LFP-080-000000206 |
| LFP-080-000000208 | to | LFP-080-000000225 |
| LFP-080-000000229 | to | LFP-080-000000251 |
| LFP-080-000000254 | to | LFP-080-000000262 |
| LFP-080-000000264 | to | LFP-080-000000269 |
| LFP-080-000000271 | to | LFP-080-000000273 |
| LFP-080-000000275 | to | LFP-080-000000282 |
| LFP-080-000000284 | to | LFP-080-000000298 |
| LFP-080-000000301 | to | LFP-080-000000312 |
| LFP-080-000000324 | to | LFP-080-000000324 |
| LFP-080-000000326 | to | LFP-080-000000326 |
| LFP-080-000000328 | to | LFP-080-000000338 |
| LFP-080-000000340 | to | LFP-080-000000406 |
| LFP-080-000000408 | to | LFP-080-000000429 |
| LFP-080-000000431 | to | LFP-080-000000441 |
| LFP-080-000000443 | to | LFP-080-000000445 |
| LFP-080-000000449 | to | LFP-080-000000942 |
| LFP-080-000000944 | to | LFP-080-000001001 |
| LFP-080-000001003 | to | LFP-080-000001056 |
| LFP-080-000001058 | to | LFP-080-000001159 |
| LFP-080-000001161 | to | LFP-080-000001205 |
| LFP-080-000001207 | to | LFP-080-000001230 |
| LFP-080-000001232 | to | LFP-080-000001273 |
| LFP-080-000001275 | to | LFP-080-000001298 |
| LFP-080-000001301 | to | LFP-080-000001324 |
| LFP-080-000001326 | to | LFP-080-000001394 |
| LFP-080-000001396 | to | LFP-080-000001399 |

| | | |
|---|---|---|
| LFP-080-000001401 | to | LFP-080-000001404 |
| LFP-080-000001406 | to | LFP-080-000001413 |
| LFP-080-000001418 | to | LFP-080-000001421 |
| LFP-080-000001423 | to | LFP-080-000001464 |
| LFP-080-000001466 | to | LFP-080-000001466 |
| LFP-080-000001468 | to | LFP-080-000001480 |
| LFP-080-000001483 | to | LFP-080-000001551 |
| LFP-080-000001553 | to | LFP-080-000001561 |
| LFP-080-000001563 | to | LFP-080-000001568 |
| LFP-080-000001570 | to | LFP-080-000001644 |
| LFP-080-000001646 | to | LFP-080-000001676 |
| LFP-080-000001678 | to | LFP-080-000001783 |
| LFP-080-000001786 | to | LFP-080-000001885 |
| LFP-080-000001889 | to | LFP-080-000001892 |
| LFP-080-000001894 | to | LFP-080-000001894 |
| LFP-080-000001898 | to | LFP-080-000001907 |
| LFP-080-000001909 | to | LFP-080-000002045 |
| LFP-080-000002047 | to | LFP-080-000002131 |
| LFP-080-000002185 | to | LFP-080-000002185 |
| LFP-080-000002253 | to | LFP-080-000002257 |
| LFP-081-000000001 | to | LFP-081-000000105 |
| LFP-082-000000001 | to | LFP-082-000000186 |
| LFP-082-000000188 | to | LFP-082-000000219 |
| LFP-082-000000221 | to | LFP-082-000000221 |
| LFP-082-000000223 | to | LFP-082-000000235 |
| LFP-082-000000237 | to | LFP-082-000000238 |
| LFP-082-000000241 | to | LFP-082-000000245 |
| LFP-082-000000247 | to | LFP-082-000000259 |
| LFP-082-000000261 | to | LFP-082-000000274 |
| LFP-082-000000276 | to | LFP-082-000000278 |
| LFP-082-000000281 | to | LFP-082-000000283 |
| LFP-082-000000288 | to | LFP-082-000000314 |
| LFP-082-000000319 | to | LFP-082-000000441 |
| LFP-082-000000443 | to | LFP-082-000000503 |
| LFP-082-000000505 | to | LFP-082-000000537 |
| LFP-082-000000539 | to | LFP-082-000000746 |
| LFP-082-000000749 | to | LFP-082-000000753 |
| LFP-082-000000755 | to | LFP-082-000000758 |
| LFP-082-000000760 | to | LFP-082-000000773 |
| LFP-082-000000775 | to | LFP-082-000000888 |
| LFP-082-000000890 | to | LFP-082-000000918 |
| LFP-082-000000920 | to | LFP-082-000000926 |
| LFP-082-000000928 | to | LFP-082-000000933 |
| LFP-082-000000935 | to | LFP-082-000000958 |

| | | |
|---|---|---|
| LFP-082-000000960 | to | LFP-082-000000973 |
| LFP-082-000000975 | to | LFP-082-000001001 |
| LFP-082-000001003 | to | LFP-082-000001004 |
| LFP-082-000001006 | to | LFP-082-000001007 |
| LFP-082-000001009 | to | LFP-082-000001018 |
| LFP-082-000001020 | to | LFP-082-000001020 |
| LFP-082-000001024 | to | LFP-082-000001026 |
| LFP-082-000001029 | to | LFP-082-000001044 |
| LFP-082-000001046 | to | LFP-082-000001047 |
| LFP-082-000001049 | to | LFP-082-000001056 |
| LFP-082-000001058 | to | LFP-082-000001075 |
| LFP-082-000001077 | to | LFP-082-000001082 |
| LFP-082-000001084 | to | LFP-082-000001162 |
| LFP-082-000001164 | to | LFP-082-000001175 |
| LFP-082-000001178 | to | LFP-082-000001179 |
| LFP-082-000001182 | to | LFP-082-000001206 |
| LFP-082-000001208 | to | LFP-082-000001216 |
| LFP-082-000001218 | to | LFP-082-000001245 |
| LFP-082-000001248 | to | LFP-082-000001260 |
| LFP-082-000001262 | to | LFP-082-000001262 |
| LFP-082-000001264 | to | LFP-082-000001453 |
| LFP-082-000001455 | to | LFP-082-000001512 |
| LFP-082-000001514 | to | LFP-082-000001907 |
| LFP-082-000001913 | to | LFP-082-000001942 |
| LFP-082-000001944 | to | LFP-082-000001945 |
| LFP-082-000001947 | to | LFP-082-000001948 |
| LFP-082-000001950 | to | LFP-082-000001951 |
| LFP-082-000001954 | to | LFP-082-000001956 |
| LFP-082-000001959 | to | LFP-082-000001962 |
| LFP-082-000001965 | to | LFP-082-000001965 |
| LFP-082-000001967 | to | LFP-082-000001967 |
| LFP-082-000001970 | to | LFP-082-000001977 |
| LFP-082-000001979 | to | LFP-082-000001980 |
| LFP-082-000001982 | to | LFP-082-000002025 |
| LFP-082-000002030 | to | LFP-082-000002032 |
| LFP-082-000002037 | to | LFP-082-000002046 |
| LFP-082-000002048 | to | LFP-082-000002049 |
| LFP-082-000002051 | to | LFP-082-000002642 |
| LFP-082-000002644 | to | LFP-082-000002653 |
| LFP-082-000002655 | to | LFP-082-000002661 |
| LFP-082-000002663 | to | LFP-082-000002666 |
| LFP-082-000002668 | to | LFP-082-000002672 |
| LFP-082-000002674 | to | LFP-082-000002677 |
| LFP-082-000002679 | to | LFP-082-000002686 |

| | | |
|---|---|---|
| LFP-082-000002688 | to | LFP-082-000002692 |
| LFP-082-000002694 | to | LFP-082-000002697 |
| LFP-082-000002699 | to | LFP-082-000002709 |
| LFP-082-000002711 | to | LFP-082-000002714 |
| LFP-082-000002716 | to | LFP-082-000002720 |
| LFP-082-000002726 | to | LFP-082-000002727 |
| LFP-082-000002729 | to | LFP-082-000002729 |
| LFP-082-000002733 | to | LFP-082-000002733 |
| LFP-082-000002735 | to | LFP-082-000002736 |
| LFP-082-000002740 | to | LFP-082-000002747 |
| LFP-082-000002752 | to | LFP-082-000002752 |
| LFP-082-000002754 | to | LFP-082-000002755 |
| LFP-082-000002759 | to | LFP-082-000002759 |
| LFP-082-000002764 | to | LFP-082-000002769 |
| LFP-082-000002773 | to | LFP-082-000002773 |
| LFP-082-000002776 | to | LFP-082-000002777 |
| LFP-082-000002781 | to | LFP-082-000002783 |
| LFP-082-000002785 | to | LFP-082-000002786 |
| LFP-082-000002788 | to | LFP-082-000002789 |
| LFP-082-000002791 | to | LFP-082-000002794 |
| LFP-082-000002797 | to | LFP-082-000002802 |
| LFP-082-000002804 | to | LFP-082-000002810 |
| LFP-082-000002816 | to | LFP-082-000002820 |
| LFP-082-000002822 | to | LFP-082-000002822 |
| LFP-082-000002826 | to | LFP-082-000002827 |
| LFP-082-000002829 | to | LFP-082-000002831 |
| LFP-082-000002834 | to | LFP-082-000002834 |
| LFP-082-000002836 | to | LFP-082-000002844 |
| LFP-082-000002846 | to | LFP-082-000002847 |
| LFP-082-000002850 | to | LFP-082-000002850 |
| LFP-082-000002855 | to | LFP-082-000002856 |
| LFP-082-000002860 | to | LFP-082-000002861 |
| LFP-082-000002863 | to | LFP-082-000002864 |
| LFP-082-000002866 | to | LFP-082-000002870 |
| LFP-082-000002872 | to | LFP-082-000002872 |
| LFP-082-000002875 | to | LFP-082-000002875 |
| LFP-082-000002877 | to | LFP-082-000002877 |
| LFP-082-000002879 | to | LFP-082-000002879 |
| LFP-082-000002881 | to | LFP-082-000002885 |
| LFP-082-000002889 | to | LFP-082-000002890 |
| LFP-082-000002895 | to | LFP-082-000002897 |
| LFP-082-000002905 | to | LFP-082-000002906 |
| LFP-082-000002908 | to | LFP-082-000002909 |
| LFP-082-000002911 | to | LFP-082-000002912 |

| LFP-082-000002914 | to | LFP-082-000002914 |
| LFP-082-000002917 | to | LFP-082-000002918 |
| LFP-082-000002925 | to | LFP-082-000002925 |
| LFP-082-000002927 | to | LFP-082-000002928 |
| LFP-082-000002932 | to | LFP-082-000002938 |
| LFP-082-000002940 | to | LFP-082-000002940 |
| LFP-082-000002942 | to | LFP-082-000002946 |
| LFP-082-000002948 | to | LFP-082-000002948 |
| LFP-082-000002950 | to | LFP-082-000002950 |
| LFP-082-000002952 | to | LFP-082-000002952 |
| LFP-082-000002955 | to | LFP-082-000002970 |
| LFP-082-000002972 | to | LFP-082-000002972 |
| LFP-082-000002977 | to | LFP-082-000002979 |
| LFP-082-000002981 | to | LFP-082-000002986 |
| LFP-082-000002989 | to | LFP-082-000002992 |
| LFP-082-000002994 | to | LFP-082-000002994 |
| LFP-082-000002996 | to | LFP-082-000002996 |
| LFP-082-000002998 | to | LFP-082-000002998 |
| LFP-082-000003000 | to | LFP-082-000003002 |
| LFP-082-000003005 | to | LFP-082-000003007 |
| LFP-082-000003009 | to | LFP-082-000003009 |
| LFP-082-000003011 | to | LFP-082-000003012 |
| LFP-082-000003014 | to | LFP-082-000003014 |
| LFP-082-000003017 | to | LFP-082-000003026 |
| LFP-082-000003029 | to | LFP-082-000003030 |
| LFP-082-000003036 | to | LFP-082-000003036 |
| LFP-082-000003041 | to | LFP-082-000003042 |
| LFP-082-000003047 | to | LFP-082-000003055 |
| LFP-082-000003057 | to | LFP-082-000003057 |
| LFP-082-000003060 | to | LFP-082-000003064 |
| LFP-082-000003067 | to | LFP-082-000003067 |
| LFP-082-000003069 | to | LFP-082-000003075 |
| LFP-082-000003077 | to | LFP-082-000003084 |
| LFP-082-000003086 | to | LFP-082-000003088 |
| LFP-082-000003094 | to | LFP-082-000003094 |
| LFP-082-000003097 | to | LFP-082-000003098 |
| LFP-082-000003100 | to | LFP-082-000003100 |
| LFP-082-000003103 | to | LFP-082-000003104 |
| LFP-082-000003107 | to | LFP-082-000003108 |
| LFP-082-000003110 | to | LFP-082-000003110 |
| LFP-082-000003113 | to | LFP-082-000003115 |
| LFP-082-000003117 | to | LFP-082-000003122 |
| LFP-082-000003126 | to | LFP-082-000003130 |
| LFP-082-000003133 | to | LFP-082-000003138 |

| | | |
|---|---|---|
| LFP-082-000003140 | to | LFP-082-000003141 |
| LFP-082-000003143 | to | LFP-082-000003144 |
| LFP-082-000003148 | to | LFP-082-000003151 |
| LFP-082-000003153 | to | LFP-082-000003153 |
| LFP-082-000003156 | to | LFP-082-000003156 |
| LFP-082-000003161 | to | LFP-082-000003161 |
| LFP-082-000003163 | to | LFP-082-000003163 |
| LFP-082-000003165 | to | LFP-082-000003166 |
| LFP-082-000003168 | to | LFP-082-000003214 |
| LFP-082-000003216 | to | LFP-082-000003216 |
| LFP-082-000003219 | to | LFP-082-000003220 |
| LFP-082-000003222 | to | LFP-082-000003243 |
| LFP-082-000003248 | to | LFP-082-000003253 |
| LFP-082-000003256 | to | LFP-082-000003263 |
| LFP-082-000003266 | to | LFP-082-000004008 |
| LFP-082-000004010 | to | LFP-082-000004010 |
| LFP-082-000004012 | to | LFP-082-000004012 |
| LFP-082-000004014 | to | LFP-082-000004014 |
| LFP-082-000004016 | to | LFP-082-000004016 |
| LFP-082-000004018 | to | LFP-082-000004018 |
| LFP-082-000004020 | to | LFP-082-000004020 |
| LFP-082-000004022 | to | LFP-082-000004022 |
| LFP-082-000004024 | to | LFP-082-000004024 |
| LFP-082-000004026 | to | LFP-082-000004026 |
| LFP-082-000004028 | to | LFP-082-000004028 |
| LFP-082-000004030 | to | LFP-082-000004030 |
| LFP-082-000004032 | to | LFP-082-000004032 |
| LFP-082-000004034 | to | LFP-082-000004034 |
| LFP-082-000004036 | to | LFP-082-000004036 |
| LFP-082-000004038 | to | LFP-082-000004038 |
| LFP-082-000004040 | to | LFP-082-000004040 |
| LFP-082-000004042 | to | LFP-082-000004042 |
| LFP-082-000004044 | to | LFP-082-000004044 |
| LFP-082-000004046 | to | LFP-082-000004046 |
| LFP-082-000004048 | to | LFP-082-000004048 |
| LFP-082-000004050 | to | LFP-082-000004050 |
| LFP-082-000004052 | to | LFP-082-000004052 |
| LFP-082-000004054 | to | LFP-082-000004054 |
| LFP-082-000004056 | to | LFP-082-000004056 |
| LFP-082-000004058 | to | LFP-082-000004058 |
| LFP-082-000004060 | to | LFP-082-000004060 |
| LFP-082-000004062 | to | LFP-082-000004062 |
| LFP-082-000004064 | to | LFP-082-000004064 |
| LFP-082-000004066 | to | LFP-082-000004066 |

| | | |
|---|---|---|
| LFP-082-000004068 | to | LFP-082-000004068 |
| LFP-082-000004070 | to | LFP-082-000004070 |
| LFP-082-000004072 | to | LFP-082-000004072 |
| LFP-082-000004074 | to | LFP-082-000004074 |
| LFP-082-000004076 | to | LFP-082-000004076 |
| LFP-082-000004078 | to | LFP-082-000004078 |
| LFP-082-000004080 | to | LFP-082-000004080 |
| LFP-082-000004082 | to | LFP-082-000004082 |
| LFP-082-000004084 | to | LFP-082-000004240 |
| LFP-082-000004244 | to | LFP-082-000004252 |
| LFP-082-000004254 | to | LFP-082-000004260 |
| LFP-082-000004262 | to | LFP-082-000004346 |
| LFP-082-000004348 | to | LFP-082-000004380 |
| LFP-082-000004382 | to | LFP-082-000005181 |
| LFP-082-000005187 | to | LFP-082-000005187 |
| LFP-082-000005195 | to | LFP-082-000005222 |
| LFP-082-000005225 | to | LFP-082-000005225 |
| LFP-082-000005229 | to | LFP-082-000005335 |
| LFP-082-000005339 | to | LFP-082-000005533 |
| LFP-082-000005535 | to | LFP-082-000005541 |
| LFP-082-000005543 | to | LFP-082-000005570 |
| LFP-082-000005572 | to | LFP-082-000005621 |
| LFP-082-000005628 | to | LFP-082-000005645 |
| LFP-082-000005647 | to | LFP-082-000005649 |
| LFP-082-000005651 | to | LFP-082-000007652 |
| LFP-082-000007654 | to | LFP-082-000007671 |
| LFP-082-000007673 | to | LFP-082-000007685 |
| LFP-082-000007689 | to | LFP-082-000007695 |
| LFP-082-000007697 | to | LFP-082-000007706 |
| LFP-082-000007708 | to | LFP-082-000007787 |
| LFP-082-000007789 | to | LFP-082-000007960 |
| LFP-082-000007996 | to | LFP-082-000007996 |
| LFP-082-000008018 | to | LFP-082-000008038 |
| LFP-082-000008076 | to | LFP-082-000008096 |
| LFP-082-000008115 | to | LFP-082-000008116 |
| LFP-082-000008135 | to | LFP-082-000008156 |
| LFP-082-000008175 | to | LFP-082-000008207 |
| LFP-082-000008227 | to | LFP-082-000008236 |
| LFP-082-000008257 | to | LFP-082-000008257 |
| LFP-082-000008277 | to | LFP-082-000008282 |
| LFP-082-000008302 | to | LFP-082-000008307 |
| LFP-082-000008346 | to | LFP-082-000008356 |
| LFP-082-000008377 | to | LFP-082-000008397 |
| LFP-082-000008419 | to | LFP-082-000008419 |

| | | |
|---|---|---|
| LFP-082-000008476 | to | LFP-082-000008484 |
| LFP-082-000008503 | to | LFP-082-000008597 |
| LFP-082-000008785 | to | LFP-082-000008809 |
| LFP-082-000008847 | to | LFP-082-000008860 |
| LFP-082-000008879 | to | LFP-082-000008885 |
| LFP-082-000008904 | to | LFP-082-000008918 |
| LFP-082-000009043 | to | LFP-082-000009054 |
| LFP-083-000000001 | to | LFP-083-000000008 |
| LFP-083-000000010 | to | LFP-083-000000442 |
| LFP-083-000000444 | to | LFP-083-000000450 |
| LFP-083-000000452 | to | LFP-083-000000452 |
| LFP-083-000000454 | to | LFP-083-000000457 |
| LFP-083-000000459 | to | LFP-083-000000528 |
| LFP-083-000000532 | to | LFP-083-000000533 |
| LFP-083-000000545 | to | LFP-083-000000545 |
| LFP-083-000000549 | to | LFP-083-000000563 |
| LFP-083-000000566 | to | LFP-083-000000578 |
| LFP-083-000000580 | to | LFP-083-000000706 |
| LFP-083-000000708 | to | LFP-083-000000860 |
| LFP-083-000000862 | to | LFP-083-000000996 |
| LFP-083-000000998 | to | LFP-083-000001070 |
| LFP-083-000001072 | to | LFP-083-000001243 |
| LFP-084-000000001 | to | LFP-084-000000002 |
| LFP-084-000000006 | to | LFP-084-000000237 |
| LFP-084-000000239 | to | LFP-084-000000284 |
| LFP-084-000000286 | to | LFP-084-000000296 |
| LFP-084-000000301 | to | LFP-084-000000301 |
| LFP-084-000000304 | to | LFP-084-000000398 |
| LFP-084-000000400 | to | LFP-084-000000401 |
| LFP-084-000000403 | to | LFP-084-000000469 |
| LFP-084-000000471 | to | LFP-084-000000471 |
| LFP-084-000000474 | to | LFP-084-000000475 |
| LFP-084-000000477 | to | LFP-084-000000477 |
| LFP-084-000000479 | to | LFP-084-000000481 |
| LFP-084-000000483 | to | LFP-084-000000484 |
| LFP-084-000000486 | to | LFP-084-000000504 |
| LFP-084-000000506 | to | LFP-084-000000507 |
| LFP-084-000000509 | to | LFP-084-000000512 |
| LFP-084-000000514 | to | LFP-084-000000739 |
| LFP-084-000000741 | to | LFP-084-000000790 |
| LFP-084-000000794 | to | LFP-084-000000848 |
| LFP-084-000000850 | to | LFP-084-000000926 |
| LFP-084-000000936 | to | LFP-084-000000946 |
| LFP-084-000000961 | to | LFP-084-000000961 |

| | | |
|---|---|---|
| LFP-084-000000975 | to | LFP-084-000000975 |
| LFP-084-000001019 | to | LFP-084-000001037 |
| LFP-084-000001062 | to | LFP-084-000001063 |
| LFP-084-000001065 | to | LFP-084-000001073 |
| LFP-084-000001076 | to | LFP-084-000001098 |
| LFP-084-000001101 | to | LFP-084-000001143 |
| LFP-084-000001145 | to | LFP-084-000001150 |
| LFP-084-000001152 | to | LFP-084-000001237 |
| LFP-084-000001239 | to | LFP-084-000001281 |
| LFP-084-000001283 | to | LFP-084-000001386 |
| LFP-084-000001400 | to | LFP-084-000001400 |
| LFP-084-000001403 | to | LFP-084-000001556 |
| LFP-084-000001558 | to | LFP-084-000001668 |
| LFP-084-000001670 | to | LFP-084-000001754 |
| LFP-084-000001756 | to | LFP-084-000001781 |
| LFP-084-000001783 | to | LFP-084-000001800 |
| LFP-084-000001802 | to | LFP-084-000001974 |
| LFP-084-000001976 | to | LFP-084-000002042 |
| LFP-084-000002044 | to | LFP-084-000002168 |
| LFP-084-000002171 | to | LFP-084-000002182 |
| LFP-084-000002184 | to | LFP-084-000002233 |
| LFP-084-000002235 | to | LFP-084-000002352 |
| LFP-084-000002354 | to | LFP-084-000002385 |
| LFP-084-000002387 | to | LFP-084-000002408 |
| LFP-084-000002410 | to | LFP-084-000002431 |
| LFP-084-000002438 | to | LFP-084-000002440 |
| LFP-084-000002443 | to | LFP-084-000002443 |
| LFP-084-000002445 | to | LFP-084-000002445 |
| LFP-084-000002447 | to | LFP-084-000002447 |
| LFP-084-000002450 | to | LFP-084-000002451 |
| LFP-084-000002455 | to | LFP-084-000002455 |
| LFP-084-000002458 | to | LFP-084-000002492 |
| LFP-084-000002494 | to | LFP-084-000002543 |
| LFP-084-000002548 | to | LFP-084-000002603 |
| LFP-084-000002607 | to | LFP-084-000002607 |
| LFP-084-000002609 | to | LFP-084-000002622 |
| LFP-084-000002624 | to | LFP-084-000002649 |
| LFP-084-000002651 | to | LFP-084-000002653 |
| LFP-084-000002655 | to | LFP-084-000002675 |
| LFP-084-000002677 | to | LFP-084-000002679 |
| LFP-084-000002681 | to | LFP-084-000002704 |
| LFP-084-000002706 | to | LFP-084-000002763 |
| LFP-084-000002765 | to | LFP-084-000002777 |
| LFP-084-000002779 | to | LFP-084-000002780 |

17

| | | |
|---|---|---|
| LFP-084-000002782 | to | LFP-084-000002786 |
| LFP-084-000002788 | to | LFP-084-000002821 |
| LFP-084-000002823 | to | LFP-084-000002828 |
| LFP-084-000002830 | to | LFP-084-000002832 |
| LFP-084-000002834 | to | LFP-084-000002837 |
| LFP-084-000002841 | to | LFP-084-000002844 |
| LFP-084-000002846 | to | LFP-084-000002850 |
| LFP-084-000002854 | to | LFP-084-000002856 |
| LFP-084-000002858 | to | LFP-084-000002858 |
| LFP-084-000002864 | to | LFP-084-000002866 |
| LFP-084-000002868 | to | LFP-084-000002870 |
| LFP-084-000002872 | to | LFP-084-000002874 |
| LFP-084-000002877 | to | LFP-084-000002886 |
| LFP-084-000002888 | to | LFP-084-000002890 |
| LFP-084-000002892 | to | LFP-084-000002895 |
| LFP-084-000002897 | to | LFP-084-000002897 |
| LFP-084-000002901 | to | LFP-084-000002934 |
| LFP-084-000002936 | to | LFP-084-000002946 |
| LFP-084-000002951 | to | LFP-084-000002996 |
| LFP-084-000002998 | to | LFP-084-000003008 |
| LFP-084-000003011 | to | LFP-084-000003626 |
| LFP-084-000003628 | to | LFP-084-000003628 |
| LFP-084-000003630 | to | LFP-084-000003643 |
| LFP-084-000003645 | to | LFP-084-000003876 |
| LFP-084-000003878 | to | LFP-084-000004115 |
| LFP-084-000004117 | to | LFP-084-000004139 |
| LFP-084-000004142 | to | LFP-084-000004155 |
| LFP-085-000004142 | to | LFP-085--00000001 |
| LFP-086-000000001 | to | LFP-086-000000001 |
| LFP-086-000000003 | to | LFP-086-000000003 |
| LFP-086-000000007 | to | LFP-086-000000007 |
| LFP-086-000000009 | to | LFP-086-000000038 |
| LFP-086-000000046 | to | LFP-086-000000211 |
| LFP-087-000000001 | to | LFP-087-000000002 |
| LFP-087-000000004 | to | LFP-087-000000434 |
| LFP-087-000000436 | to | LFP-087-000000490 |
| LFP-087-000000492 | to | LFP-087-000000563 |
| LFP-088-000000001 | to | LFP-088-000000006 |
| LFP-089-000000001 | to | LFP-089-000000076 |
| LFP-090-000000001 | to | LFP-090-000000162 |
| LFP-090-000000164 | to | LFP-090-000000317 |
| LFP-090-000000319 | to | LFP-090-000000320 |
| LFP-090-000000322 | to | LFP-090-000000357 |
| LFP-090-000000359 | to | LFP-090-000000459 |

| LFP-091-000000001 | to | LFP-091-000000230 |
| LFP-092-000000001 | to | LFP-092-000000099 |
| LFP-092-000000101 | to | LFP-092-000000863 |
| LFP-093-000000001 | to | LFP-093-000000064 |
| LFP-093-000000067 | to | LFP-093-000000119 |
| LFP-093-000000122 | to | LFP-093-000000123 |
| LFP-093-000000135 | to | LFP-093-000000395 |
| LFP-093-000000397 | to | LFP-093-000000758 |
| LFP-093-000000760 | to | LFP-093-000000784 |
| LFP-093-000000786 | to | LFP-093-000000786 |
| LFP-093-000000791 | to | LFP-093-000000793 |
| LFP-093-000000795 | to | LFP-093-000000827 |
| LFP-093-000000830 | to | LFP-093-000000834 |
| LFP-093-000000837 | to | LFP-093-000001080 |
| LFP-093-000001083 | to | LFP-093-000001199 |
| LFP-093-000001201 | to | LFP-093-000001205 |
| LFP-093-000001207 | to | LFP-093-000001207 |
| LFP-093-000001246 | to | LFP-093-000001254 |
| LFP-093-000001333 | to | LFP-093-000001333 |
| LFP-094-000000001 | to | LFP-094-000000009 |
| LFP-094-000000011 | to | LFP-094-000000048 |
| LFP-094-000000050 | to | LFP-094-000000625 |
| LFP-094-000000629 | to | LFP-094-000000650 |
| LFP-094-000000662 | to | LFP-094-000000669 |
| LFP-094-000000685 | to | LFP-094-000000685 |
| LFP-094-000000703 | to | LFP-094-000000703 |
| LFP-094-000000724 | to | LFP-094-000000735 |
| LFP-094-000000741 | to | LFP-094-000000844 |
| LFP-094-000000848 | to | LFP-094-000000851 |
| LFP-094-000000853 | to | LFP-094-000000867 |
| LFP-094-000000869 | to | LFP-094-000000891 |
| LFP-094-000000893 | to | LFP-094-000000895 |
| LFP-094-000000899 | to | LFP-094-000000906 |
| LFP-094-000000908 | to | LFP-094-000001011 |
| LFP-094-000001013 | to | LFP-094-000001139 |
| LFP-094-000001141 | to | LFP-094-000001195 |
| LFP-094-000001197 | to | LFP-094-000001215 |
| LFP-094-000001217 | to | LFP-094-000001328 |
| LFP-094-000001330 | to | LFP-094-000001330 |
| LFP-094-000001332 | to | LFP-094-000001390 |
| LFP-095-000000001 | to | LFP-095-000000008 |
| LFP-095-000000010 | to | LFP-095-000000017 |
| LFP-095-000000020 | to | LFP-095-000000028 |
| LFP-095-000000030 | to | LFP-095-000000036 |

| | | |
|---|---|---|
| LFP-095-000000038 | to | LFP-095-000000074 |
| LFP-095-000000076 | to | LFP-095-000000076 |
| LFP-095-000000078 | to | LFP-095-000000098 |
| LFP-095-000000100 | to | LFP-095-000000206 |
| LFP-095-000000213 | to | LFP-095-000000292 |
| LFP-095-000000294 | to | LFP-095-000000447 |
| LFP-096-000000001 | to | LFP-096-000000157 |
| LFP-096-000000160 | to | LFP-096-000000763 |
| LFP-097-000000001 | to | LFP-097-000000511 |
| LFP-098-000000001 | to | LFP-098-000000483 |
| LFP-099-000000001 | to | LFP-099-000000421 |
| LFP-100-000000001 | to | LFP-100-000000379 |
| LFP-101-000000001 | to | LFP-101-000000470 |
| LFP-102-000000001 | to | LFP-102-000000367 |
| LFP-103-000000001 | to | LFP-103-000000336 |
| LFP-104-000000001 | to | LFP-104-000000450 |
| LFP-105-000000001 | to | LFP-105-000000467 |
| LFP-106-000000001 | to | LFP-106-000000456 |
| LFP-107-000000001 | to | LFP-107-000000409 |
| LFP-108-000000001 | to | LFP-108-000000477 |
| LFP-109-000000001 | to | LFP-109-000000502 |
| LFP-110-000000001 | to | LFP-110-000000150 |
| LFP-111-000000001 | to | LFP-111-000000001 |
| LFP-112-000000001 | to | LFP-112-000000039 |
| LFP-113-000000001 | to | LFP-113-000000001 |
| LFP-114-000000001 | to | LFP-114-000000001 |
| LFP-115-000000001 | to | LFP-115-000000003 |
| LFP-115-000000005 | to | LFP-115-000000810 |
| LFP-115-000000812 | to | LFP-115-000000858 |
| LFP-116-000000001 | to | LFP-116-000000380 |
| LFP-117-000000001 | to | LFP-117-000000063 |
| LFP-117-000000066 | to | LFP-117-000001238 |
| LFP-117-000001240 | to | LFP-117-000001271 |
| LFP-117-000001273 | to | LFP-117-000001273 |
| LFP-117-000001275 | to | LFP-117-000001275 |
| LFP-117-000001277 | to | LFP-117-000001277 |
| LFP-117-000001279 | to | LFP-117-000001279 |
| LFP-117-000001281 | to | LFP-117-000001285 |
| LFP-117-000001287 | to | LFP-117-000002170 |
| LFP-118-000000001 | to | LFP-118-000000005 |
| LFP-118-000000008 | to | LFP-118-000000013 |
| LFP-118-000000015 | to | LFP-118-000000031 |
| LFP-118-000000033 | to | LFP-118-000000037 |
| LFP-118-000000039 | to | LFP-118-000000052 |

| | | |
|---|---|---|
| LFP-118-000000054 | to | LFP-118-000000092 |
| LFP-118-000000094 | to | LFP-118-000000103 |
| LFP-118-000000105 | to | LFP-118-000000109 |
| LFP-118-000000112 | to | LFP-118-000000112 |
| LFP-118-000000114 | to | LFP-118-000000114 |
| LFP-118-000000121 | to | LFP-118-000000121 |
| LFP-118-000000123 | to | LFP-118-000000126 |
| LFP-118-000000128 | to | LFP-118-000000183 |
| LFP-118-000000185 | to | LFP-118-000000185 |
| LFP-118-000000187 | to | LFP-118-000000187 |
| LFP-118-000000189 | to | LFP-118-000000213 |
| LFP-118-000000217 | to | LFP-118-000000233 |
| LFP-118-000000235 | to | LFP-118-000000237 |
| LFP-118-000000239 | to | LFP-118-000000246 |
| LFP-118-000000248 | to | LFP-118-000000260 |
| LFP-118-000000262 | to | LFP-118-000000266 |
| LFP-118-000000268 | to | LFP-118-000000268 |
| LFP-118-000000270 | to | LFP-118-000000270 |
| LFP-118-000000272 | to | LFP-118-000000275 |
| LFP-118-000000277 | to | LFP-118-000000278 |
| LFP-118-000000280 | to | LFP-118-000000297 |
| LFP-118-000000299 | to | LFP-118-000000345 |
| LFP-118-000000347 | to | LFP-118-000000391 |
| LFP-118-000000393 | to | LFP-118-000000561 |
| LFP-118-000000563 | to | LFP-118-000000641 |
| LFP-118-000000643 | to | LFP-118-000000754 |
| LFP-119-000000001 | to | LFP-119-000000001 |
| LFP-119-000000003 | to | LFP-119-000000038 |
| LFP-119-000000040 | to | LFP-119-000000051 |
| LFP-119-000000053 | to | LFP-119-000000055 |
| LFP-119-000000057 | to | LFP-119-000000057 |
| LFP-119-000000059 | to | LFP-119-000000216 |
| LFP-119-000000218 | to | LFP-119-000000230 |
| LFP-119-000000233 | to | LFP-119-000000233 |
| LFP-119-000000235 | to | LFP-119-000000239 |
| LFP-119-000000246 | to | LFP-119-000000304 |
| LFP-119-000000306 | to | LFP-119-000000329 |
| LFP-119-000000331 | to | LFP-119-000000337 |
| LFP-119-000000339 | to | LFP-119-000000345 |
| LFP-119-000000347 | to | LFP-119-000000356 |
| LFP-119-000000358 | to | LFP-119-000000371 |
| LFP-119-000000373 | to | LFP-119-000000386 |
| LFP-119-000000388 | to | LFP-119-000000404 |
| LFP-119-000000406 | to | LFP-119-000000414 |

| | | |
|---|---|---|
| LFP-119-000000416 | to | LFP-119-000000473 |
| LFP-119-000000475 | to | LFP-119-000000480 |
| LFP-119-000000484 | to | LFP-119-000000491 |
| LFP-119-000000493 | to | LFP-119-000000504 |
| LFP-119-000000506 | to | LFP-119-000000512 |
| LFP-119-000000514 | to | LFP-119-000000521 |
| LFP-119-000000523 | to | LFP-119-000000525 |
| LFP-119-000000529 | to | LFP-119-000000536 |
| LFP-119-000000538 | to | LFP-119-000000541 |
| LFP-119-000000543 | to | LFP-119-000000561 |
| LFP-119-000000563 | to | LFP-119-000000567 |
| LFP-119-000000569 | to | LFP-119-000000605 |
| LFP-119-000000607 | to | LFP-119-000000610 |
| LFP-119-000000612 | to | LFP-119-000000612 |
| LFP-119-000000615 | to | LFP-119-000000615 |
| LFP-119-000000617 | to | LFP-119-000000622 |
| LFP-119-000000625 | to | LFP-119-000000625 |
| LFP-119-000000628 | to | LFP-119-000000629 |
| LFP-119-000000631 | to | LFP-119-000000664 |
| LFP-119-000000666 | to | LFP-119-000000692 |
| LFP-119-000000694 | to | LFP-119-000000799 |
| LFP-119-000000807 | to | LFP-119-000000810 |
| LFP-119-000000812 | to | LFP-119-000000812 |
| LFP-119-000000814 | to | LFP-119-000000820 |
| LFP-119-000000822 | to | LFP-119-000000826 |
| LFP-119-000000828 | to | LFP-119-000000841 |
| LFP-119-000000843 | to | LFP-119-000000846 |
| LFP-119-000000848 | to | LFP-119-000000875 |
| LFP-119-000000877 | to | LFP-119-000001140 |
| LFP-119-000001142 | to | LFP-119-000001328 |
| LFP-119-000001330 | to | LFP-119-000001336 |
| LFP-119-000001353 | to | LFP-119-000001354 |
| LFP-119-000001357 | to | LFP-119-000001359 |
| LFP-119-000001361 | to | LFP-119-000001437 |
| LFP-119-000001439 | to | LFP-119-000001507 |
| LFP-119-000001510 | to | LFP-119-000001510 |
| LFP-119-000001512 | to | LFP-119-000001514 |
| LFP-119-000001516 | to | LFP-119-000001516 |
| LFP-119-000001518 | to | LFP-119-000001520 |
| LFP-119-000001525 | to | LFP-119-000001537 |
| LFP-119-000001539 | to | LFP-119-000001544 |
| LFP-119-000001546 | to | LFP-119-000001572 |
| LFP-119-000001576 | to | LFP-119-000001632 |
| LFP-119-000001634 | to | LFP-119-000001853 |

| | | |
|---|---|---|
| LFP-119-000001856 | to | LFP-119-000001857 |
| LFP-119-000001859 | to | LFP-119-000001859 |
| LFP-119-000001861 | to | LFP-119-000002416 |
| LFP-119-000002419 | to | LFP-119-000002435 |
| LFP-119-000002438 | to | LFP-119-000002628 |
| LFP-119-000002635 | to | LFP-119-000002685 |
| LFP-119-000002687 | to | LFP-119-000002697 |
| LFP-119-000002700 | to | LFP-119-000002710 |
| LFP-119-000002714 | to | LFP-119-000002721 |
| LFP-119-000002723 | to | LFP-119-000002727 |
| LFP-119-000002730 | to | LFP-119-000002766 |
| LFP-119-000002769 | to | LFP-119-000002790 |
| LFP-119-000002793 | to | LFP-119-000002829 |
| LFP-119-000002832 | to | LFP-119-000002838 |
| LFP-119-000002841 | to | LFP-119-000002861 |
| LFP-119-000002864 | to | LFP-119-000002881 |
| LFP-119-000002884 | to | LFP-119-000002908 |
| LFP-119-000002911 | to | LFP-119-000003006 |
| LFP-119-000003011 | to | LFP-119-000003020 |
| LFP-119-000003022 | to | LFP-119-000003027 |
| LFP-119-000003029 | to | LFP-119-000003305 |
| LFP-119-000003307 | to | LFP-119-000003374 |
| LFP-119-000003377 | to | LFP-119-000003564 |
| LFP-119-000003567 | to | LFP-119-000003567 |
| LFP-119-000003569 | to | LFP-119-000003574 |
| LFP-120-000000001 | to | LFP-120-000000001 |
| LFP-120-000000003 | to | LFP-120-000000540 |
| LFP-120-000000542 | to | LFP-120-000000556 |
| LFP-120-000000558 | to | LFP-120-000000607 |
| LFP-120-000000609 | to | LFP-120-000000639 |
| LFP-120-000000642 | to | LFP-120-000000642 |
| LFP-120-000000645 | to | LFP-120-000000645 |
| LFP-120-000000647 | to | LFP-120-000000866 |
| LFP-121-000000003 | to | LFP-121-000000003 |
| LFP-121-000000005 | to | LFP-121-000000008 |
| LFP-121-000000011 | to | LFP-121-000000011 |
| LFP-121-000000014 | to | LFP-121-000000223 |
| LFP-121-000000225 | to | LFP-121-000000860 |
| LFP-121-000000863 | to | LFP-121-000001061 |
| LFP-121-000001064 | to | LFP-121-000001072 |
| LFP-121-000001075 | to | LFP-121-000001079 |
| LFP-121-000001081 | to | LFP-121-000001085 |
| LFP-121-000001088 | to | LFP-121-000001219 |
| LFP-121-000001221 | to | LFP-121-000001222 |

| | | |
|---|---|---|
| LFP-121-000001224 | to | LFP-121-000001514 |
| LFP-121-000001516 | to | LFP-121-000002046 |
| LFP-121-000002066 | to | LFP-121-000002069 |
| LFP-122-000000001 | to | LFP-122-000000019 |
| LFP-122-000000021 | to | LFP-122-000000057 |
| LFP-122-000000059 | to | LFP-122-000000059 |
| LFP-122-000000061 | to | LFP-122-000000069 |
| LFP-122-000000071 | to | LFP-122-000000164 |
| LFP-122-000000166 | to | LFP-122-000000209 |
| LFP-122-000000211 | to | LFP-122-000000219 |
| LFP-122-000000221 | to | LFP-122-000000282 |
| LFP-122-000000285 | to | LFP-122-000000292 |
| LFP-122-000000294 | to | LFP-122-000000339 |
| LFP-122-000000341 | to | LFP-122-000000383 |
| LFP-122-000000385 | to | LFP-122-000000415 |
| LFP-122-000000419 | to | LFP-122-000000425 |
| LFP-122-000000427 | to | LFP-122-000000427 |
| LFP-122-000000429 | to | LFP-122-000000429 |
| LFP-122-000000436 | to | LFP-122-000000438 |
| LFP-122-000000442 | to | LFP-122-000000450 |
| LFP-122-000000453 | to | LFP-122-000000455 |
| LFP-122-000000457 | to | LFP-122-000000558 |
| LFP-122-000000560 | to | LFP-122-000001681 |
| LFP-122-000001683 | to | LFP-122-000001683 |
| LFP-122-000001686 | to | LFP-122-000001816 |
| LFP-122-000001818 | to | LFP-122-000001828 |
| LFP-122-000001834 | to | LFP-122-000001852 |
| LFP-122-000001856 | to | LFP-122-000001868 |
| LFP-122-000001870 | to | LFP-122-000002168 |
| LFP-123-000000001 | to | LFP-123-000000082 |
| LFP-123-000000084 | to | LFP-123-000000642 |
| LFP-123-000000644 | to | LFP-123-000000722 |
| LFP-123-000000724 | to | LFP-123-000000760 |
| LFP-123-000000763 | to | LFP-123-000000812 |
| LFP-124-000000001 | to | LFP-124-000000001 |
| LFP-124-000000003 | to | LFP-124-000000003 |
| LFP-124-000000005 | to | LFP-124-000000012 |
| LFP-124-000000014 | to | LFP-124-000000024 |
| LFP-124-000000033 | to | LFP-124-000000057 |
| LFP-124-000000059 | to | LFP-124-000000126 |
| LFP-125-000000001 | to | LFP-125-000000023 |
| LFP-125-000000030 | to | LFP-125-000000030 |
| LFP-125-000000032 | to | LFP-125-000000069 |
| LFP-125-000000071 | to | LFP-125-000000078 |

| | | |
|---|---|---|
| LFP-125-000000080 | to | LFP-125-000000080 |
| LFP-125-000000082 | to | LFP-125-000000082 |
| LFP-125-000000118 | to | LFP-125-000000134 |
| LFP-125-000000136 | to | LFP-125-000000504 |
| LFP-125-000000508 | to | LFP-125-000000547 |
| LFP-125-000000549 | to | LFP-125-000000855 |
| LFP-125-000000857 | to | LFP-125-000001029 |
| LFP-125-000001031 | to | LFP-125-000001536 |
| LFP-125-000001538 | to | LFP-125-000001819 |
| LFP-125-000001821 | to | LFP-125-000001922 |
| LFP-125-000001924 | to | LFP-125-000002439 |
| LFP-125-000002441 | to | LFP-125-000002441 |
| LFP-125-000002443 | to | LFP-125-000003027 |
| LFP-125-000003029 | to | LFP-125-000003463 |
| LFP-125-000003465 | to | LFP-125-000004010 |
| LFP-125-000004012 | to | LFP-125-000004296 |
| LFP-125-000004298 | to | LFP-125-000004305 |
| LFP-125-000004307 | to | LFP-125-000004451 |
| LFP-125-000004453 | to | LFP-125-000004507 |
| LFP-125-000004509 | to | LFP-125-000004513 |
| LFP-125-000004515 | to | LFP-125-000004515 |
| LFP-125-000004517 | to | LFP-125-000004517 |
| LFP-125-000004519 | to | LFP-125-000004584 |
| LFP-125-000004586 | to | LFP-125-000004594 |
| LFP-125-000004597 | to | LFP-125-000004600 |
| LFP-125-000004602 | to | LFP-125-000004609 |
| LFP-125-000004612 | to | LFP-125-000004648 |
| LFP-125-000004650 | to | LFP-125-000004651 |
| LFP-125-000004653 | to | LFP-125-000004663 |
| LFP-125-000004665 | to | LFP-125-000004674 |
| LFP-125-000004676 | to | LFP-125-000004677 |
| LFP-125-000004679 | to | LFP-125-000004683 |
| LFP-125-000004685 | to | LFP-125-000004686 |
| LFP-125-000004688 | to | LFP-125-000004689 |
| LFP-125-000004691 | to | LFP-125-000004692 |
| LFP-125-000004694 | to | LFP-125-000004716 |
| LFP-125-000004723 | to | LFP-125-000004731 |
| LFP-125-000004733 | to | LFP-125-000004737 |
| LFP-125-000004739 | to | LFP-125-000004740 |
| LFP-125-000004742 | to | LFP-125-000004753 |
| LFP-125-000004755 | to | LFP-125-000004760 |
| LFP-125-000004763 | to | LFP-125-000004771 |
| LFP-125-000004773 | to | LFP-125-000004773 |
| LFP-125-000004775 | to | LFP-125-000004776 |

| | | |
|---|---|---|
| LFP-125-000004778 | to | LFP-125-000004790 |
| LFP-125-000004792 | to | LFP-125-000004805 |
| LFP-125-000004807 | to | LFP-125-000004821 |
| LFP-125-000004823 | to | LFP-125-000004849 |
| LFP-125-000004851 | to | LFP-125-000004900 |
| LFP-125-000004902 | to | LFP-125-000004903 |
| LFP-125-000004905 | to | LFP-125-000004964 |
| LFP-125-000004966 | to | LFP-125-000004967 |
| LFP-125-000004969 | to | LFP-125-000004972 |
| LFP-125-000004974 | to | LFP-125-000004974 |
| LFP-125-000004978 | to | LFP-125-000004981 |
| LFP-125-000004983 | to | LFP-125-000004985 |
| LFP-125-000004993 | to | LFP-125-000004993 |
| LFP-125-000004995 | to | LFP-125-000004995 |
| LFP-125-000005003 | to | LFP-125-000005003 |
| LFP-125-000005005 | to | LFP-125-000005005 |
| LFP-125-000005007 | to | LFP-125-000005042 |
| LFP-125-000005044 | to | LFP-125-000005044 |
| LFP-125-000005047 | to | LFP-125-000005050 |
| LFP-125-000005197 | to | LFP-125-000006989 |
| LFP-125-000006992 | to | LFP-125-000007016 |
| LFP-125-000007018 | to | LFP-125-000007050 |
| LFP-125-000007052 | to | LFP-125-000007058 |
| LFP-125-000007061 | to | LFP-125-000007067 |
| LFP-125-000007069 | to | LFP-125-000007072 |
| LFP-125-000007075 | to | LFP-125-000007076 |
| LFP-125-000007078 | to | LFP-125-000007111 |
| LFP-125-000007113 | to | LFP-125-000007113 |
| LFP-125-000007115 | to | LFP-125-000007115 |
| LFP-125-000007118 | to | LFP-125-000007126 |
| LFP-125-000007130 | to | LFP-125-000007132 |
| LFP-125-000007135 | to | LFP-125-000007135 |
| LFP-125-000007138 | to | LFP-125-000007161 |
| LFP-125-000007164 | to | LFP-125-000007164 |
| LFP-125-000007167 | to | LFP-125-000007196 |
| LFP-125-000007198 | to | LFP-125-000007212 |
| LFP-125-000007215 | to | LFP-125-000007226 |
| LFP-125-000007228 | to | LFP-125-000007236 |
| LFP-125-000007238 | to | LFP-125-000007240 |
| LFP-125-000007253 | to | LFP-125-000007258 |
| LFP-125-000007271 | to | LFP-125-000007274 |
| LFP-125-000007316 | to | LFP-125-000007317 |
| LFP-126-000000001 | to | LFP-126-000000002 |
| LFP-126-000000004 | to | LFP-126-000000018 |

| | | |
|---|---|---|
| LFP-126-000000020 | to | LFP-126-000000025 |
| LFP-126-000000028 | to | LFP-126-000000028 |
| LFP-126-000000030 | to | LFP-126-000000038 |
| LFP-126-000000040 | to | LFP-126-000000044 |
| LFP-126-000000046 | to | LFP-126-000000057 |
| LFP-126-000000060 | to | LFP-126-000000068 |
| LFP-126-000000070 | to | LFP-126-000000073 |
| LFP-126-000000075 | to | LFP-126-000000094 |
| LFP-126-000000096 | to | LFP-126-000000130 |
| LFP-126-000000132 | to | LFP-126-000000191 |
| LFP-126-000000193 | to | LFP-126-000000211 |
| LFP-127-000000001 | to | LFP-127-000000013 |
| LFP-127-000000015 | to | LFP-127-000000026 |
| LFP-127-000000028 | to | LFP-127-000000032 |
| LFP-127-000000034 | to | LFP-127-000000047 |
| LFP-127-000000050 | to | LFP-127-000000050 |
| LFP-127-000000052 | to | LFP-127-000000052 |
| LFP-127-000000055 | to | LFP-127-000000071 |
| LFP-127-000000073 | to | LFP-127-000000081 |
| LFP-127-000000083 | to | LFP-127-000000090 |
| LFP-127-000000092 | to | LFP-127-000000126 |
| LFP-127-000000128 | to | LFP-127-000000129 |
| LFP-127-000000131 | to | LFP-127-000000146 |
| LFP-127-000000148 | to | LFP-127-000000163 |
| LFP-127-000000165 | to | LFP-127-000000191 |
| LFP-127-000000194 | to | LFP-127-000000208 |
| LFP-127-000000210 | to | LFP-127-000000211 |
| LFP-127-000000213 | to | LFP-127-000000234 |
| LFP-127-000000236 | to | LFP-127-000000245 |
| LFP-127-000000247 | to | LFP-127-000000248 |
| LFP-127-000000250 | to | LFP-127-000000254 |
| LFP-127-000000256 | to | LFP-127-000000261 |
| LFP-127-000000265 | to | LFP-127-000000276 |
| LFP-127-000000278 | to | LFP-127-000000285 |
| LFP-127-000000288 | to | LFP-127-000000288 |
| LFP-127-000000290 | to | LFP-127-000000320 |
| LFP-127-000000322 | to | LFP-127-000000373 |
| LFP-127-000000379 | to | LFP-127-000000386 |
| LFP-127-000000388 | to | LFP-127-000000389 |
| LFP-127-000000391 | to | LFP-127-000000417 |
| LFP-127-000000419 | to | LFP-127-000000419 |
| LFP-127-000000421 | to | LFP-127-000000421 |
| LFP-127-000000425 | to | LFP-127-000000425 |
| LFP-127-000000462 | to | LFP-127-000000484 |

| | | |
|---|---|---|
| LFP-127-000000486 | to | LFP-127-000000498 |
| LFP-127-000000501 | to | LFP-127-000000501 |
| LFP-127-000000503 | to | LFP-127-000000509 |
| LFP-127-000000511 | to | LFP-127-000000511 |
| LFP-127-000000517 | to | LFP-127-000000521 |
| LFP-127-000000523 | to | LFP-127-000000529 |
| LFP-127-000000531 | to | LFP-127-000000533 |
| LFP-127-000000535 | to | LFP-127-000000542 |
| LFP-127-000000544 | to | LFP-127-000000550 |
| LFP-127-000000552 | to | LFP-127-000000553 |
| LFP-127-000000555 | to | LFP-127-000000555 |
| LFP-127-000000557 | to | LFP-127-000000557 |
| LFP-127-000000559 | to | LFP-127-000000560 |
| LFP-127-000000562 | to | LFP-127-000000563 |
| LFP-127-000000565 | to | LFP-127-000000565 |
| LFP-127-000000578 | to | LFP-127-000000582 |
| LFP-127-000000584 | to | LFP-127-000000587 |
| LFP-127-000000589 | to | LFP-127-000000589 |
| LFP-127-000000591 | to | LFP-127-000000591 |
| LFP-127-000000593 | to | LFP-127-000000593 |
| LFP-127-000000595 | to | LFP-127-000000595 |
| LFP-127-000000597 | to | LFP-127-000000597 |
| LFP-127-000000599 | to | LFP-127-000000599 |
| LFP-127-000000601 | to | LFP-127-000000601 |
| LFP-127-000000603 | to | LFP-127-000000603 |
| LFP-127-000000605 | to | LFP-127-000000618 |
| LFP-127-000000620 | to | LFP-127-000000623 |
| LFP-127-000000625 | to | LFP-127-000000652 |
| LFP-127-000000654 | to | LFP-127-000000655 |
| LFP-127-000000657 | to | LFP-127-000000658 |
| LFP-127-000000660 | to | LFP-127-000000660 |
| LFP-127-000000662 | to | LFP-127-000000663 |
| LFP-127-000000665 | to | LFP-127-000000666 |
| LFP-127-000000668 | to | LFP-127-000000669 |
| LFP-127-000000671 | to | LFP-127-000000672 |
| LFP-127-000000674 | to | LFP-127-000000675 |
| LFP-127-000000677 | to | LFP-127-000000678 |
| LFP-127-000000680 | to | LFP-127-000000680 |
| LFP-127-000000683 | to | LFP-127-000000683 |
| LFP-127-000000685 | to | LFP-127-000000685 |
| LFP-127-000000687 | to | LFP-127-000000687 |
| LFP-127-000000689 | to | LFP-127-000000689 |
| LFP-127-000000691 | to | LFP-127-000000691 |
| LFP-127-000000693 | to | LFP-127-000000693 |

| | | |
|---|---|---|
| LFP-127-000000695 | to | LFP-127-000000695 |
| LFP-127-000000697 | to | LFP-127-000000697 |
| LFP-127-000000699 | to | LFP-127-000000699 |
| LFP-127-000000701 | to | LFP-127-000000701 |
| LFP-127-000000703 | to | LFP-127-000000703 |
| LFP-127-000000705 | to | LFP-127-000000705 |
| LFP-127-000000707 | to | LFP-127-000000707 |
| LFP-127-000000710 | to | LFP-127-000000710 |
| LFP-127-000000712 | to | LFP-127-000000712 |
| LFP-127-000000714 | to | LFP-127-000000714 |
| LFP-127-000000716 | to | LFP-127-000000716 |
| LFP-127-000000718 | to | LFP-127-000000718 |
| LFP-127-000000720 | to | LFP-127-000000720 |
| LFP-127-000000722 | to | LFP-127-000000722 |
| LFP-127-000000724 | to | LFP-127-000000725 |
| LFP-127-000000727 | to | LFP-127-000000727 |
| LFP-127-000000729 | to | LFP-127-000000729 |
| LFP-127-000000731 | to | LFP-127-000000731 |
| LFP-127-000000733 | to | LFP-127-000000733 |
| LFP-127-000000735 | to | LFP-127-000000735 |
| LFP-127-000000739 | to | LFP-127-000000739 |
| LFP-127-000000741 | to | LFP-127-000000741 |
| LFP-127-000000746 | to | LFP-127-000000746 |
| LFP-127-000000748 | to | LFP-127-000000748 |
| LFP-127-000000754 | to | LFP-127-000000755 |
| LFP-127-000000757 | to | LFP-127-000000758 |
| LFP-127-000000761 | to | LFP-127-000000762 |
| LFP-127-000000764 | to | LFP-127-000000764 |
| LFP-127-000000766 | to | LFP-127-000000767 |
| LFP-127-000000770 | to | LFP-127-000000770 |
| LFP-127-000000772 | to | LFP-127-000000772 |
| LFP-127-000000774 | to | LFP-127-000000774 |
| LFP-127-000000776 | to | LFP-127-000000776 |
| LFP-127-000000778 | to | LFP-127-000000778 |
| LFP-127-000000780 | to | LFP-127-000000780 |
| LFP-127-000000782 | to | LFP-127-000000782 |
| LFP-127-000000784 | to | LFP-127-000000784 |
| LFP-127-000000786 | to | LFP-127-000000786 |
| LFP-127-000000788 | to | LFP-127-000000788 |
| LFP-127-000000790 | to | LFP-127-000000791 |
| LFP-127-000000793 | to | LFP-127-000000793 |
| LFP-127-000000795 | to | LFP-127-000000795 |
| LFP-127-000000797 | to | LFP-127-000000797 |
| LFP-127-000000799 | to | LFP-127-000000799 |

| | | |
|---|---|---|
| LFP-127-000000801 | to | LFP-127-000000801 |
| LFP-127-000000803 | to | LFP-127-000000803 |
| LFP-127-000000805 | to | LFP-127-000000805 |
| LFP-127-000000808 | to | LFP-127-000000808 |
| LFP-127-000000810 | to | LFP-127-000000810 |
| LFP-127-000000812 | to | LFP-127-000000812 |
| LFP-127-000000814 | to | LFP-127-000000814 |
| LFP-127-000000816 | to | LFP-127-000000816 |
| LFP-127-000000818 | to | LFP-127-000000818 |
| LFP-127-000000820 | to | LFP-127-000000820 |
| LFP-127-000000823 | to | LFP-127-000000823 |
| LFP-127-000000825 | to | LFP-127-000000825 |
| LFP-127-000000827 | to | LFP-127-000000827 |
| LFP-127-000000829 | to | LFP-127-000000829 |
| LFP-127-000000831 | to | LFP-127-000000831 |
| LFP-127-000000833 | to | LFP-127-000000833 |
| LFP-127-000000835 | to | LFP-127-000000836 |
| LFP-127-000000839 | to | LFP-127-000000841 |
| LFP-127-000000843 | to | LFP-127-000000844 |
| LFP-127-000000850 | to | LFP-127-000000852 |
| LFP-127-000000873 | to | LFP-127-000000873 |
| LFP-127-000000886 | to | LFP-127-000000886 |
| LFP-127-000000891 | to | LFP-127-000000897 |
| LFP-127-000000899 | to | LFP-127-000000912 |
| LFP-127-000000914 | to | LFP-127-000000929 |
| LFP-127-000000942 | to | LFP-127-000000945 |
| LFP-127-000000949 | to | LFP-127-000000949 |
| LFP-127-000000953 | to | LFP-127-000000953 |
| LFP-127-000000964 | to | LFP-127-000000964 |
| LFP-127-000000966 | to | LFP-127-000000966 |
| LFP-127-000000968 | to | LFP-127-000000968 |
| LFP-127-000000970 | to | LFP-127-000000970 |
| LFP-127-000000972 | to | LFP-127-000000979 |
| LFP-127-000000981 | to | LFP-127-000000982 |
| LFP-127-000000995 | to | LFP-127-000000995 |
| LFP-127-000000997 | to | LFP-127-000000997 |
| LFP-127-000001004 | to | LFP-127-000001004 |
| LFP-127-000001006 | to | LFP-127-000001011 |
| LFP-127-000001013 | to | LFP-127-000001013 |
| LFP-127-000001016 | to | LFP-127-000001020 |
| LFP-127-000001022 | to | LFP-127-000001035 |
| LFP-127-000001037 | to | LFP-127-000001037 |
| LFP-127-000001039 | to | LFP-127-000001039 |
| LFP-127-000001041 | to | LFP-127-000001097 |

| | | |
|---|---|---|
| LFP-127-000001099 | to | LFP-127-000001102 |
| LFP-127-000001104 | to | LFP-127-000001107 |
| LFP-127-000001109 | to | LFP-127-000001123 |
| LFP-127-000001125 | to | LFP-127-000001131 |
| LFP-127-000001133 | to | LFP-127-000001156 |
| LFP-127-000001160 | to | LFP-127-000001161 |
| LFP-127-000001163 | to | LFP-127-000001168 |
| LFP-127-000001170 | to | LFP-127-000001178 |
| LFP-127-000001180 | to | LFP-127-000001183 |
| LFP-127-000001185 | to | LFP-127-000001188 |
| LFP-127-000001190 | to | LFP-127-000001219 |
| LFP-127-000001221 | to | LFP-127-000001364 |
| LFP-127-000001367 | to | LFP-127-000001377 |
| LFP-127-000001379 | to | LFP-127-000001379 |
| LFP-127-000001381 | to | LFP-127-000001412 |
| LFP-127-000001414 | to | LFP-127-000001447 |
| LFP-127-000001450 | to | LFP-127-000001456 |
| LFP-127-000001458 | to | LFP-127-000001504 |
| LFP-127-000001506 | to | LFP-127-000001627 |
| LFP-127-000001630 | to | LFP-127-000001630 |
| LFP-127-000001632 | to | LFP-127-000001653 |
| LFP-127-000001655 | to | LFP-127-000001669 |
| LFP-127-000001671 | to | LFP-127-000001674 |
| LFP-127-000001676 | to | LFP-127-000001676 |
| LFP-127-000001679 | to | LFP-127-000001679 |
| LFP-127-000001681 | to | LFP-127-000001696 |
| LFP-127-000001699 | to | LFP-127-000001710 |
| LFP-127-000001714 | to | LFP-127-000001719 |
| LFP-127-000001721 | to | LFP-127-000001721 |
| LFP-127-000001724 | to | LFP-127-000001726 |
| LFP-127-000001728 | to | LFP-127-000001753 |
| LFP-127-000001761 | to | LFP-127-000001776 |
| LFP-127-000001778 | to | LFP-127-000001791 |
| LFP-127-000001793 | to | LFP-127-000001794 |
| LFP-127-000001796 | to | LFP-127-000001800 |
| LFP-127-000001802 | to | LFP-127-000001949 |
| LFP-127-000001952 | to | LFP-127-000001956 |
| LFP-127-000001958 | to | LFP-127-000001966 |
| LFP-127-000001968 | to | LFP-127-000001975 |
| LFP-127-000001977 | to | LFP-127-000001987 |
| LFP-127-000001989 | to | LFP-127-000002034 |
| LFP-127-000002036 | to | LFP-127-000002072 |
| LFP-127-000002074 | to | LFP-127-000002193 |
| LFP-127-000002195 | to | LFP-127-000002199 |

| | | |
|---|---|---|
| LFP-127-000002201 | to | LFP-127-000002404 |
| LFP-127-000002406 | to | LFP-127-000002412 |
| LFP-127-000002414 | to | LFP-127-000002415 |
| LFP-127-000002417 | to | LFP-127-000002417 |
| LFP-127-000002419 | to | LFP-127-000002428 |
| LFP-127-000002432 | to | LFP-127-000002439 |
| LFP-127-000002441 | to | LFP-127-000005653 |
| LFP-127-000005655 | to | LFP-127-000005688 |
| LFP-127-000005690 | to | LFP-127-000005708 |
| LFP-127-000005710 | to | LFP-127-000005713 |
| LFP-127-000005715 | to | LFP-127-000006784 |
| LFP-127-000006786 | to | LFP-127-000006835 |
| LFP-127-000006837 | to | LFP-127-000006852 |
| LFP-127-000006863 | to | LFP-127-000006864 |
| LFP-127-000006866 | to | LFP-127-000006873 |
| LFP-127-000006878 | to | LFP-127-000006881 |
| LFP-127-000006883 | to | LFP-127-000006884 |
| LFP-127-000006887 | to | LFP-127-000006887 |
| LFP-127-000006891 | to | LFP-127-000006994 |
| LFP-127-000006998 | to | LFP-127-000007003 |
| LFP-127-000007008 | to | LFP-127-000007019 |
| LFP-127-000007022 | to | LFP-127-000007023 |
| LFP-127-000007032 | to | LFP-127-000007034 |
| LFP-127-000007057 | to | LFP-127-000007059 |
| LFP-127-000007062 | to | LFP-127-000007062 |
| LFP-127-000007073 | to | LFP-127-000007074 |
| LFP-127-000007079 | to | LFP-127-000007081 |
| LFP-127-000007085 | to | LFP-127-000007086 |
| LFP-127-000007093 | to | LFP-127-000007094 |
| LFP-127-000007097 | to | LFP-127-000007100 |
| LFP-127-000007103 | to | LFP-127-000007104 |
| LFP-127-000007115 | to | LFP-127-000007116 |
| LFP-127-000007119 | to | LFP-127-000007124 |
| LFP-127-000007128 | to | LFP-127-000007130 |
| LFP-127-000007136 | to | LFP-127-000007138 |
| LFP-127-000007143 | to | LFP-127-000007145 |
| LFP-127-000007149 | to | LFP-127-000007152 |
| LFP-127-000007155 | to | LFP-127-000007157 |
| LFP-127-000007160 | to | LFP-127-000007161 |
| LFP-127-000007164 | to | LFP-127-000007167 |
| LFP-127-000007170 | to | LFP-127-000007172 |
| LFP-127-000007175 | to | LFP-127-000007176 |
| LFP-127-000007181 | to | LFP-127-000007182 |
| LFP-127-000007185 | to | LFP-127-000007187 |

| | | |
|---|---|---|
| LFP-127-000007190 | to | LFP-127-000007192 |
| LFP-127-000007210 | to | LFP-127-000007214 |
| LFP-127-000007221 | to | LFP-127-000007228 |
| LFP-127-000007233 | to | LFP-127-000007236 |
| LFP-127-000007239 | to | LFP-127-000007242 |
| LFP-127-000007246 | to | LFP-127-000007247 |
| LFP-127-000007253 | to | LFP-127-000007257 |
| LFP-127-000007260 | to | LFP-127-000007265 |
| LFP-127-000007269 | to | LFP-127-000007282 |
| LFP-127-000007286 | to | LFP-127-000007290 |
| LFP-127-000007294 | to | LFP-127-000007311 |
| LFP-127-000007317 | to | LFP-127-000007317 |
| LFP-127-000007321 | to | LFP-127-000007325 |
| LFP-127-000007328 | to | LFP-127-000007333 |
| LFP-127-000007336 | to | LFP-127-000007336 |
| LFP-127-000007339 | to | LFP-127-000007340 |
| LFP-127-000007343 | to | LFP-127-000007349 |
| LFP-127-000007351 | to | LFP-127-000007351 |
| LFP-127-000007357 | to | LFP-127-000007363 |
| LFP-127-000007369 | to | LFP-127-000007377 |
| LFP-127-000007379 | to | LFP-127-000007379 |
| LFP-127-000007385 | to | LFP-127-000007388 |
| LFP-127-000007392 | to | LFP-127-000007392 |
| LFP-127-000007394 | to | LFP-127-000007394 |
| LFP-127-000007397 | to | LFP-127-000007398 |
| LFP-127-000007402 | to | LFP-127-000007404 |
| LFP-127-000007406 | to | LFP-127-000007406 |
| LFP-127-000007411 | to | LFP-127-000007416 |
| LFP-127-000007420 | to | LFP-127-000007421 |
| LFP-127-000007425 | to | LFP-127-000007445 |
| LFP-127-000007460 | to | LFP-127-000007463 |
| LFP-127-000007470 | to | LFP-127-000007478 |
| LFP-127-000007484 | to | LFP-127-000007493 |
| LFP-127-000007501 | to | LFP-127-000007505 |
| LFP-127-000007507 | to | LFP-127-000007507 |
| LFP-127-000007509 | to | LFP-127-000007514 |
| LFP-127-000007517 | to | LFP-127-000007522 |
| LFP-127-000007525 | to | LFP-127-000007526 |
| LFP-127-000007534 | to | LFP-127-000007549 |
| LFP-127-000007552 | to | LFP-127-000007554 |
| LFP-127-000007556 | to | LFP-127-000007557 |
| LFP-127-000007561 | to | LFP-127-000007571 |
| LFP-127-000007574 | to | LFP-127-000007575 |
| LFP-127-000007580 | to | LFP-127-000007583 |

| | | |
|---|---|---|
| LFP-127-000007588 | to | LFP-127-000007593 |
| LFP-127-000007598 | to | LFP-127-000007599 |
| LFP-127-000007611 | to | LFP-127-000007614 |
| LFP-127-000007616 | to | LFP-127-000007616 |
| LFP-127-000007618 | to | LFP-127-000007618 |
| LFP-127-000007620 | to | LFP-127-000007621 |
| LFP-127-000007632 | to | LFP-127-000007638 |
| LFP-127-000007649 | to | LFP-127-000007653 |
| LFP-127-000007656 | to | LFP-127-000007669 |
| LFP-127-000007682 | to | LFP-127-000007683 |
| LFP-127-000007688 | to | LFP-127-000007691 |
| LFP-127-000007695 | to | LFP-127-000007701 |
| LFP-127-000007703 | to | LFP-127-000007704 |
| LFP-127-000007707 | to | LFP-127-000007710 |
| LFP-127-000007713 | to | LFP-127-000007714 |
| LFP-127-000007718 | to | LFP-127-000007720 |
| LFP-127-000007723 | to | LFP-127-000007729 |
| LFP-127-000007732 | to | LFP-127-000007732 |
| LFP-127-000007734 | to | LFP-127-000007737 |
| LFP-127-000007742 | to | LFP-127-000007742 |
| LFP-127-000007751 | to | LFP-127-000007751 |
| LFP-127-000007754 | to | LFP-127-000007755 |
| LFP-127-000007757 | to | LFP-127-000007757 |
| LFP-127-000007760 | to | LFP-127-000007761 |
| LFP-127-000007764 | to | LFP-127-000007771 |
| LFP-127-000007774 | to | LFP-127-000007774 |
| LFP-127-000007777 | to | LFP-127-000007777 |
| LFP-127-000007784 | to | LFP-127-000007788 |
| LFP-127-000007797 | to | LFP-127-000007810 |
| LFP-127-000007812 | to | LFP-127-000007813 |
| LFP-127-000007818 | to | LFP-127-000007827 |
| LFP-127-000007831 | to | LFP-127-000007841 |
| LFP-127-000007845 | to | LFP-127-000007851 |
| LFP-127-000007853 | to | LFP-127-000007853 |
| LFP-127-000007855 | to | LFP-127-000007857 |
| LFP-127-000007868 | to | LFP-127-000007868 |
| LFP-127-000007871 | to | LFP-127-000007873 |
| LFP-127-000007877 | to | LFP-127-000007887 |
| LFP-127-000007891 | to | LFP-127-000007892 |
| LFP-127-000007894 | to | LFP-127-000007894 |
| LFP-127-000007896 | to | LFP-127-000007896 |
| LFP-127-000007899 | to | LFP-127-000007899 |
| LFP-127-000007902 | to | LFP-127-000007903 |
| LFP-127-000007907 | to | LFP-127-000007907 |

| | | |
|---|---|---|
| LFP-127-000007910 | to | LFP-127-000007932 |
| LFP-127-000007937 | to | LFP-127-000007941 |
| LFP-127-000007943 | to | LFP-127-000007945 |
| LFP-127-000007947 | to | LFP-127-000007957 |
| LFP-127-000007964 | to | LFP-127-000007966 |
| LFP-127-000007980 | to | LFP-127-000007980 |
| LFP-127-000007982 | to | LFP-127-000007982 |
| LFP-127-000007985 | to | LFP-127-000007990 |
| LFP-127-000007998 | to | LFP-127-000007999 |
| LFP-127-000008005 | to | LFP-127-000008012 |
| LFP-127-000008018 | to | LFP-127-000008018 |
| LFP-127-000008020 | to | LFP-127-000008020 |
| LFP-127-000008022 | to | LFP-127-000008022 |
| LFP-127-000008024 | to | LFP-127-000008030 |
| LFP-127-000008036 | to | LFP-127-000008042 |
| LFP-127-000008048 | to | LFP-127-000008050 |
| LFP-127-000008052 | to | LFP-127-000008052 |
| LFP-127-000008057 | to | LFP-127-000008058 |
| LFP-127-000008060 | to | LFP-127-000008065 |
| LFP-127-000008069 | to | LFP-127-000008069 |
| LFP-127-000008071 | to | LFP-127-000008076 |
| LFP-127-000008078 | to | LFP-127-000008078 |
| LFP-127-000008081 | to | LFP-127-000008098 |
| LFP-127-000008101 | to | LFP-127-000008110 |
| LFP-127-000008118 | to | LFP-127-000008122 |
| LFP-127-000008138 | to | LFP-127-000008150 |
| LFP-127-000008158 | to | LFP-127-000008165 |
| LFP-127-000008168 | to | LFP-127-000008172 |
| LFP-127-000008175 | to | LFP-127-000008189 |
| LFP-127-000008195 | to | LFP-127-000008210 |
| LFP-127-000008213 | to | LFP-127-000008217 |
| LFP-127-000008220 | to | LFP-127-000008221 |
| LFP-127-000008224 | to | LFP-127-000008235 |
| LFP-127-000008240 | to | LFP-127-000008246 |
| LFP-127-000008254 | to | LFP-127-000008259 |
| LFP-127-000008262 | to | LFP-127-000008263 |
| LFP-127-000008265 | to | LFP-127-000008267 |
| LFP-127-000008270 | to | LFP-127-000008289 |
| LFP-127-000008304 | to | LFP-127-000008309 |
| LFP-127-000008313 | to | LFP-127-000008320 |
| LFP-127-000008324 | to | LFP-127-000008329 |
| LFP-127-000008340 | to | LFP-127-000008344 |
| LFP-127-000008351 | to | LFP-127-000008376 |
| LFP-127-000008382 | to | LFP-127-000008386 |

| | | |
|---|---|---|
| LFP-128-000000001 | to | LFP-128-000000016 |
| LFP-128-000000018 | to | LFP-128-000000020 |
| LFP-128-000000022 | to | LFP-128-000000049 |
| LFP-128-000000051 | to | LFP-128-000000053 |
| LFP-128-000000055 | to | LFP-128-000000112 |
| LFP-128-000000114 | to | LFP-128-000000114 |
| LFP-128-000000116 | to | LFP-128-000000160 |
| LFP-128-000000163 | to | LFP-128-000000166 |
| LFP-128-000000168 | to | LFP-128-000000181 |
| LFP-128-000000183 | to | LFP-128-000000191 |
| LFP-128-000000194 | to | LFP-128-000000232 |
| LFP-128-000000234 | to | LFP-128-000000235 |
| LFP-128-000000237 | to | LFP-128-000000262 |
| LFP-128-000000264 | to | LFP-128-000000473 |
| LFP-128-000000475 | to | LFP-128-000000518 |
| LFP-128-000000525 | to | LFP-128-000000586 |
| LFP-129-000000001 | to | LFP-129-000000010 |
| LFP-129-000000012 | to | LFP-129-000000012 |
| LFP-129-000000014 | to | LFP-129-000000014 |
| LFP-129-000000016 | to | LFP-129-000000017 |
| LFP-129-000000019 | to | LFP-129-000000019 |
| LFP-129-000000021 | to | LFP-129-000000022 |
| LFP-129-000000024 | to | LFP-129-000000024 |
| LFP-129-000000027 | to | LFP-129-000000028 |
| LFP-129-000000030 | to | LFP-129-000000034 |
| LFP-129-000000036 | to | LFP-129-000000036 |
| LFP-129-000000038 | to | LFP-129-000000066 |
| LFP-129-000000068 | to | LFP-129-000000158 |
| LFP-129-000000163 | to | LFP-129-000000555 |
| LFP-130-000000002 | to | LFP-130-000000002 |
| LFP-130-000000004 | to | LFP-130-000000007 |
| LFP-130-000000009 | to | LFP-130-000000015 |
| LFP-130-000000017 | to | LFP-130-000000316 |
| LFP-130-000000319 | to | LFP-130-000000319 |
| LFP-130-000000321 | to | LFP-130-000000321 |
| LFP-130-000000323 | to | LFP-130-000000323 |
| LFP-130-000000325 | to | LFP-130-000000332 |
| LFP-130-000000334 | to | LFP-130-000000334 |
| LFP-130-000000336 | to | LFP-130-000000336 |
| LFP-130-000000343 | to | LFP-130-000000343 |
| LFP-130-000000345 | to | LFP-130-000000346 |
| LFP-130-000000348 | to | LFP-130-000000349 |
| LFP-130-000000351 | to | LFP-130-000000355 |
| LFP-130-000000358 | to | LFP-130-000000367 |

| | | |
|---|---|---|
| LFP-130-000000369 | to | LFP-130-000000389 |
| LFP-130-000000391 | to | LFP-130-000000421 |
| LFP-130-000000423 | to | LFP-130-000000474 |
| LFP-130-000000476 | to | LFP-130-000000643 |
| LFP-130-000000645 | to | LFP-130-000000658 |
| LFP-130-000000660 | to | LFP-130-000000662 |
| LFP-130-000000664 | to | LFP-130-000000778 |
| LFP-130-000000780 | to | LFP-130-000000905 |
| LFP-130-000000907 | to | LFP-130-000000908 |
| LFP-130-000000910 | to | LFP-130-000000915 |
| LFP-130-000000917 | to | LFP-130-000000989 |
| LFP-131-000000001 | to | LFP-131-000000018 |
| LFP-131-000000020 | to | LFP-131-000000021 |
| LFP-131-000000023 | to | LFP-131-000000028 |
| LFP-131-000000030 | to | LFP-131-000000038 |
| LFP-131-000000040 | to | LFP-131-000000042 |
| LFP-131-000000044 | to | LFP-131-000000048 |
| LFP-131-000000051 | to | LFP-131-000000052 |
| LFP-131-000000054 | to | LFP-131-000000057 |
| LFP-131-000000061 | to | LFP-131-000000063 |
| LFP-131-000000068 | to | LFP-131-000000068 |
| LFP-131-000000070 | to | LFP-131-000000079 |
| LFP-131-000000082 | to | LFP-131-000000084 |
| LFP-131-000000087 | to | LFP-131-000000087 |
| LFP-131-000000092 | to | LFP-131-000000093 |
| LFP-131-000000095 | to | LFP-131-000000096 |
| LFP-131-000000098 | to | LFP-131-000000098 |
| LFP-131-000000101 | to | LFP-131-000000102 |
| LFP-131-000000106 | to | LFP-131-000000111 |
| LFP-131-000000162 | to | LFP-131-000000162 |
| LFP-131-000000201 | to | LFP-131-000000209 |
| LFP-131-000000211 | to | LFP-131-000000215 |
| LFP-131-000000221 | to | LFP-131-000000233 |
| LFP-131-000000236 | to | LFP-131-000000272 |
| LFP-131-000000274 | to | LFP-131-000000277 |
| LFP-131-000000280 | to | LFP-131-000000338 |
| LFP-131-000000340 | to | LFP-131-000000344 |
| LFP-131-000000346 | to | LFP-131-000000364 |
| LFP-131-000000366 | to | LFP-131-000000490 |
| LFP-131-000000492 | to | LFP-131-000000492 |
| LFP-131-000000494 | to | LFP-131-000000568 |
| LFP-131-000000573 | to | LFP-131-000000574 |
| LFP-131-000000599 | to | LFP-131-000000599 |
| LFP-131-000000601 | to | LFP-131-000000601 |

| | | |
|---|---|---|
| LFP-131-000000605 | to | LFP-131-000000607 |
| LFP-131-000000609 | to | LFP-131-000000813 |
| LFP-131-000000815 | to | LFP-131-000000827 |
| LFP-131-000000829 | to | LFP-131-000000842 |
| LFP-131-000000844 | to | LFP-131-000000899 |
| LFP-131-000000901 | to | LFP-131-000000986 |
| LFP-131-000000988 | to | LFP-131-000001006 |
| LFP-131-000001008 | to | LFP-131-000001008 |
| LFP-131-000001012 | to | LFP-131-000001074 |
| LFP-131-000001076 | to | LFP-131-000001083 |
| LFP-131-000001085 | to | LFP-131-000001101 |
| LFP-131-000001103 | to | LFP-131-000001111 |
| LFP-131-000001114 | to | LFP-131-000001131 |
| LFP-131-000001133 | to | LFP-131-000001241 |
| LFP-131-000001243 | to | LFP-131-000001253 |
| LFP-131-000001290 | to | LFP-131-000001304 |
| LFP-132-000000001 | to | LFP-132-000000318 |
| LFP-132-000000320 | to | LFP-132-000000921 |
| LFP-132-000000923 | to | LFP-132-000000923 |
| LFP-132-000000925 | to | LFP-132-000000925 |
| LFP-132-000000927 | to | LFP-132-000000927 |
| LFP-132-000000929 | to | LFP-132-000000929 |
| LFP-132-000000931 | to | LFP-132-000000965 |
| LFP-132-000000971 | to | LFP-132-000001847 |
| LFP-132-000001849 | to | LFP-132-000001880 |
| LFP-133-000000001 | to | LFP-133-000000002 |
| LFP-133-000000004 | to | LFP-133-000000059 |
| LFP-133-000000061 | to | LFP-133-000000065 |
| LFP-133-000000070 | to | LFP-133-000000092 |
| LFP-133-000000095 | to | LFP-133-000000114 |
| LFP-133-000000120 | to | LFP-133-000000120 |
| LFP-133-000000122 | to | LFP-133-000000124 |
| LFP-133-000000127 | to | LFP-133-000000127 |
| LFP-133-000000129 | to | LFP-133-000000147 |
| LFP-133-000000151 | to | LFP-133-000000151 |
| LFP-133-000000156 | to | LFP-133-000000158 |
| LFP-133-000000160 | to | LFP-133-000000160 |
| LFP-133-000000164 | to | LFP-133-000000173 |
| LFP-133-000000175 | to | LFP-133-000000183 |
| LFP-134-000000001 | to | LFP-134-000000001 |
| LFP-134-000000003 | to | LFP-134-000000003 |
| LFP-134-000000005 | to | LFP-134-000000063 |
| LFP-134-000000065 | to | LFP-134-000000068 |
| LFP-134-000000073 | to | LFP-134-000000075 |

| | | |
|---|---|---|
| LFP-134-000000107 | to | LFP-134-000000107 |
| LFP-134-000000110 | to | LFP-134-000000110 |
| LFP-134-000000114 | to | LFP-134-000000114 |
| LFP-134-000000127 | to | LFP-134-000000127 |
| LFP-134-000000141 | to | LFP-134-000000268 |
| LFP-134-000000272 | to | LFP-134-000000342 |
| LFP-134-000000345 | to | LFP-134-000000389 |
| LFP-134-000000391 | to | LFP-134-000000402 |
| LFP-134-000000404 | to | LFP-134-000000410 |
| LFP-134-000000412 | to | LFP-134-000000466 |
| LFP-134-000000468 | to | LFP-134-000000557 |
| LFP-134-000000559 | to | LFP-134-000000605 |
| LFP-134-000000607 | to | LFP-134-000003039 |
| LFP-134-000003041 | to | LFP-134-000003054 |
| LFP-134-000003057 | to | LFP-134-000003098 |
| LFP-134-000003100 | to | LFP-134-000003121 |
| LFP-134-000003140 | to | LFP-134-000003170 |
| LFP-134-000003172 | to | LFP-134-000003286 |
| LFP-134-000003289 | to | LFP-134-000003291 |
| LFP-134-000003303 | to | LFP-134-000003303 |
| LFP-134-000003313 | to | LFP-134-000003313 |
| LFP-134-000003315 | to | LFP-134-000003315 |
| LFP-134-000003318 | to | LFP-134-000003392 |
| LFP-134-000003396 | to | LFP-134-000003400 |
| LFP-134-000003402 | to | LFP-134-000004144 |
| LFP-135-000000001 | to | LFP-135-000000009 |
| LFP-135-000000011 | to | LFP-135-000000030 |
| LFP-135-000000032 | to | LFP-135-000000045 |
| LFP-135-000000047 | to | LFP-135-000000049 |
| LFP-135-000000053 | to | LFP-135-000000094 |
| LFP-135-000000096 | to | LFP-135-000000099 |
| LFP-135-000000101 | to | LFP-135-000000103 |
| LFP-135-000000105 | to | LFP-135-000000109 |
| LFP-135-000000111 | to | LFP-135-000000128 |
| LFP-135-000000130 | to | LFP-135-000000142 |
| LFP-135-000000144 | to | LFP-135-000000151 |
| LFP-135-000000153 | to | LFP-135-000000156 |
| LFP-135-000000158 | to | LFP-135-000000159 |
| LFP-135-000000161 | to | LFP-135-000000161 |
| LFP-135-000000163 | to | LFP-135-000000167 |
| LFP-135-000000169 | to | LFP-135-000000169 |
| LFP-135-000000178 | to | LFP-135-000000187 |
| LFP-135-000000189 | to | LFP-135-000000190 |
| LFP-135-000000192 | to | LFP-135-000000198 |

| LFP-135-000000200 | to | LFP-135-000000283 |
|---|---|---|
| LFP-135-000000287 | to | LFP-135-000000429 |
| LFP-135-000000431 | to | LFP-135-000000456 |
| LFP-135-000000458 | to | LFP-135-000000470 |
| LFP-135-000000472 | to | LFP-135-000000515 |
| LFP-135-000000517 | to | LFP-135-000000540 |
| LFP-135-000000542 | to | LFP-135-000000542 |
| LFP-135-000000544 | to | LFP-135-000000558 |
| LFP-135-000000561 | to | LFP-135-000000588 |
| LFP-135-000000590 | to | LFP-135-000000593 |
| LFP-135-000000596 | to | LFP-135-000000614 |
| LFP-135-000000617 | to | LFP-135-000000617 |
| LFP-135-000000620 | to | LFP-135-000000627 |
| LFP-135-000000629 | to | LFP-135-000000666 |
| LFP-135-000000668 | to | LFP-135-000000703 |
| LFP-135-000000706 | to | LFP-135-000000727 |
| LFP-135-000000729 | to | LFP-135-000000811 |
| LFP-135-000000813 | to | LFP-135-000000815 |
| LFP-135-000000817 | to | LFP-135-000000844 |
| LFP-135-000000846 | to | LFP-135-000000855 |
| LFP-135-000000857 | to | LFP-135-000000859 |
| LFP-135-000000861 | to | LFP-135-000000861 |
| LFP-135-000000863 | to | LFP-135-000000891 |
| LFP-135-000000893 | to | LFP-135-000000900 |
| LFP-135-000000902 | to | LFP-135-000001010 |
| LFP-135-000001012 | to | LFP-135-000001012 |
| LFP-135-000001014 | to | LFP-135-000001014 |
| LFP-135-000001016 | to | LFP-135-000001044 |
| LFP-135-000001046 | to | LFP-135-000001077 |
| LFP-135-000001080 | to | LFP-135-000001114 |
| LFP-135-000001119 | to | LFP-135-000001119 |
| LFP-135-000001121 | to | LFP-135-000001123 |
| LFP-135-000001125 | to | LFP-135-000001150 |
| LFP-135-000001152 | to | LFP-135-000001178 |
| LFP-135-000001180 | to | LFP-135-000001181 |
| LFP-135-000001183 | to | LFP-135-000001194 |
| LFP-135-000001196 | to | LFP-135-000001198 |
| LFP-135-000001200 | to | LFP-135-000001200 |
| LFP-135-000001202 | to | LFP-135-000001202 |
| LFP-135-000001204 | to | LFP-135-000001210 |
| LFP-135-000001212 | to | LFP-135-000001215 |
| LFP-135-000001217 | to | LFP-135-000001217 |
| LFP-135-000001220 | to | LFP-135-000001232 |
| LFP-135-000001234 | to | LFP-135-000001239 |

| | | |
|---|---|---|
| LFP-135-000001245 | to | LFP-135-000001253 |
| LFP-135-000001293 | to | LFP-135-000001293 |
| LFP-135-000001309 | to | LFP-135-000001314 |
| LFP-135-000001317 | to | LFP-135-000001345 |
| LFP-135-000001348 | to | LFP-135-000001452 |
| LFP-135-000001454 | to | LFP-135-000001469 |
| LFP-135-000001471 | to | LFP-135-000001474 |
| LFP-135-000001477 | to | LFP-135-000001478 |
| LFP-135-000001480 | to | LFP-135-000001480 |
| LFP-135-000001482 | to | LFP-135-000001490 |
| LFP-135-000001493 | to | LFP-135-000001647 |
| LFP-135-000001651 | to | LFP-135-000001672 |
| LFP-135-000001674 | to | LFP-135-000001681 |
| LFP-135-000001683 | to | LFP-135-000001695 |
| LFP-135-000001697 | to | LFP-135-000001728 |
| LFP-135-000001730 | to | LFP-135-000001733 |
| LFP-135-000001735 | to | LFP-135-000001750 |
| LFP-135-000001753 | to | LFP-135-000001755 |
| LFP-135-000001760 | to | LFP-135-000001789 |
| LFP-135-000001792 | to | LFP-135-000001810 |
| LFP-135-000001872 | to | LFP-135-000002019 |
| LFP-135-000002021 | to | LFP-135-000002063 |
| LFP-135-000002066 | to | LFP-135-000002066 |
| LFP-135-000002068 | to | LFP-135-000002433 |
| LFP-135-000002435 | to | LFP-135-000002437 |
| LFP-135-000002439 | to | LFP-135-000002509 |
| LFP-135-000002511 | to | LFP-135-000002549 |
| LFP-135-000002551 | to | LFP-135-000002553 |
| LFP-135-000002555 | to | LFP-135-000002645 |
| LFP-135-000002647 | to | LFP-135-000002686 |
| LFP-135-000002688 | to | LFP-135-000002703 |
| LFP-135-000002705 | to | LFP-135-000002796 |
| LFP-135-000002798 | to | LFP-135-000002834 |
| LFP-135-000002836 | to | LFP-135-000002873 |
| LFP-135-000002876 | to | LFP-135-000002878 |
| LFP-135-000002880 | to | LFP-135-000002898 |
| LFP-135-000002903 | to | LFP-135-000002925 |
| LFP-135-000002928 | to | LFP-135-000002932 |
| LFP-135-000002935 | to | LFP-135-000002936 |
| LFP-135-000002938 | to | LFP-135-000002938 |
| LFP-135-000002945 | to | LFP-135-000002948 |
| LFP-135-000002950 | to | LFP-135-000002950 |
| LFP-135-000002952 | to | LFP-135-000002960 |
| LFP-135-000002962 | to | LFP-135-000002964 |

| | | |
|---|---|---|
| LFP-135-000002966 | to | LFP-135-000002966 |
| LFP-135-000002968 | to | LFP-135-000002970 |
| LFP-135-000002972 | to | LFP-135-000002974 |
| LFP-135-000002976 | to | LFP-135-000002978 |
| LFP-135-000002981 | to | LFP-135-000003017 |
| LFP-135-000003019 | to | LFP-135-000003521 |
| LFP-135-000003526 | to | LFP-135-000004306 |
| LFP-136-000000001 | to | LFP-136-000000013 |
| LFP-136-000000017 | to | LFP-136-000000036 |
| LFP-136-000000038 | to | LFP-136-000000041 |
| LFP-136-000000043 | to | LFP-136-000000045 |
| LFP-136-000000047 | to | LFP-136-000000068 |
| LFP-136-000000072 | to | LFP-136-000000081 |
| LFP-136-000000083 | to | LFP-136-000000089 |
| LFP-136-000000091 | to | LFP-136-000000137 |
| LFP-136-000000139 | to | LFP-136-000000164 |
| LFP-136-000000166 | to | LFP-136-000000180 |
| LFP-136-000000182 | to | LFP-136-000000243 |
| LFP-136-000000245 | to | LFP-136-000000250 |
| LFP-136-000000253 | to | LFP-136-000000296 |
| LFP-136-000000298 | to | LFP-136-000000300 |
| LFP-136-000000303 | to | LFP-136-000000303 |
| LFP-136-000000306 | to | LFP-136-000000363 |
| LFP-136-000000365 | to | LFP-136-000000968 |
| LFP-136-000000970 | to | LFP-136-000000971 |
| LFP-136-000000973 | to | LFP-136-000000975 |
| LFP-136-000000977 | to | LFP-136-000001000 |
| LFP-136-000001002 | to | LFP-136-000001012 |
| LFP-136-000001014 | to | LFP-136-000001023 |
| LFP-136-000001025 | to | LFP-136-000001028 |
| LFP-136-000001030 | to | LFP-136-000001032 |
| LFP-136-000001034 | to | LFP-136-000001059 |
| LFP-136-000001061 | to | LFP-136-000001065 |
| LFP-136-000001067 | to | LFP-136-000001076 |
| LFP-136-000001078 | to | LFP-136-000001109 |
| LFP-136-000001111 | to | LFP-136-000001123 |
| LFP-136-000001125 | to | LFP-136-000001129 |
| LFP-136-000001131 | to | LFP-136-000001140 |
| LFP-136-000001142 | to | LFP-136-000001181 |
| LFP-136-000001183 | to | LFP-136-000001191 |
| LFP-136-000001195 | to | LFP-136-000001220 |
| LFP-136-000001222 | to | LFP-136-000001224 |
| LFP-136-000001227 | to | LFP-136-000001228 |
| LFP-136-000001230 | to | LFP-136-000001232 |

| | | |
|---|---|---|
| LFP-136-000001236 | to | LFP-136-000001240 |
| LFP-136-000001242 | to | LFP-136-000001242 |
| LFP-136-000001244 | to | LFP-136-000001246 |
| LFP-136-000001250 | to | LFP-136-000001250 |
| LFP-136-000001252 | to | LFP-136-000001252 |
| LFP-136-000001254 | to | LFP-136-000001287 |
| LFP-136-000001289 | to | LFP-136-000001306 |
| LFP-136-000001308 | to | LFP-136-000001318 |
| LFP-136-000001320 | to | LFP-136-000001347 |
| LFP-136-000001349 | to | LFP-136-000001349 |
| LFP-136-000001352 | to | LFP-136-000001356 |
| LFP-136-000001360 | to | LFP-136-000001363 |
| LFP-136-000001365 | to | LFP-136-000001365 |
| LFP-136-000001367 | to | LFP-136-000001395 |
| LFP-136-000001397 | to | LFP-136-000001398 |
| LFP-136-000001400 | to | LFP-136-000001417 |
| LFP-136-000001419 | to | LFP-136-000001421 |
| LFP-136-000001423 | to | LFP-136-000001444 |
| LFP-136-000001446 | to | LFP-136-000001504 |
| LFP-136-000001506 | to | LFP-136-000001556 |
| LFP-136-000001559 | to | LFP-136-000001569 |
| LFP-136-000001571 | to | LFP-136-000001578 |
| LFP-136-000001581 | to | LFP-136-000001643 |
| LFP-136-000001645 | to | LFP-136-000001682 |
| LFP-136-000001684 | to | LFP-136-000001685 |
| LFP-136-000001688 | to | LFP-136-000001697 |
| LFP-136-000001699 | to | LFP-136-000001700 |
| LFP-136-000001702 | to | LFP-136-000001711 |
| LFP-136-000001713 | to | LFP-136-000001721 |
| LFP-136-000001723 | to | LFP-136-000001734 |
| LFP-136-000001736 | to | LFP-136-000001744 |
| LFP-136-000001746 | to | LFP-136-000001777 |
| LFP-136-000001780 | to | LFP-136-000001781 |
| LFP-136-000001783 | to | LFP-136-000001787 |
| LFP-136-000001789 | to | LFP-136-000001803 |
| LFP-136-000001805 | to | LFP-136-000001819 |
| LFP-136-000001821 | to | LFP-136-000001827 |
| LFP-136-000001829 | to | LFP-136-000001841 |
| LFP-136-000001843 | to | LFP-136-000001845 |
| LFP-136-000001848 | to | LFP-136-000001851 |
| LFP-136-000001853 | to | LFP-136-000001854 |
| LFP-136-000001856 | to | LFP-136-000001856 |
| LFP-136-000001859 | to | LFP-136-000001859 |
| LFP-136-000001861 | to | LFP-136-000001915 |

| | | |
|---|---|---|
| LFP-136-000001917 | to | LFP-136-000001919 |
| LFP-136-000001921 | to | LFP-136-000001921 |
| LFP-136-000001927 | to | LFP-136-000001929 |
| LFP-136-000001933 | to | LFP-136-000001942 |
| LFP-136-000001944 | to | LFP-136-000001952 |
| LFP-136-000001955 | to | LFP-136-000001979 |
| LFP-136-000001982 | to | LFP-136-000001986 |
| LFP-136-000001988 | to | LFP-136-000001996 |
| LFP-136-000001998 | to | LFP-136-000002027 |
| LFP-136-000002030 | to | LFP-136-000002030 |
| LFP-136-000002032 | to | LFP-136-000002047 |
| LFP-136-000002049 | to | LFP-136-000002107 |
| LFP-136-000002110 | to | LFP-136-000002110 |
| LFP-136-000002113 | to | LFP-136-000002123 |
| LFP-136-000002125 | to | LFP-136-000002135 |
| LFP-136-000002138 | to | LFP-136-000002161 |
| LFP-136-000002163 | to | LFP-136-000002166 |
| LFP-136-000002169 | to | LFP-136-000002169 |
| LFP-136-000002171 | to | LFP-136-000002191 |
| LFP-136-000002196 | to | LFP-136-000002204 |
| LFP-136-000002207 | to | LFP-136-000002208 |
| LFP-136-000002210 | to | LFP-136-000002213 |
| LFP-136-000002215 | to | LFP-136-000002221 |
| LFP-136-000002223 | to | LFP-136-000002236 |
| LFP-136-000002238 | to | LFP-136-000002265 |
| LFP-136-000002267 | to | LFP-136-000002267 |
| LFP-136-000002269 | to | LFP-136-000002287 |
| LFP-136-000002289 | to | LFP-136-000002307 |
| LFP-136-000002309 | to | LFP-136-000002319 |
| LFP-136-000002321 | to | LFP-136-000002351 |
| LFP-136-000002355 | to | LFP-136-000002355 |
| LFP-136-000002359 | to | LFP-136-000002359 |
| LFP-136-000002363 | to | LFP-136-000002363 |
| LFP-136-000002365 | to | LFP-136-000002366 |
| LFP-136-000002376 | to | LFP-136-000002376 |
| LFP-136-000002395 | to | LFP-136-000002396 |
| LFP-136-000002398 | to | LFP-136-000002400 |
| LFP-136-000002402 | to | LFP-136-000002403 |
| LFP-136-000002410 | to | LFP-136-000002412 |
| LFP-136-000002415 | to | LFP-136-000002417 |
| LFP-136-000002423 | to | LFP-136-000002423 |
| LFP-136-000002425 | to | LFP-136-000002425 |
| LFP-136-000002428 | to | LFP-136-000002431 |
| LFP-136-000002433 | to | LFP-136-000002434 |

| | | |
|---|---|---|
| LFP-136-000002437 | to | LFP-136-000002437 |
| LFP-136-000002450 | to | LFP-136-000002451 |
| LFP-136-000002453 | to | LFP-136-000002454 |
| LFP-136-000002456 | to | LFP-136-000002457 |
| LFP-136-000002459 | to | LFP-136-000002460 |
| LFP-136-000002462 | to | LFP-136-000002465 |
| LFP-136-000002467 | to | LFP-136-000002467 |
| LFP-136-000002472 | to | LFP-136-000002473 |
| LFP-136-000002494 | to | LFP-136-000002494 |
| LFP-136-000002498 | to | LFP-136-000002498 |
| LFP-136-000002500 | to | LFP-136-000002500 |
| LFP-136-000002506 | to | LFP-136-000002506 |
| LFP-136-000002542 | to | LFP-136-000002542 |
| LFP-136-000002544 | to | LFP-136-000002546 |
| LFP-136-000002550 | to | LFP-136-000002552 |
| LFP-136-000002554 | to | LFP-136-000002554 |
| LFP-136-000002560 | to | LFP-136-000002560 |
| LFP-136-000002563 | to | LFP-136-000002563 |
| LFP-136-000002565 | to | LFP-136-000002565 |
| LFP-136-000002567 | to | LFP-136-000002567 |
| LFP-136-000002569 | to | LFP-136-000002571 |
| LFP-136-000002575 | to | LFP-136-000002575 |
| LFP-136-000002577 | to | LFP-136-000002577 |
| LFP-136-000002580 | to | LFP-136-000002581 |
| LFP-136-000002583 | to | LFP-136-000002584 |
| LFP-136-000002586 | to | LFP-136-000002588 |
| LFP-136-000002590 | to | LFP-136-000002598 |
| LFP-136-000002600 | to | LFP-136-000002603 |
| LFP-136-000002611 | to | LFP-136-000002619 |
| LFP-136-000002621 | to | LFP-136-000002622 |
| LFP-136-000002626 | to | LFP-136-000002628 |
| LFP-136-000002632 | to | LFP-136-000002640 |
| LFP-136-000002644 | to | LFP-136-000002644 |
| LFP-136-000002647 | to | LFP-136-000002660 |
| LFP-136-000002664 | to | LFP-136-000002666 |
| LFP-136-000002668 | to | LFP-136-000002670 |
| LFP-136-000002679 | to | LFP-136-000002682 |
| LFP-136-000002684 | to | LFP-136-000002684 |
| LFP-136-000002688 | to | LFP-136-000002688 |
| LFP-136-000002690 | to | LFP-136-000002691 |
| LFP-136-000002696 | to | LFP-136-000002722 |
| LFP-136-000002726 | to | LFP-136-000002729 |
| LFP-136-000002733 | to | LFP-136-000002737 |
| LFP-136-000002741 | to | LFP-136-000002749 |

| | | |
|---|---|---|
| LFP-136-000002752 | to | LFP-136-000002758 |
| LFP-136-000002760 | to | LFP-136-000002760 |
| LFP-136-000002764 | to | LFP-136-000002767 |
| LFP-136-000002772 | to | LFP-136-000002772 |
| LFP-136-000002774 | to | LFP-136-000002774 |
| LFP-136-000002781 | to | LFP-136-000002782 |
| LFP-136-000002785 | to | LFP-136-000002786 |
| LFP-136-000002788 | to | LFP-136-000002789 |
| LFP-136-000002791 | to | LFP-136-000002793 |
| LFP-136-000002802 | to | LFP-136-000002802 |
| LFP-136-000002807 | to | LFP-136-000002807 |
| LFP-136-000002809 | to | LFP-136-000002810 |
| LFP-136-000002813 | to | LFP-136-000002820 |
| LFP-136-000002823 | to | LFP-136-000002823 |
| LFP-136-000002835 | to | LFP-136-000002839 |
| LFP-136-000002841 | to | LFP-136-000002841 |
| LFP-136-000002843 | to | LFP-136-000002846 |
| LFP-136-000002848 | to | LFP-136-000002848 |
| LFP-136-000002851 | to | LFP-136-000002851 |
| LFP-136-000002853 | to | LFP-136-000002853 |
| LFP-136-000002856 | to | LFP-136-000002857 |
| LFP-136-000002861 | to | LFP-136-000002863 |
| LFP-136-000002866 | to | LFP-136-000002867 |
| LFP-136-000002869 | to | LFP-136-000002870 |
| LFP-136-000002873 | to | LFP-136-000002874 |
| LFP-136-000002876 | to | LFP-136-000002877 |
| LFP-136-000002882 | to | LFP-136-000002882 |
| LFP-136-000002889 | to | LFP-136-000002889 |
| LFP-136-000002894 | to | LFP-136-000002894 |
| LFP-136-000002909 | to | LFP-136-000002913 |
| LFP-136-000002917 | to | LFP-136-000002918 |
| LFP-136-000002921 | to | LFP-136-000002922 |
| LFP-136-000002929 | to | LFP-136-000002929 |
| LFP-136-000002935 | to | LFP-136-000002936 |
| LFP-136-000002938 | to | LFP-136-000002938 |
| LFP-136-000002940 | to | LFP-136-000002940 |
| LFP-136-000002943 | to | LFP-136-000002944 |
| LFP-136-000002952 | to | LFP-136-000002952 |
| LFP-136-000002957 | to | LFP-136-000002958 |
| LFP-136-000002987 | to | LFP-136-000002990 |
| LFP-136-000003013 | to | LFP-136-000003013 |
| LFP-136-000003030 | to | LFP-136-000003030 |
| LFP-136-000003034 | to | LFP-136-000003050 |
| LFP-136-000003053 | to | LFP-136-000003053 |

| | | |
|---|---|---|
| LFP-136-000003057 | to | LFP-136-000003058 |
| LFP-136-000003064 | to | LFP-136-000003064 |
| LFP-136-000003070 | to | LFP-136-000003074 |
| LFP-136-000003080 | to | LFP-136-000003082 |
| LFP-136-000003090 | to | LFP-136-000003092 |
| LFP-136-000003095 | to | LFP-136-000003096 |
| LFP-136-000003104 | to | LFP-136-000003106 |
| LFP-136-000003108 | to | LFP-136-000003108 |
| LFP-136-000003110 | to | LFP-136-000003111 |
| LFP-136-000003116 | to | LFP-136-000003116 |
| LFP-136-000003119 | to | LFP-136-000003119 |
| LFP-136-000003121 | to | LFP-136-000003123 |
| LFP-136-000003130 | to | LFP-136-000003131 |
| LFP-136-000003133 | to | LFP-136-000003137 |
| LFP-136-000003139 | to | LFP-136-000003145 |
| LFP-136-000003147 | to | LFP-136-000003153 |
| LFP-136-000003155 | to | LFP-136-000003155 |
| LFP-136-000003157 | to | LFP-136-000003159 |
| LFP-136-000003163 | to | LFP-136-000003164 |
| LFP-136-000003166 | to | LFP-136-000003167 |
| LFP-136-000003169 | to | LFP-136-000003169 |
| LFP-136-000003171 | to | LFP-136-000003172 |
| LFP-136-000003174 | to | LFP-136-000003175 |
| LFP-136-000003177 | to | LFP-136-000003183 |
| LFP-136-000003185 | to | LFP-136-000003188 |
| LFP-136-000003190 | to | LFP-136-000003202 |
| LFP-136-000003204 | to | LFP-136-000003217 |
| LFP-136-000003219 | to | LFP-136-000003219 |
| LFP-136-000003222 | to | LFP-136-000003226 |
| LFP-136-000003230 | to | LFP-136-000003230 |
| LFP-136-000003236 | to | LFP-136-000003251 |
| LFP-136-000003254 | to | LFP-136-000003255 |
| LFP-136-000003257 | to | LFP-136-000003257 |
| LFP-136-000003260 | to | LFP-136-000003261 |
| LFP-136-000003264 | to | LFP-136-000003264 |
| LFP-136-000003266 | to | LFP-136-000003269 |
| LFP-136-000003271 | to | LFP-136-000003272 |
| LFP-136-000003275 | to | LFP-136-000003287 |
| LFP-136-000003289 | to | LFP-136-000003298 |
| LFP-136-000003301 | to | LFP-136-000003310 |
| LFP-136-000003313 | to | LFP-136-000003315 |
| LFP-136-000003317 | to | LFP-136-000003320 |
| LFP-136-000003324 | to | LFP-136-000003342 |
| LFP-136-000003344 | to | LFP-136-000003351 |

| | | |
|---|---|---|
| LFP-136-000003356 | to | LFP-136-000003358 |
| LFP-136-000003360 | to | LFP-136-000003365 |
| LFP-136-000003367 | to | LFP-136-000003368 |
| LFP-136-000003370 | to | LFP-136-000003376 |
| LFP-136-000003378 | to | LFP-136-000003378 |
| LFP-136-000003385 | to | LFP-136-000003386 |
| LFP-136-000003389 | to | LFP-136-000003390 |
| LFP-136-000003392 | to | LFP-136-000003392 |
| LFP-136-000003394 | to | LFP-136-000003398 |
| LFP-136-000003400 | to | LFP-136-000003407 |
| LFP-136-000003412 | to | LFP-136-000003412 |
| LFP-136-000003416 | to | LFP-136-000003418 |
| LFP-136-000003434 | to | LFP-136-000003434 |
| LFP-136-000003437 | to | LFP-136-000003440 |
| LFP-136-000003443 | to | LFP-136-000003500 |
| LFP-136-000003502 | to | LFP-136-000003507 |
| LFP-136-000003512 | to | LFP-136-000003514 |
| LFP-136-000003517 | to | LFP-136-000003529 |
| LFP-136-000003533 | to | LFP-136-000003543 |
| LFP-136-000003545 | to | LFP-136-000003549 |
| LFP-136-000003552 | to | LFP-136-000003561 |
| LFP-136-000003563 | to | LFP-136-000003571 |
| LFP-136-000003575 | to | LFP-136-000003576 |
| LFP-136-000003578 | to | LFP-136-000003580 |
| LFP-136-000003584 | to | LFP-136-000003587 |
| LFP-136-000003589 | to | LFP-136-000003674 |
| LFP-136-000003676 | to | LFP-136-000003738 |
| LFP-136-000003741 | to | LFP-136-000003769 |
| LFP-136-000003771 | to | LFP-136-000003784 |
| LFP-136-000003787 | to | LFP-136-000003824 |
| LFP-136-000003826 | to | LFP-136-000003828 |
| LFP-136-000003830 | to | LFP-136-000003834 |
| LFP-136-000003836 | to | LFP-136-000003852 |
| LFP-136-000003854 | to | LFP-136-000003855 |
| LFP-136-000003857 | to | LFP-136-000003857 |
| LFP-136-000003859 | to | LFP-136-000003863 |
| LFP-136-000003865 | to | LFP-136-000003870 |
| LFP-136-000003872 | to | LFP-136-000003872 |
| LFP-136-000003874 | to | LFP-136-000003877 |
| LFP-136-000003880 | to | LFP-136-000003881 |
| LFP-136-000003883 | to | LFP-136-000003884 |
| LFP-136-000003887 | to | LFP-136-000003887 |
| LFP-136-000003889 | to | LFP-136-000003906 |
| LFP-136-000003908 | to | LFP-136-000003945 |

| | | |
|---|---|---|
| LFP-136-000003949 | to | LFP-136-000003949 |
| LFP-136-000003951 | to | LFP-136-000003965 |
| LFP-136-000003967 | to | LFP-136-000003968 |
| LFP-136-000003971 | to | LFP-136-000003974 |
| LFP-136-000003976 | to | LFP-136-000003984 |
| LFP-136-000003987 | to | LFP-136-000003988 |
| LFP-136-000003990 | to | LFP-136-000003993 |
| LFP-136-000003997 | to | LFP-136-000004000 |
| LFP-136-000004004 | to | LFP-136-000004004 |
| LFP-136-000004006 | to | LFP-136-000004013 |
| LFP-136-000004015 | to | LFP-136-000004018 |
| LFP-136-000004021 | to | LFP-136-000004021 |
| LFP-136-000004027 | to | LFP-136-000004027 |
| LFP-136-000004029 | to | LFP-136-000004029 |
| LFP-136-000004032 | to | LFP-136-000004032 |
| LFP-136-000004035 | to | LFP-136-000004037 |
| LFP-136-000004039 | to | LFP-136-000004039 |
| LFP-136-000004046 | to | LFP-136-000004047 |
| LFP-136-000004053 | to | LFP-136-000004063 |
| LFP-136-000004065 | to | LFP-136-000004065 |
| LFP-136-000004068 | to | LFP-136-000004068 |
| LFP-136-000004070 | to | LFP-136-000004072 |
| LFP-136-000004075 | to | LFP-136-000004079 |
| LFP-136-000004081 | to | LFP-136-000004081 |
| LFP-136-000004085 | to | LFP-136-000004087 |
| LFP-136-000004112 | to | LFP-136-000004112 |
| LFP-136-000004116 | to | LFP-136-000004117 |
| LFP-136-000004122 | to | LFP-136-000004122 |
| LFP-136-000004126 | to | LFP-136-000004131 |
| LFP-136-000004133 | to | LFP-136-000004135 |
| LFP-136-000004138 | to | LFP-136-000004139 |
| LFP-136-000004142 | to | LFP-136-000004148 |
| LFP-136-000004152 | to | LFP-136-000004152 |
| LFP-136-000004157 | to | LFP-136-000004158 |
| LFP-136-000004161 | to | LFP-136-000004163 |
| LFP-136-000004166 | to | LFP-136-000004167 |
| LFP-136-000004171 | to | LFP-136-000004173 |
| LFP-136-000004177 | to | LFP-136-000004181 |
| LFP-136-000004183 | to | LFP-136-000004185 |
| LFP-136-000004191 | to | LFP-136-000004193 |
| LFP-136-000004198 | to | LFP-136-000004201 |
| LFP-136-000004203 | to | LFP-136-000004203 |
| LFP-136-000004208 | to | LFP-136-000004214 |
| LFP-136-000004216 | to | LFP-136-000004216 |

| | | |
|---|---|---|
| LFP-136-000004218 | to | LFP-136-000004225 |
| LFP-136-000004227 | to | LFP-136-000004227 |
| LFP-136-000004231 | to | LFP-136-000004236 |
| LFP-136-000004239 | to | LFP-136-000004239 |
| LFP-136-000004241 | to | LFP-136-000004243 |
| LFP-136-000004246 | to | LFP-136-000004249 |
| LFP-136-000004251 | to | LFP-136-000004256 |
| LFP-136-000004258 | to | LFP-136-000004263 |
| LFP-136-000004265 | to | LFP-136-000004265 |
| LFP-136-000004272 | to | LFP-136-000004277 |
| LFP-136-000004279 | to | LFP-136-000004279 |
| LFP-136-000004282 | to | LFP-136-000004282 |
| LFP-136-000004284 | to | LFP-136-000004284 |
| LFP-136-000004286 | to | LFP-136-000004287 |
| LFP-136-000004289 | to | LFP-136-000004290 |
| LFP-136-000004293 | to | LFP-136-000004295 |
| LFP-136-000004297 | to | LFP-136-000004297 |
| LFP-136-000004299 | to | LFP-136-000004299 |
| LFP-136-000004304 | to | LFP-136-000004305 |
| LFP-136-000004307 | to | LFP-136-000004307 |
| LFP-136-000004316 | to | LFP-136-000004316 |
| LFP-136-000004319 | to | LFP-136-000004321 |
| LFP-136-000004323 | to | LFP-136-000004323 |
| LFP-136-000004326 | to | LFP-136-000004327 |
| LFP-136-000004331 | to | LFP-136-000004331 |
| LFP-136-000004333 | to | LFP-136-000004333 |
| LFP-136-000004335 | to | LFP-136-000004336 |
| LFP-136-000004338 | to | LFP-136-000004339 |
| LFP-136-000004342 | to | LFP-136-000004345 |
| LFP-136-000004348 | to | LFP-136-000004348 |
| LFP-136-000004350 | to | LFP-136-000004350 |
| LFP-136-000004353 | to | LFP-136-000004353 |
| LFP-136-000004355 | to | LFP-136-000004359 |
| LFP-136-000004361 | to | LFP-136-000004363 |
| LFP-136-000004365 | to | LFP-136-000004370 |
| LFP-136-000004373 | to | LFP-136-000004376 |
| LFP-136-000004380 | to | LFP-136-000004380 |
| LFP-136-000004382 | to | LFP-136-000004389 |
| LFP-136-000004391 | to | LFP-136-000004391 |
| LFP-136-000004401 | to | LFP-136-000004402 |
| LFP-136-000004404 | to | LFP-136-000004407 |
| LFP-136-000004414 | to | LFP-136-000004420 |
| LFP-136-000004426 | to | LFP-136-000004426 |
| LFP-136-000004428 | to | LFP-136-000004432 |

| | | |
|---|---|---|
| LFP-136-000004434 | to | LFP-136-000004439 |
| LFP-136-000004442 | to | LFP-136-000004443 |
| LFP-136-000004446 | to | LFP-136-000004452 |
| LFP-136-000004455 | to | LFP-136-000004457 |
| LFP-136-000004461 | to | LFP-136-000004469 |
| LFP-136-000004474 | to | LFP-136-000004474 |
| LFP-136-000004477 | to | LFP-136-000004481 |
| LFP-136-000004486 | to | LFP-136-000004486 |
| LFP-136-000004490 | to | LFP-136-000004496 |
| LFP-136-000004499 | to | LFP-136-000004501 |
| LFP-136-000004507 | to | LFP-136-000004510 |
| LFP-136-000004512 | to | LFP-136-000004515 |
| LFP-136-000004517 | to | LFP-136-000004519 |
| LFP-136-000004521 | to | LFP-136-000004525 |
| LFP-136-000004528 | to | LFP-136-000004528 |
| LFP-136-000004530 | to | LFP-136-000004533 |
| LFP-136-000004535 | to | LFP-136-000004537 |
| LFP-136-000004540 | to | LFP-136-000004540 |
| LFP-136-000004542 | to | LFP-136-000004542 |
| LFP-136-000004545 | to | LFP-136-000004546 |
| LFP-136-000004548 | to | LFP-136-000004554 |
| LFP-136-000004557 | to | LFP-136-000004557 |
| LFP-136-000004559 | to | LFP-136-000004559 |
| LFP-136-000004561 | to | LFP-136-000004562 |
| LFP-136-000004570 | to | LFP-136-000004571 |
| LFP-136-000004574 | to | LFP-136-000004574 |
| LFP-136-000004577 | to | LFP-136-000004577 |
| LFP-136-000004580 | to | LFP-136-000004580 |
| LFP-136-000004582 | to | LFP-136-000004582 |
| LFP-136-000004586 | to | LFP-136-000004586 |
| LFP-136-000004588 | to | LFP-136-000004591 |
| LFP-136-000004593 | to | LFP-136-000004606 |
| LFP-136-000004608 | to | LFP-136-000004634 |
| LFP-136-000004638 | to | LFP-136-000004639 |
| LFP-136-000004641 | to | LFP-136-000004642 |
| LFP-136-000004644 | to | LFP-136-000004644 |
| LFP-136-000004646 | to | LFP-136-000004647 |
| LFP-136-000004649 | to | LFP-136-000004649 |
| LFP-136-000004658 | to | LFP-136-000004664 |
| LFP-136-000004668 | to | LFP-136-000004670 |
| LFP-136-000004680 | to | LFP-136-000004684 |
| LFP-136-000004686 | to | LFP-136-000004688 |
| LFP-136-000004693 | to | LFP-136-000004693 |
| LFP-136-000004699 | to | LFP-136-000004700 |

| | | |
|---|---|---|
| LFP-136-000004702 | to | LFP-136-000004703 |
| LFP-136-000004708 | to | LFP-136-000004710 |
| LFP-136-000004713 | to | LFP-136-000004713 |
| LFP-136-000004715 | to | LFP-136-000004715 |
| LFP-136-000004720 | to | LFP-136-000004720 |
| LFP-136-000004722 | to | LFP-136-000004724 |
| LFP-136-000004727 | to | LFP-136-000004727 |
| LFP-136-000004730 | to | LFP-136-000004730 |
| LFP-136-000004732 | to | LFP-136-000004733 |
| LFP-136-000004740 | to | LFP-136-000004744 |
| LFP-136-000004746 | to | LFP-136-000004746 |
| LFP-136-000004749 | to | LFP-136-000004751 |
| LFP-136-000004754 | to | LFP-136-000004754 |
| LFP-136-000004756 | to | LFP-136-000004756 |
| LFP-136-000004760 | to | LFP-136-000004760 |
| LFP-136-000004762 | to | LFP-136-000004763 |
| LFP-136-000004765 | to | LFP-136-000004766 |
| LFP-136-000004768 | to | LFP-136-000004768 |
| LFP-136-000004771 | to | LFP-136-000004778 |
| LFP-136-000004780 | to | LFP-136-000004781 |
| LFP-136-000004783 | to | LFP-136-000004783 |
| LFP-136-000004785 | to | LFP-136-000004788 |
| LFP-136-000004793 | to | LFP-136-000004793 |
| LFP-136-000004795 | to | LFP-136-000004795 |
| LFP-136-000004797 | to | LFP-136-000004800 |
| LFP-136-000004802 | to | LFP-136-000004802 |
| LFP-136-000004806 | to | LFP-136-000004806 |
| LFP-136-000004809 | to | LFP-136-000004811 |
| LFP-136-000004816 | to | LFP-136-000004833 |
| LFP-136-000004835 | to | LFP-136-000004836 |
| LFP-136-000004838 | to | LFP-136-000004843 |
| LFP-136-000004845 | to | LFP-136-000004845 |
| LFP-136-000004847 | to | LFP-136-000004848 |
| LFP-136-000004850 | to | LFP-136-000004850 |
| LFP-136-000004854 | to | LFP-136-000004855 |
| LFP-136-000004857 | to | LFP-136-000004859 |
| LFP-136-000004861 | to | LFP-136-000004862 |
| LFP-136-000004865 | to | LFP-136-000004869 |
| LFP-136-000004873 | to | LFP-136-000004875 |
| LFP-136-000004877 | to | LFP-136-000004878 |
| LFP-136-000004883 | to | LFP-136-000004884 |
| LFP-136-000004887 | to | LFP-136-000004887 |
| LFP-136-000004895 | to | LFP-136-000004895 |
| LFP-136-000004898 | to | LFP-136-000004899 |

| | | |
|---|---|---|
| LFP-136-000004901 | to | LFP-136-000004901 |
| LFP-136-000004903 | to | LFP-136-000004905 |
| LFP-136-000004911 | to | LFP-136-000004913 |
| LFP-136-000004917 | to | LFP-136-000004919 |
| LFP-136-000004923 | to | LFP-136-000004923 |
| LFP-136-000004925 | to | LFP-136-000004925 |
| LFP-136-000004927 | to | LFP-136-000004928 |
| LFP-136-000004930 | to | LFP-136-000004930 |
| LFP-136-000004934 | to | LFP-136-000004935 |
| LFP-136-000004940 | to | LFP-136-000004975 |
| LFP-136-000004977 | to | LFP-136-000004984 |
| LFP-136-000004987 | to | LFP-136-000004987 |
| LFP-136-000004989 | to | LFP-136-000004994 |
| LFP-136-000004996 | to | LFP-136-000004997 |
| LFP-136-000004999 | to | LFP-136-000005002 |
| LFP-136-000005006 | to | LFP-136-000005044 |
| LFP-136-000005051 | to | LFP-136-000005052 |
| LFP-136-000005054 | to | LFP-136-000005057 |
| LFP-136-000005060 | to | LFP-136-000005060 |
| LFP-136-000005062 | to | LFP-136-000005062 |
| LFP-136-000005064 | to | LFP-136-000005066 |
| LFP-136-000005070 | to | LFP-136-000005070 |
| LFP-136-000005073 | to | LFP-136-000005075 |
| LFP-136-000005077 | to | LFP-136-000005080 |
| LFP-136-000005083 | to | LFP-136-000005088 |
| LFP-136-000005091 | to | LFP-136-000005095 |
| LFP-136-000005098 | to | LFP-136-000005098 |
| LFP-136-000005102 | to | LFP-136-000005103 |
| LFP-136-000005106 | to | LFP-136-000005108 |
| LFP-136-000005111 | to | LFP-136-000005111 |
| LFP-136-000005113 | to | LFP-136-000005114 |
| LFP-136-000005122 | to | LFP-136-000005122 |
| LFP-136-000005132 | to | LFP-136-000005134 |
| LFP-136-000005138 | to | LFP-136-000005138 |
| LFP-136-000005141 | to | LFP-136-000005143 |
| LFP-136-000005147 | to | LFP-136-000005147 |
| LFP-136-000005151 | to | LFP-136-000005156 |
| LFP-136-000005160 | to | LFP-136-000005164 |
| LFP-136-000005166 | to | LFP-136-000005166 |
| LFP-136-000005171 | to | LFP-136-000005171 |
| LFP-136-000005175 | to | LFP-136-000005175 |
| LFP-136-000005177 | to | LFP-136-000005179 |
| LFP-136-000005185 | to | LFP-136-000005186 |
| LFP-136-000005188 | to | LFP-136-000005192 |

| | | |
|---|---|---|
| LFP-136-000005196 | to | LFP-136-000005197 |
| LFP-136-000005202 | to | LFP-136-000005202 |
| LFP-136-000005205 | to | LFP-136-000005208 |
| LFP-136-000005210 | to | LFP-136-000005210 |
| LFP-136-000005214 | to | LFP-136-000005216 |
| LFP-136-000005218 | to | LFP-136-000005219 |
| LFP-136-000005221 | to | LFP-136-000005221 |
| LFP-136-000005226 | to | LFP-136-000005227 |
| LFP-136-000005229 | to | LFP-136-000005229 |
| LFP-136-000005232 | to | LFP-136-000005235 |
| LFP-136-000005238 | to | LFP-136-000005239 |
| LFP-136-000005241 | to | LFP-136-000005241 |
| LFP-136-000005246 | to | LFP-136-000005246 |
| LFP-136-000005250 | to | LFP-136-000005250 |
| LFP-136-000005252 | to | LFP-136-000005252 |
| LFP-136-000005256 | to | LFP-136-000005256 |
| LFP-136-000005260 | to | LFP-136-000005262 |
| LFP-136-000005266 | to | LFP-136-000005266 |
| LFP-136-000005272 | to | LFP-136-000005274 |
| LFP-136-000005279 | to | LFP-136-000005284 |
| LFP-136-000005286 | to | LFP-136-000005286 |
| LFP-136-000005290 | to | LFP-136-000005290 |
| LFP-136-000005292 | to | LFP-136-000005292 |
| LFP-136-000005299 | to | LFP-136-000005299 |
| LFP-136-000005306 | to | LFP-136-000005308 |
| LFP-136-000005311 | to | LFP-136-000005311 |
| LFP-136-000005313 | to | LFP-136-000005314 |
| LFP-136-000005318 | to | LFP-136-000005319 |
| LFP-136-000005329 | to | LFP-136-000005329 |
| LFP-136-000005331 | to | LFP-136-000005331 |
| LFP-136-000005333 | to | LFP-136-000005333 |
| LFP-136-000005336 | to | LFP-136-000005337 |
| LFP-136-000005339 | to | LFP-136-000005339 |
| LFP-136-000005343 | to | LFP-136-000005349 |
| LFP-136-000005353 | to | LFP-136-000005353 |
| LFP-136-000005355 | to | LFP-136-000005356 |
| LFP-136-000005361 | to | LFP-136-000005365 |
| LFP-136-000005367 | to | LFP-136-000005367 |
| LFP-136-000005371 | to | LFP-136-000005371 |
| LFP-136-000005373 | to | LFP-136-000005375 |
| LFP-136-000005379 | to | LFP-136-000005381 |
| LFP-136-000005383 | to | LFP-136-000005383 |
| LFP-136-000005386 | to | LFP-136-000005386 |
| LFP-136-000005388 | to | LFP-136-000005388 |

| | | |
|---|---|---|
| LFP-136-000005392 | to | LFP-136-000005393 |
| LFP-136-000005400 | to | LFP-136-000005403 |
| LFP-136-000005405 | to | LFP-136-000005406 |
| LFP-136-000005409 | to | LFP-136-000005415 |
| LFP-136-000005425 | to | LFP-136-000005427 |
| LFP-136-000005430 | to | LFP-136-000005430 |
| LFP-136-000005439 | to | LFP-136-000005439 |
| LFP-136-000005441 | to | LFP-136-000005441 |
| LFP-136-000005446 | to | LFP-136-000005447 |
| LFP-136-000005452 | to | LFP-136-000005452 |
| LFP-136-000005455 | to | LFP-136-000005456 |
| LFP-136-000005459 | to | LFP-136-000005461 |
| LFP-136-000005464 | to | LFP-136-000005464 |
| LFP-136-000005466 | to | LFP-136-000005468 |
| LFP-136-000005473 | to | LFP-136-000005474 |
| LFP-136-000005477 | to | LFP-136-000005478 |
| LFP-136-000005481 | to | LFP-136-000005481 |
| LFP-136-000005483 | to | LFP-136-000005484 |
| LFP-136-000005486 | to | LFP-136-000005488 |
| LFP-136-000005490 | to | LFP-136-000005498 |
| LFP-136-000005504 | to | LFP-136-000005505 |
| LFP-136-000005511 | to | LFP-136-000005511 |
| LFP-136-000005513 | to | LFP-136-000005513 |
| LFP-136-000005516 | to | LFP-136-000005518 |
| LFP-136-000005520 | to | LFP-136-000005521 |
| LFP-136-000005524 | to | LFP-136-000005524 |
| LFP-136-000005526 | to | LFP-136-000005530 |
| LFP-136-000005532 | to | LFP-136-000005535 |
| LFP-136-000005537 | to | LFP-136-000005539 |
| LFP-136-000005542 | to | LFP-136-000005542 |
| LFP-136-000005545 | to | LFP-136-000005545 |
| LFP-136-000005550 | to | LFP-136-000005550 |
| LFP-136-000005552 | to | LFP-136-000005552 |
| LFP-136-000005556 | to | LFP-136-000005556 |
| LFP-136-000005558 | to | LFP-136-000005560 |
| LFP-136-000005566 | to | LFP-136-000005574 |
| LFP-136-000005576 | to | LFP-136-000005577 |
| LFP-136-000005581 | to | LFP-136-000005581 |
| LFP-136-000005590 | to | LFP-136-000005591 |
| LFP-136-000005594 | to | LFP-136-000005594 |
| LFP-136-000005596 | to | LFP-136-000005603 |
| LFP-137-000000001 | to | LFP-137-000000003 |
| LFP-137-000000005 | to | LFP-137-000000016 |
| LFP-137-000000018 | to | LFP-137-000000028 |

| | | |
|---|---|---|
| LFP-137-000000030 | to | LFP-137-000000030 |
| LFP-137-000000032 | to | LFP-137-000000036 |
| LFP-137-000000038 | to | LFP-137-000000038 |
| LFP-137-000000040 | to | LFP-137-000000048 |
| LFP-137-000000050 | to | LFP-137-000000054 |
| LFP-137-000000056 | to | LFP-137-000000062 |
| LFP-137-000000064 | to | LFP-137-000000067 |
| LFP-137-000000069 | to | LFP-137-000000071 |
| LFP-137-000000074 | to | LFP-137-000000093 |
| LFP-137-000000095 | to | LFP-137-000000104 |
| LFP-137-000000106 | to | LFP-137-000000125 |
| LFP-137-000000127 | to | LFP-137-000000144 |
| LFP-137-000000146 | to | LFP-137-000000147 |
| LFP-137-000000149 | to | LFP-137-000000176 |
| LFP-137-000000178 | to | LFP-137-000000179 |
| LFP-137-000000181 | to | LFP-137-000000194 |
| LFP-137-000000196 | to | LFP-137-000000203 |
| LFP-137-000000206 | to | LFP-137-000000216 |
| LFP-137-000000218 | to | LFP-137-000000227 |
| LFP-137-000000230 | to | LFP-137-000000250 |
| LFP-137-000000252 | to | LFP-137-000000252 |
| LFP-137-000000254 | to | LFP-137-000000256 |
| LFP-137-000000263 | to | LFP-137-000000264 |
| LFP-137-000000267 | to | LFP-137-000000267 |
| LFP-137-000000269 | to | LFP-137-000000284 |
| LFP-137-000000286 | to | LFP-137-000000291 |
| LFP-137-000000293 | to | LFP-137-000000325 |
| LFP-137-000000327 | to | LFP-137-000000342 |
| LFP-137-000000345 | to | LFP-137-000000348 |
| LFP-137-000000350 | to | LFP-137-000000362 |
| LFP-137-000000364 | to | LFP-137-000000417 |
| LFP-137-000000419 | to | LFP-137-000000441 |
| LFP-137-000000446 | to | LFP-137-000000451 |
| LFP-137-000000456 | to | LFP-137-000000516 |
| LFP-137-000000518 | to | LFP-137-000000541 |
| LFP-137-000000543 | to | LFP-137-000000684 |
| LFP-137-000000686 | to | LFP-137-000000737 |
| LFP-137-000000743 | to | LFP-137-000000779 |
| LFP-137-000000781 | to | LFP-137-000000813 |
| LFP-137-000000815 | to | LFP-137-000000816 |
| LFP-137-000000819 | to | LFP-137-000000877 |
| LFP-137-000000880 | to | LFP-137-000000882 |
| LFP-137-000000900 | to | LFP-137-000000919 |
| LFP-137-000000921 | to | LFP-137-000001073 |

| | | |
|---|---|---|
| LFP-137-000001075 | to | LFP-137-000001131 |
| LFP-137-000001134 | to | LFP-137-000001160 |
| LFP-137-000001162 | to | LFP-137-000001162 |
| LFP-137-000001165 | to | LFP-137-000001183 |
| LFP-137-000001185 | to | LFP-137-000001305 |
| LFP-137-000001307 | to | LFP-137-000001369 |
| LFP-137-000001371 | to | LFP-137-000001371 |
| LFP-137-000001373 | to | LFP-137-000001373 |
| LFP-137-000001375 | to | LFP-137-000001375 |
| LFP-137-000001377 | to | LFP-137-000001380 |
| LFP-137-000001383 | to | LFP-137-000001406 |
| LFP-137-000001408 | to | LFP-137-000001418 |
| LFP-138-000000001 | to | LFP-138-000000033 |
| LFP-138-000000035 | to | LFP-138-000000049 |
| LFP-138-000000052 | to | LFP-138-000000053 |
| LFP-138-000000058 | to | LFP-138-000000061 |
| LFP-138-000000063 | to | LFP-138-000000071 |
| LFP-138-000000073 | to | LFP-138-000000080 |
| LFP-138-000000082 | to | LFP-138-000000086 |
| LFP-138-000000088 | to | LFP-138-000000102 |
| LFP-138-000000104 | to | LFP-138-000000110 |
| LFP-138-000000113 | to | LFP-138-000000117 |
| LFP-138-000000120 | to | LFP-138-000000120 |
| LFP-138-000000122 | to | LFP-138-000000169 |
| LFP-138-000000171 | to | LFP-138-000000184 |
| LFP-138-000000186 | to | LFP-138-000000194 |
| LFP-138-000000196 | to | LFP-138-000000199 |
| LFP-138-000000201 | to | LFP-138-000000230 |
| LFP-138-000000232 | to | LFP-138-000000237 |
| LFP-138-000000239 | to | LFP-138-000000268 |
| LFP-138-000000270 | to | LFP-138-000000271 |
| LFP-138-000000273 | to | LFP-138-000000274 |
| LFP-138-000000281 | to | LFP-138-000000300 |
| LFP-138-000000302 | to | LFP-138-000000324 |
| LFP-138-000000326 | to | LFP-138-000000326 |
| LFP-138-000000329 | to | LFP-138-000000329 |
| LFP-138-000000331 | to | LFP-138-000000335 |
| LFP-138-000000337 | to | LFP-138-000000342 |
| LFP-138-000000344 | to | LFP-138-000000344 |
| LFP-138-000000346 | to | LFP-138-000000353 |
| LFP-138-000000357 | to | LFP-138-000000403 |
| LFP-138-000000405 | to | LFP-138-000000642 |
| LFP-138-000000644 | to | LFP-138-000000649 |
| LFP-138-000000651 | to | LFP-138-000000697 |

| | | |
|---|---|---|
| LFP-138-000000699 | to | LFP-138-000000704 |
| LFP-138-000000706 | to | LFP-138-000000708 |
| LFP-138-000000710 | to | LFP-138-000000736 |
| LFP-138-000000738 | to | LFP-138-000000769 |
| LFP-138-000000771 | to | LFP-138-000000802 |
| LFP-138-000000804 | to | LFP-138-000000812 |
| LFP-138-000000814 | to | LFP-138-000000831 |
| LFP-138-000000833 | to | LFP-138-000000839 |
| LFP-138-000000841 | to | LFP-138-000000902 |
| LFP-138-000000904 | to | LFP-138-000000906 |
| LFP-138-000000908 | to | LFP-138-000000916 |
| LFP-138-000000919 | to | LFP-138-000000927 |
| LFP-138-000000929 | to | LFP-138-000000929 |
| LFP-138-000000932 | to | LFP-138-000000935 |
| LFP-138-000000937 | to | LFP-138-000000938 |
| LFP-138-000000940 | to | LFP-138-000000941 |
| LFP-138-000000943 | to | LFP-138-000000974 |
| LFP-138-000000976 | to | LFP-138-000001017 |
| LFP-138-000001019 | to | LFP-138-000001212 |
| LFP-138-000001214 | to | LFP-138-000001235 |
| LFP-138-000001239 | to | LFP-138-000001332 |
| LFP-138-000001334 | to | LFP-138-000001351 |
| LFP-138-000001354 | to | LFP-138-000001385 |
| LFP-138-000001387 | to | LFP-138-000001548 |
| LFP-138-000001550 | to | LFP-138-000001551 |
| LFP-138-000001553 | to | LFP-138-000001874 |
| LFP-138-000001876 | to | LFP-138-000001879 |
| LFP-138-000001881 | to | LFP-138-000001883 |
| LFP-138-000001886 | to | LFP-138-000001886 |
| LFP-138-000001888 | to | LFP-138-000001888 |
| LFP-138-000001891 | to | LFP-138-000001901 |
| LFP-138-000001903 | to | LFP-138-000002036 |
| LFP-138-000002038 | to | LFP-138-000002038 |
| LFP-138-000002041 | to | LFP-138-000002156 |
| LFP-138-000002158 | to | LFP-138-000002232 |
| LFP-138-000002237 | to | LFP-138-000002254 |
| LFP-138-000002258 | to | LFP-138-000003554 |
| LFP-139-000000001 | to | LFP-139-000000188 |
| LFP-139-000000190 | to | LFP-139-000000219 |
| NED-271-000000001 | to | NED-271-000000010 |
| NED-272-000000001 | to | NED-272-000000006 |
| WHQ-012-000000006 | to | WHQ-012-000000024 |
| WHQ-012-000000027 | to | WHQ-012-000000047 |
| WHQ-012-000000049 | to | WHQ-012-000000092 |

WHQ-013-000000001          to          WHQ-013-000000062.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true

copy of the United States' Notice of Production upon all parties by ECF.


    <u>  s/ James F. McConnon, Jr.   </u>
     JAMES F. McCONNON, JR.