**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 271 | NED-271-000000001 | NED-271-000000010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard Pinner | KC973 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Piezometer Chart from IHNC Note: Piez. 3 and 6 are on the flood side and were overtopped. The data for 6 was corrupted and could not be plotted. All screens are at -18 except for 7 which is at -55. There is still a waterline break that is creating standing water near piezometer 4 and the persistent wet area just north of piezometer 5 up near the top of the levee is still there. No active seepage, just very wet. |
| NED | 272 | NED-272-000000001 | NED-272-000000006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard Pinner | KC974 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Piezometer Chart from IHNC Note: Piez. 3 and 6 are on the flood side and were overtopped. The data for 6 was corrupted and could not be plotted. All screens are at -18 except for 7 which is at -55. There is still a waterline break that is creating standing water near piezometer 4 and the persistent wet area just north of piezometer 5 up near the top of the levee is still there. No active seepage, just very wet. |
| WHQ | 012 | WHQ-012-000000006 | WHQ-012-000000024 | USACE; CECC-G | Richard Frank | KC975 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous documents pertaining to dredging |
| WHQ | 012 | WHQ-012-000000027 | WHQ-012-000000047 | USACE; CECC-G | Richard Frank | KC975 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous documents pertaining to dredging |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| WHQ | 012 | WHQ-012-000000049 | WHQ-012-000000092 | USACE; CECC-G | Richard Frank | KC975 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous documents pertaining to dredging |
| WHQ | 013 | WHQ-013-000000001 | WHQ-013-000000062 | USACE; CECW-CO; Navigation and Operations | James Walker | KC976 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Document pertaining to dredging |
| EFP | 624 | EFP-624-000000001 | EFP-624-000000138 | USACE; ERDC; PA | Wayne Stroupe | KC977 | 11/3/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs |
| LFP | 057 | LFP-057-000000001 | LFP-057-000000027 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000029 | LFP-057-000000029 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000032 | LFP-057-000000032 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000035 | LFP-057-000000037 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000039 | LFP-057-000000040 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000042 | LFP-057-000000046 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000048 | LFP-057-000000050 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000052 | LFP-057-000000176 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 057 | LFP-057-000000180 | LFP-057-000000204 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000206 | LFP-057-000000207 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000209 | LFP-057-000000221 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000223 | LFP-057-000000232 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000236 | LFP-057-000000240 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000243 | LFP-057-000000266 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000268 | LFP-057-000000274 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000277 | LFP-057-000000283 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 057 | LFP-057-000000285 | LFP-057-000000314 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 058 | LFP-058-000000001 | LFP-058-000000019 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 059 | LFP-059-000000001 | LFP-059-000000007 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000001 | LFP-060-000000143 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 060 | LFP-060-000000145 | LFP-060-000000179 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000182 | LFP-060-000000182 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000184 | LFP-060-000000184 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000186 | LFP-060-000000198 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000200 | LFP-060-000000233 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000235 | LFP-060-000000236 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000240 | LFP-060-000000256 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000258 | LFP-060-000000332 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000334 | LFP-060-000000339 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000341 | LFP-060-000000344 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000346 | LFP-060-000000349 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000351 | LFP-060-000000730 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 060 | LFP-060-000000732 | LFP-060-000000736 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000738 | LFP-060-000000857 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 060 | LFP-060-000000859 | LFP-060-000000878 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000002 | LFP-061-000000055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000057 | LFP-061-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000090 | LFP-061-000000365 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000367 | LFP-061-000000368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000370 | LFP-061-000000379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000381 | LFP-061-000000479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000481 | LFP-061-000000581 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000583 | LFP-061-000000612 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000614 | LFP-061-000000623 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 061 | LFP-061-000000625 | LFP-061-000000653 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000655 | LFP-061-000000655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000657 | LFP-061-000000660 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000662 | LFP-061-000000723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000725 | LFP-061-000000746 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000748 | LFP-061-000000751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000753 | LFP-061-000000754 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000756 | LFP-061-000000760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000766 | LFP-061-000000769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000771 | LFP-061-000000780 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000782 | LFP-061-000000796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000798 | LFP-061-000000841 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 061 | LFP-061-000000847 | LFP-061-000000849 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000000851 | LFP-061-000001022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001024 | LFP-061-000001096 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001098 | LFP-061-000001114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001116 | LFP-061-000001117 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001120 | LFP-061-000001132 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001134 | LFP-061-000001206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001208 | LFP-061-000001208 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001210 | LFP-061-000001220 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001222 | LFP-061-000001317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001320 | LFP-061-000001330 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 061 | LFP-061-000001332 | LFP-061-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 061 | LFP-061-000001338 | LFP-061-000001340 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 062 | LFP-062-000000001 | LFP-062-000000569 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000001 | LFP-063-000000004 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000007 | LFP-063-000000008 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000010 | LFP-063-000000011 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000013 | LFP-063-000000046 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000049 | LFP-063-000000077 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000079 | LFP-063-000000080 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000083 | LFP-063-000000085 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000087 | LFP-063-000000095 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000097 | LFP-063-000000150 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000152 | LFP-063-000000159 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 063 | LFP-063-000000164 | LFP-063-000000194 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000197 | LFP-063-000000209 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000211 | LFP-063-000000218 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000220 | LFP-063-000000316 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000318 | LFP-063-000000325 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000327 | LFP-063-000000441 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000444 | LFP-063-000000462 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000465 | LFP-063-000000465 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000473 | LFP-063-000000483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000485 | LFP-063-000000509 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000511 | LFP-063-000000559 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000561 | LFP-063-000000677 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 063 | LFP-063-000000680 | LFP-063-000000698 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000700 | LFP-063-000000702 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000704 | LFP-063-000000723 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000726 | LFP-063-000000757 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000759 | LFP-063-000000779 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000783 | LFP-063-000000805 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000807 | LFP-063-000000832 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000834 | LFP-063-000000884 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000886 | LFP-063-000000912 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000914 | LFP-063-000000934 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000000937 | LFP-063-000001113 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 063 | LFP-063-000001115 | LFP-063-000001133 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 063 | LFP-063-000001135 | LFP-063-000001198 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 064 | LFP-064-000000001 | LFP-064-000000003 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 065 | LFP-065-000000001 | LFP-065-000000149 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000001 | LFP-066-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000071 | LFP-066-000000082 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000084 | LFP-066-000000131 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000133 | LFP-066-000000145 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000149 | LFP-066-000000173 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000176 | LFP-066-000000184 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000186 | LFP-066-000000223 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000225 | LFP-066-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000403 | LFP-066-000000782 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 066 | LFP-066-000000784 | LFP-066-000000792 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000794 | LFP-066-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000817 | LFP-066-000000821 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000825 | LFP-066-000000838 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000841 | LFP-066-000000869 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000871 | LFP-066-000000942 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000945 | LFP-066-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000948 | LFP-066-000000980 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000000982 | LFP-066-000000998 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 066 | LFP-066-000001003 | LFP-066-000001020 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 067 | LFP-067-000000001 | LFP-067-000000006 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000001 | LFP-068-000000006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000008 | LFP-068-000000020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000022 | LFP-068-000000065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000067 | LFP-068-000000084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000091 | LFP-068-000000095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000097 | LFP-068-000000102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000104 | LFP-068-000000104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000106 | LFP-068-000000107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000109 | LFP-068-000000111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000113 | LFP-068-000000150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000152 | LFP-068-000000183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000185 | LFP-068-000000190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000192 | LFP-068-000000198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000202 | LFP-068-000000202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000204 | LFP-068-000000207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000210 | LFP-068-000000210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000217 | LFP-068-000000218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000220 | LFP-068-000000223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000225 | LFP-068-000000226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000230 | LFP-068-000000259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000263 | LFP-068-000000274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000279 | LFP-068-000000284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000287 | LFP-068-000000320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000322 | LFP-068-000000322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000329 | LFP-068-000000331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000334 | LFP-068-000000340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000343 | LFP-068-000000346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000348 | LFP-068-000000352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000354 | LFP-068-000000354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000356 | LFP-068-000000357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000359 | LFP-068-000000359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000361 | LFP-068-000000361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000363 | LFP-068-000000371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000373 | LFP-068-000000383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000386 | LFP-068-000000405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000408 | LFP-068-000000410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000412 | LFP-068-000000437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000439 | LFP-068-000000453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000456 | LFP-068-000000463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000465 | LFP-068-000000513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000516 | LFP-068-000000516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000518 | LFP-068-000000535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000537 | LFP-068-000000594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000596 | LFP-068-000000602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000607 | LFP-068-000000612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000618 | LFP-068-000000621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000623 | LFP-068-000000624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000627 | LFP-068-000000631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000634 | LFP-068-000000634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000636 | LFP-068-000000639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000641 | LFP-068-000000643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000646 | LFP-068-000000648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000650 | LFP-068-000000650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000653 | LFP-068-000000657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000661 | LFP-068-000000670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000672 | LFP-068-000000675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000677 | LFP-068-000000694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000696 | LFP-068-000000696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000698 | LFP-068-000000705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000707 | LFP-068-000000708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000710 | LFP-068-000000721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000729 | LFP-068-000000763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000765 | LFP-068-000000765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000769 | LFP-068-000000770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000772 | LFP-068-000000805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000808 | LFP-068-000000809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000811 | LFP-068-000000811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000814 | LFP-068-000000819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000822 | LFP-068-000000823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000825 | LFP-068-000000835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000838 | LFP-068-000000842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000844 | LFP-068-000000891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000894 | LFP-068-000000911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000913 | LFP-068-000000913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000916 | LFP-068-000000916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000918 | LFP-068-000000919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000921 | LFP-068-000000922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000925 | LFP-068-000000925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000929 | LFP-068-000000929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000932 | LFP-068-000000940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000942 | LFP-068-000000965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000967 | LFP-068-000000973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000975 | LFP-068-000000986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000989 | LFP-068-000000990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000000995 | LFP-068-000000995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000000999 | LFP-068-000001001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001003 | LFP-068-000001003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001006 | LFP-068-000001009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001011 | LFP-068-000001022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001024 | LFP-068-000001041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001043 | LFP-068-000001064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001066 | LFP-068-000001103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001105 | LFP-068-000001120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001123 | LFP-068-000001128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001131 | LFP-068-000001131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001133 | LFP-068-000001133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001135 | LFP-068-000001135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 068 | LFP-068-000001138 | LFP-068-000001141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001152 | LFP-068-000001152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001154 | LFP-068-000001184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001186 | LFP-068-000001225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001227 | LFP-068-000001231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 068 | LFP-068-000001233 | LFP-068-000001245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000001 | LFP-069-000000091 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000093 | LFP-069-000000095 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000097 | LFP-069-000000101 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000103 | LFP-069-000000110 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000112 | LFP-069-000000112 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000114 | LFP-069-000000115 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 069 | LFP-069-000000118 | LFP-069-000000132 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000134 | LFP-069-000000134 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 069 | LFP-069-000000137 | LFP-069-000000145 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000002 | LFP-070-000000010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000012 | LFP-070-000000028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000030 | LFP-070-000000057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000059 | LFP-070-000000060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000063 | LFP-070-000000068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000070 | LFP-070-000000071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000073 | LFP-070-000000074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000076 | LFP-070-000000077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000079 | LFP-070-000000079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 070 | LFP-070-000000081 | LFP-070-000000098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000100 | LFP-070-000000100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000103 | LFP-070-000000144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000147 | LFP-070-000000237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000239 | LFP-070-000000239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000241 | LFP-070-000000247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000250 | LFP-070-000000253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000255 | LFP-070-000000289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000291 | LFP-070-000000297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000299 | LFP-070-000000337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 070 | LFP-070-000000339 | LFP-070-000000360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 071 | LFP-071-000000001 | LFP-071-000000002 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 072 | LFP-072-000000001 | LFP-072-000000036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000039 | LFP-072-000000055 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000057 | LFP-072-000000062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000064 | LFP-072-000000067 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000069 | LFP-072-000000076 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000078 | LFP-072-000000081 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000083 | LFP-072-000000215 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000217 | LFP-072-000000217 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000219 | LFP-072-000000233 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000235 | LFP-072-000000258 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 072 | LFP-072-000000261 | LFP-072-000000326 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 073 | LFP-073-000000001 | LFP-073-000000009 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 074 | LFP-074-000000001 | LFP-074-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000003 | LFP-074-000000011 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000013 | LFP-074-000000016 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000019 | LFP-074-000000021 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000032 | LFP-074-000000036 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000038 | LFP-074-000000038 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000040 | LFP-074-000000053 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000055 | LFP-074-000000056 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000058 | LFP-074-000000061 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000063 | LFP-074-000000065 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000068 | LFP-074-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000071 | LFP-074-000000072 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 074 | LFP-074-000000074 | LFP-074-000000075 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000077 | LFP-074-000000078 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000081 | LFP-074-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000093 | LFP-074-000000097 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000099 | LFP-074-000000140 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000143 | LFP-074-000000152 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000155 | LFP-074-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000165 | LFP-074-000000188 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000190 | LFP-074-000000198 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000200 | LFP-074-000000205 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000207 | LFP-074-000000208 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000210 | LFP-074-000000217 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 074 | LFP-074-000000219 | LFP-074-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000221 | LFP-074-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000227 | LFP-074-000000278 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000281 | LFP-074-000000291 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 074 | LFP-074-000000294 | LFP-074-000000378 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 075 | LFP-075-000000001 | LFP-075-000000080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 075 | LFP-075-000000082 | LFP-075-000000104 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 077 | LFP-077-000000001 | LFP-077-000000014 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 078 | LFP-078-000000001 | LFP-078-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 079 | LFP-079-000000001 | LFP-079-000001843 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 079 | LFP-079-000001846 | LFP-079-000001854 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 079 | LFP-079-000001856 | LFP-079-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 079 | LFP-079-000001944 | LFP-079-000002300 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 079 | LFP-079-000002302 | LFP-079-000002352 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000001 | LFP-080-000000042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000045 | LFP-080-000000048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000050 | LFP-080-000000060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000070 | LFP-080-000000073 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000076 | LFP-080-000000077 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000086 | LFP-080-000000124 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000126 | LFP-080-000000134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000136 | LFP-080-000000144 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000147 | LFP-080-000000151 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000153 | LFP-080-000000162 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000000166 | LFP-080-000000171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000173 | LFP-080-000000175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000177 | LFP-080-000000191 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000193 | LFP-080-000000203 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000206 | LFP-080-000000206 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000208 | LFP-080-000000225 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000229 | LFP-080-000000251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000254 | LFP-080-000000262 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000264 | LFP-080-000000269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000271 | LFP-080-000000273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000275 | LFP-080-000000282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000284 | LFP-080-000000298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000000301 | LFP-080-000000312 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000324 | LFP-080-000000324 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000326 | LFP-080-000000326 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000328 | LFP-080-000000338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000340 | LFP-080-000000406 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000408 | LFP-080-000000429 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000431 | LFP-080-000000441 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000443 | LFP-080-000000445 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000449 | LFP-080-000000942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000000944 | LFP-080-000001001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001003 | LFP-080-000001056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001058 | LFP-080-000001159 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000001161 | LFP-080-000001205 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001207 | LFP-080-000001230 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001232 | LFP-080-000001273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001275 | LFP-080-000001298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001301 | LFP-080-000001324 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001326 | LFP-080-000001394 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001396 | LFP-080-000001399 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001401 | LFP-080-000001404 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001406 | LFP-080-000001413 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001418 | LFP-080-000001421 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001423 | LFP-080-000001464 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001466 | LFP-080-000001466 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000001468 | LFP-080-000001480 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001483 | LFP-080-000001551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001553 | LFP-080-000001561 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001563 | LFP-080-000001568 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001570 | LFP-080-000001644 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001646 | LFP-080-000001676 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001678 | LFP-080-000001783 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001786 | LFP-080-000001885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001889 | LFP-080-000001892 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001894 | LFP-080-000001894 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001898 | LFP-080-000001907 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000001909 | LFP-080-000002045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 080 | LFP-080-000002047 | LFP-080-000002131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000002185 | LFP-080-000002185 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 080 | LFP-080-000002253 | LFP-080-000002257 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 081 | LFP-081-000000001 | LFP-081-000000105 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000001 | LFP-082-000000186 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000188 | LFP-082-000000219 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000221 | LFP-082-000000221 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000223 | LFP-082-000000235 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000237 | LFP-082-000000238 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000241 | LFP-082-000000245 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000247 | LFP-082-000000259 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000261 | LFP-082-000000274 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000000276 | LFP-082-000000278 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000281 | LFP-082-000000283 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000288 | LFP-082-000000314 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000319 | LFP-082-000000441 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000443 | LFP-082-000000503 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000505 | LFP-082-000000537 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000539 | LFP-082-000000746 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000749 | LFP-082-000000753 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000755 | LFP-082-000000758 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000760 | LFP-082-000000773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000775 | LFP-082-000000888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000890 | LFP-082-000000918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000000920 | LFP-082-000000926 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000928 | LFP-082-000000933 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000935 | LFP-082-000000958 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000960 | LFP-082-000000973 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000000975 | LFP-082-000001001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001003 | LFP-082-000001004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001006 | LFP-082-000001007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001009 | LFP-082-000001018 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001020 | LFP-082-000001020 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001024 | LFP-082-000001026 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001029 | LFP-082-000001044 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001046 | LFP-082-000001047 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000001049 | LFP-082-000001056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001058 | LFP-082-000001075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001077 | LFP-082-000001082 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001084 | LFP-082-000001162 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001164 | LFP-082-000001175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001178 | LFP-082-000001179 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001182 | LFP-082-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001208 | LFP-082-000001216 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001218 | LFP-082-000001245 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001248 | LFP-082-000001260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001262 | LFP-082-000001262 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001264 | LFP-082-000001453 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000001455 | LFP-082-000001512 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001514 | LFP-082-000001907 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001913 | LFP-082-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001944 | LFP-082-000001945 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001947 | LFP-082-000001948 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001950 | LFP-082-000001951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001954 | LFP-082-000001956 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001959 | LFP-082-000001962 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001965 | LFP-082-000001965 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001967 | LFP-082-000001967 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001970 | LFP-082-000001977 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000001979 | LFP-082-000001980 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000001982 | LFP-082-000002025 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002030 | LFP-082-000002032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002037 | LFP-082-000002046 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002048 | LFP-082-000002049 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002051 | LFP-082-000002642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002644 | LFP-082-000002653 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002655 | LFP-082-000002661 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002663 | LFP-082-000002666 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002668 | LFP-082-000002672 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002674 | LFP-082-000002677 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002679 | LFP-082-000002686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002688 | LFP-082-000002692 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002694 | LFP-082-000002697 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002699 | LFP-082-000002709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002711 | LFP-082-000002714 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002716 | LFP-082-000002720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002726 | LFP-082-000002727 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002729 | LFP-082-000002729 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002733 | LFP-082-000002733 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002735 | LFP-082-000002736 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002740 | LFP-082-000002747 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002752 | LFP-082-000002752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002754 | LFP-082-000002755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002759 | LFP-082-000002759 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002764 | LFP-082-000002769 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002773 | LFP-082-000002773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002776 | LFP-082-000002777 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002781 | LFP-082-000002783 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002785 | LFP-082-000002786 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002788 | LFP-082-000002789 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002791 | LFP-082-000002794 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002797 | LFP-082-000002802 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002804 | LFP-082-000002810 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002816 | LFP-082-000002820 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002822 | LFP-082-000002822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002826 | LFP-082-000002827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002829 | LFP-082-000002831 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002834 | LFP-082-000002834 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002836 | LFP-082-000002844 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002846 | LFP-082-000002847 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002850 | LFP-082-000002850 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002855 | LFP-082-000002856 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002860 | LFP-082-000002861 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002863 | LFP-082-000002864 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002866 | LFP-082-000002870 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002872 | LFP-082-000002872 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002875 | LFP-082-000002875 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002877 | LFP-082-000002877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002879 | LFP-082-000002879 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002881 | LFP-082-000002885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002889 | LFP-082-000002890 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002895 | LFP-082-000002897 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002905 | LFP-082-000002906 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002908 | LFP-082-000002909 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002911 | LFP-082-000002912 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002914 | LFP-082-000002914 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002917 | LFP-082-000002918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002925 | LFP-082-000002925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002927 | LFP-082-000002928 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002932 | LFP-082-000002938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002940 | LFP-082-000002940 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002942 | LFP-082-000002946 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002948 | LFP-082-000002948 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002950 | LFP-082-000002950 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002952 | LFP-082-000002952 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002955 | LFP-082-000002970 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002972 | LFP-082-000002972 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002977 | LFP-082-000002979 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002981 | LFP-082-000002986 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002989 | LFP-082-000002992 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002994 | LFP-082-000002994 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000002996 | LFP-082-000002996 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000002998 | LFP-082-000002998 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003000 | LFP-082-000003002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003005 | LFP-082-000003007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003009 | LFP-082-000003009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003011 | LFP-082-000003012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003014 | LFP-082-000003014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003017 | LFP-082-000003026 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003029 | LFP-082-000003030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003036 | LFP-082-000003036 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003041 | LFP-082-000003042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003047 | LFP-082-000003055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003057 | LFP-082-000003057 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000003060 | LFP-082-000003064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003067 | LFP-082-000003067 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003069 | LFP-082-000003075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003077 | LFP-082-000003084 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003086 | LFP-082-000003088 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003094 | LFP-082-000003094 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003097 | LFP-082-000003098 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003100 | LFP-082-000003100 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003103 | LFP-082-000003104 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003107 | LFP-082-000003108 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003110 | LFP-082-000003110 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003113 | LFP-082-000003115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000003117 | LFP-082-000003122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003126 | LFP-082-000003130 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003133 | LFP-082-000003138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003140 | LFP-082-000003141 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003143 | LFP-082-000003144 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003148 | LFP-082-000003151 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003153 | LFP-082-000003153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003156 | LFP-082-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003161 | LFP-082-000003161 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003163 | LFP-082-000003163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003165 | LFP-082-000003166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003168 | LFP-082-000003214 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000003216 | LFP-082-000003216 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003219 | LFP-082-000003220 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003222 | LFP-082-000003243 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003248 | LFP-082-000003253 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003256 | LFP-082-000003263 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000003266 | LFP-082-000004008 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004010 | LFP-082-000004010 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004012 | LFP-082-000004012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004014 | LFP-082-000004014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004016 | LFP-082-000004016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004018 | LFP-082-000004018 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004020 | LFP-082-000004020 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000004022 | LFP-082-000004022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004024 | LFP-082-000004024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004026 | LFP-082-000004026 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004028 | LFP-082-000004028 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004030 | LFP-082-000004030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004032 | LFP-082-000004032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004034 | LFP-082-000004034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004036 | LFP-082-000004036 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004038 | LFP-082-000004038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004040 | LFP-082-000004040 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004042 | LFP-082-000004042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004044 | LFP-082-000004044 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000004046 | LFP-082-000004046 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004048 | LFP-082-000004048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004050 | LFP-082-000004050 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004052 | LFP-082-000004052 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004054 | LFP-082-000004054 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004056 | LFP-082-000004056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004058 | LFP-082-000004058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004060 | LFP-082-000004060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004062 | LFP-082-000004062 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004064 | LFP-082-000004064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004066 | LFP-082-000004066 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004068 | LFP-082-000004068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000004070 | LFP-082-000004070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004072 | LFP-082-000004072 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004074 | LFP-082-000004074 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004076 | LFP-082-000004076 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004078 | LFP-082-000004078 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004080 | LFP-082-000004080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004082 | LFP-082-000004082 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004084 | LFP-082-000004240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004244 | LFP-082-000004252 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004254 | LFP-082-000004260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004262 | LFP-082-000004346 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000004348 | LFP-082-000004380 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000004382 | LFP-082-000005181 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005187 | LFP-082-000005187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005195 | LFP-082-000005222 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005225 | LFP-082-000005225 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005229 | LFP-082-000005335 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005339 | LFP-082-000005533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005535 | LFP-082-000005541 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005543 | LFP-082-000005570 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005572 | LFP-082-000005621 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005628 | LFP-082-000005645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005647 | LFP-082-000005649 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000005651 | LFP-082-000007652 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000007654 | LFP-082-000007671 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007673 | LFP-082-000007685 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007689 | LFP-082-000007695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007697 | LFP-082-000007706 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007708 | LFP-082-000007787 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007789 | LFP-082-000007960 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000007996 | LFP-082-000007996 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008018 | LFP-082-000008038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008076 | LFP-082-000008096 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008115 | LFP-082-000008116 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008135 | LFP-082-000008156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008175 | LFP-082-000008207 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000008227 | LFP-082-000008236 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008257 | LFP-082-000008257 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008277 | LFP-082-000008282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008302 | LFP-082-000008307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008346 | LFP-082-000008356 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008377 | LFP-082-000008397 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008419 | LFP-082-000008419 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008476 | LFP-082-000008484 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008503 | LFP-082-000008597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008785 | LFP-082-000008809 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008847 | LFP-082-000008860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000008879 | LFP-082-000008885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 082 | LFP-082-000008904 | LFP-082-000008918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 082 | LFP-082-000009043 | LFP-082-000009054 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000001 | LFP-083-000000008 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000010 | LFP-083-000000442 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000444 | LFP-083-000000450 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000452 | LFP-083-000000452 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000454 | LFP-083-000000457 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000459 | LFP-083-000000528 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000532 | LFP-083-000000533 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000545 | LFP-083-000000545 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000549 | LFP-083-000000563 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000566 | LFP-083-000000578 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 083 | LFP-083-000000580 | LFP-083-000000706 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000708 | LFP-083-000000860 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000862 | LFP-083-000000996 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000000998 | LFP-083-000001070 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 083 | LFP-083-000001072 | LFP-083-000001243 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000001 | LFP-084-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000006 | LFP-084-000000237 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000239 | LFP-084-000000284 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000286 | LFP-084-000000296 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000301 | LFP-084-000000301 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000304 | LFP-084-000000398 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000400 | LFP-084-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000000403 | LFP-084-000000469 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000471 | LFP-084-000000471 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000474 | LFP-084-000000475 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000477 | LFP-084-000000477 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000479 | LFP-084-000000481 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000483 | LFP-084-000000484 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000486 | LFP-084-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000506 | LFP-084-000000507 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000509 | LFP-084-000000512 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000514 | LFP-084-000000739 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000741 | LFP-084-000000790 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000794 | LFP-084-000000848 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000000850 | LFP-084-000000926 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000936 | LFP-084-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000961 | LFP-084-000000961 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000000975 | LFP-084-000000975 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001019 | LFP-084-000001037 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001062 | LFP-084-000001063 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001065 | LFP-084-000001073 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001076 | LFP-084-000001098 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001101 | LFP-084-000001143 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001145 | LFP-084-000001150 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001152 | LFP-084-000001237 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001239 | LFP-084-000001281 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000001283 | LFP-084-000001386 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001400 | LFP-084-000001400 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001403 | LFP-084-000001556 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001558 | LFP-084-000001668 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001670 | LFP-084-000001754 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001756 | LFP-084-000001781 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001783 | LFP-084-000001800 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001802 | LFP-084-000001974 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000001976 | LFP-084-000002042 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002044 | LFP-084-000002168 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002171 | LFP-084-000002182 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002184 | LFP-084-000002233 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002235 | LFP-084-000002352 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002354 | LFP-084-000002385 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002387 | LFP-084-000002408 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002410 | LFP-084-000002431 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002438 | LFP-084-000002440 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002443 | LFP-084-000002443 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002445 | LFP-084-000002445 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002447 | LFP-084-000002447 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002450 | LFP-084-000002451 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002455 | LFP-084-000002455 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002458 | LFP-084-000002492 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002494 | LFP-084-000002543 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002548 | LFP-084-000002603 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002607 | LFP-084-000002607 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002609 | LFP-084-000002622 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002624 | LFP-084-000002649 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002651 | LFP-084-000002653 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002655 | LFP-084-000002675 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002677 | LFP-084-000002679 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002681 | LFP-084-000002704 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002706 | LFP-084-000002763 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002765 | LFP-084-000002777 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002779 | LFP-084-000002780 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002782 | LFP-084-000002786 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002788 | LFP-084-000002821 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002823 | LFP-084-000002828 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002830 | LFP-084-000002832 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002834 | LFP-084-000002837 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002841 | LFP-084-000002844 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002846 | LFP-084-000002850 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002854 | LFP-084-000002856 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002858 | LFP-084-000002858 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002864 | LFP-084-000002866 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002868 | LFP-084-000002870 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002872 | LFP-084-000002874 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002877 | LFP-084-000002886 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000002888 | LFP-084-000002890 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002892 | LFP-084-000002895 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002897 | LFP-084-000002897 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002901 | LFP-084-000002934 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002936 | LFP-084-000002946 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002951 | LFP-084-000002996 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000002998 | LFP-084-000003008 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000003011 | LFP-084-000003626 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000003628 | LFP-084-000003628 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000003630 | LFP-084-000003643 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000003645 | LFP-084-000003876 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000003878 | LFP-084-000004115 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 084 | LFP-084-000004117 | LFP-084-000004139 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 084 | LFP-084-000004142 | LFP-084-000004155 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 085 | LFP-085-000004142 | LFP-085--00000001 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000001 | LFP-086-000000001 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000003 | LFP-086-000000003 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000007 | LFP-086-000000007 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000009 | LFP-086-000000038 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 086 | LFP-086-000000046 | LFP-086-000000211 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000001 | LFP-087-000000002 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000004 | LFP-087-000000434 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000436 | LFP-087-000000490 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 087 | LFP-087-000000492 | LFP-087-000000563 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 088 | LFP-088-000000001 | LFP-088-000000006 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 089 | LFP-089-000000001 | LFP-089-000000076 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000001 | LFP-090-000000162 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000164 | LFP-090-000000317 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000319 | LFP-090-000000320 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000322 | LFP-090-000000357 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 090 | LFP-090-000000359 | LFP-090-000000459 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 091 | LFP-091-000000001 | LFP-091-000000230 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 092 | LFP-092-000000001 | LFP-092-000000099 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 092 | LFP-092-000000101 | LFP-092-000000863 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000001 | LFP-093-000000064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000067 | LFP-093-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 093 | LFP-093-000000122 | LFP-093-000000123 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000135 | LFP-093-000000395 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000397 | LFP-093-000000758 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000760 | LFP-093-000000784 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000786 | LFP-093-000000786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000791 | LFP-093-000000793 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000795 | LFP-093-000000827 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000830 | LFP-093-000000834 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000000837 | LFP-093-000001080 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000001083 | LFP-093-000001199 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000001201 | LFP-093-000001205 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000001207 | LFP-093-000001207 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 093 | LFP-093-000001246 | LFP-093-000001254 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 093 | LFP-093-000001333 | LFP-093-000001333 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000001 | LFP-094-000000009 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000011 | LFP-094-000000048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000050 | LFP-094-000000625 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000629 | LFP-094-000000650 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000662 | LFP-094-000000669 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000685 | LFP-094-000000685 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000703 | LFP-094-000000703 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000724 | LFP-094-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000741 | LFP-094-000000844 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000848 | LFP-094-000000851 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 094 | LFP-094-000000853 | LFP-094-000000867 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000869 | LFP-094-000000891 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000893 | LFP-094-000000895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000899 | LFP-094-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000000908 | LFP-094-000001011 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001013 | LFP-094-000001139 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001141 | LFP-094-000001195 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001197 | LFP-094-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001217 | LFP-094-000001328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001330 | LFP-094-000001330 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 094 | LFP-094-000001332 | LFP-094-000001390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000001 | LFP-095-000000008 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 095 | LFP-095-000000010 | LFP-095-000000017 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000020 | LFP-095-000000028 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000030 | LFP-095-000000036 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000038 | LFP-095-000000074 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000076 | LFP-095-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000078 | LFP-095-000000098 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000100 | LFP-095-000000206 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000213 | LFP-095-000000292 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 095 | LFP-095-000000294 | LFP-095-000000447 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 096 | LFP-096-000000001 | LFP-096-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 096 | LFP-096-000000160 | LFP-096-000000763 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 097 | LFP-097-000000001 | LFP-097-000000511 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 098 | LFP-098-000000001 | LFP-098-000000483 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 099 | LFP-099-000000001 | LFP-099-000000421 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 100 | LFP-100-000000001 | LFP-100-000000379 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 101 | LFP-101-000000001 | LFP-101-000000470 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 102 | LFP-102-000000001 | LFP-102-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 103 | LFP-103-000000001 | LFP-103-000000336 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 104 | LFP-104-000000001 | LFP-104-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 105 | LFP-105-000000001 | LFP-105-000000467 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 106 | LFP-106-000000001 | LFP-106-000000456 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 107 | LFP-107-000000001 | LFP-107-000000409 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 108 | LFP-108-000000001 | LFP-108-000000477 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 109 | LFP-109-000000001 | LFP-109-000000502 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 110 | LFP-110-000000001 | LFP-110-000000150 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 111 | LFP-111-000000001 | LFP-111-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 112 | LFP-112-000000001 | LFP-112-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 113 | LFP-113-000000001 | LFP-113-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 114 | LFP-114-000000001 | LFP-114-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 115 | LFP-115-000000001 | LFP-115-000000003 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 115 | LFP-115-000000005 | LFP-115-000000810 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 115 | LFP-115-000000812 | LFP-115-000000858 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 116 | LFP-116-000000001 | LFP-116-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000000001 | LFP-117-000000063 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000000066 | LFP-117-000001238 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001240 | LFP-117-000001271 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 117 | LFP-117-000001273 | LFP-117-000001273 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001275 | LFP-117-000001275 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001277 | LFP-117-000001277 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001279 | LFP-117-000001279 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001281 | LFP-117-000001285 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 117 | LFP-117-000001287 | LFP-117-000002170 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000001 | LFP-118-000000005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000008 | LFP-118-000000013 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000015 | LFP-118-000000031 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000033 | LFP-118-000000037 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000039 | LFP-118-000000052 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000054 | LFP-118-000000092 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 118 | LFP-118-000000094 | LFP-118-000000103 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000105 | LFP-118-000000109 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000112 | LFP-118-000000112 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000114 | LFP-118-000000114 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000121 | LFP-118-000000121 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000123 | LFP-118-000000126 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000128 | LFP-118-000000183 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000185 | LFP-118-000000185 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000187 | LFP-118-000000187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000189 | LFP-118-000000213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000217 | LFP-118-000000233 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000235 | LFP-118-000000237 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 118 | LFP-118-000000239 | LFP-118-000000246 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000248 | LFP-118-000000260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000262 | LFP-118-000000266 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000268 | LFP-118-000000268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000270 | LFP-118-000000270 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000272 | LFP-118-000000275 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000277 | LFP-118-000000278 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000280 | LFP-118-000000297 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000299 | LFP-118-000000345 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000347 | LFP-118-000000391 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000393 | LFP-118-000000561 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 118 | LFP-118-000000563 | LFP-118-000000641 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 118 | LFP-118-000000643 | LFP-118-000000754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000001 | LFP-119-000000001 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000003 | LFP-119-000000038 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000040 | LFP-119-000000051 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000053 | LFP-119-000000055 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000057 | LFP-119-000000057 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000059 | LFP-119-000000216 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000218 | LFP-119-000000230 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000233 | LFP-119-000000233 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000235 | LFP-119-000000239 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000246 | LFP-119-000000304 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000306 | LFP-119-000000329 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000000331 | LFP-119-000000337 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000339 | LFP-119-000000345 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000347 | LFP-119-000000356 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000358 | LFP-119-000000371 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000373 | LFP-119-000000386 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000388 | LFP-119-000000404 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000406 | LFP-119-000000414 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000416 | LFP-119-000000473 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000475 | LFP-119-000000480 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000484 | LFP-119-000000491 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000493 | LFP-119-000000504 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000506 | LFP-119-000000512 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000000514 | LFP-119-000000521 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000523 | LFP-119-000000525 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000529 | LFP-119-000000536 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000538 | LFP-119-000000541 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000543 | LFP-119-000000561 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000563 | LFP-119-000000567 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000569 | LFP-119-000000605 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000607 | LFP-119-000000610 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000612 | LFP-119-000000612 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000615 | LFP-119-000000615 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000617 | LFP-119-000000622 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000625 | LFP-119-000000625 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000000628 | LFP-119-000000629 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000631 | LFP-119-000000664 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000666 | LFP-119-000000692 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000694 | LFP-119-000000799 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000807 | LFP-119-000000810 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000812 | LFP-119-000000812 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000814 | LFP-119-000000820 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000822 | LFP-119-000000826 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000828 | LFP-119-000000841 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000843 | LFP-119-000000846 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000848 | LFP-119-000000875 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000000877 | LFP-119-000001140 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000001142 | LFP-119-000001328 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001330 | LFP-119-000001336 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001353 | LFP-119-000001354 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001357 | LFP-119-000001359 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001361 | LFP-119-000001437 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001439 | LFP-119-000001507 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001510 | LFP-119-000001510 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001512 | LFP-119-000001514 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001516 | LFP-119-000001516 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001518 | LFP-119-000001520 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001525 | LFP-119-000001537 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001539 | LFP-119-000001544 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000001546 | LFP-119-000001572 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001576 | LFP-119-000001632 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001634 | LFP-119-000001853 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001856 | LFP-119-000001857 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001859 | LFP-119-000001859 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000001861 | LFP-119-000002416 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002419 | LFP-119-000002435 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002438 | LFP-119-000002628 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002635 | LFP-119-000002685 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002687 | LFP-119-000002697 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002700 | LFP-119-000002710 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002714 | LFP-119-000002721 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000002723 | LFP-119-000002727 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002730 | LFP-119-000002766 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002769 | LFP-119-000002790 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002793 | LFP-119-000002829 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002832 | LFP-119-000002838 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002841 | LFP-119-000002861 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002864 | LFP-119-000002881 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002884 | LFP-119-000002908 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000002911 | LFP-119-000003006 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003011 | LFP-119-000003020 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003022 | LFP-119-000003027 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003029 | LFP-119-000003305 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 119 | LFP-119-000003307 | LFP-119-000003374 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003377 | LFP-119-000003564 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003567 | LFP-119-000003567 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 119 | LFP-119-000003569 | LFP-119-000003574 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000001 | LFP-120-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000003 | LFP-120-000000540 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000542 | LFP-120-000000556 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000558 | LFP-120-000000607 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000609 | LFP-120-000000639 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000642 | LFP-120-000000642 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000645 | LFP-120-000000645 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 120 | LFP-120-000000647 | LFP-120-000000866 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 121 | LFP-121-000000003 | LFP-121-000000003 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000000005 | LFP-121-000000008 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000000011 | LFP-121-000000011 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000000014 | LFP-121-000000223 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000000225 | LFP-121-000000860 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000000863 | LFP-121-000001061 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001064 | LFP-121-000001072 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001075 | LFP-121-000001079 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001081 | LFP-121-000001085 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001088 | LFP-121-000001219 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001221 | LFP-121-000001222 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000001224 | LFP-121-000001514 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 121 | LFP-121-000001516 | LFP-121-000002046 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 121 | LFP-121-000002066 | LFP-121-000002069 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000001 | LFP-122-000000019 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000021 | LFP-122-000000057 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000059 | LFP-122-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000061 | LFP-122-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000071 | LFP-122-000000164 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000166 | LFP-122-000000209 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000211 | LFP-122-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000221 | LFP-122-000000282 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000285 | LFP-122-000000292 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000294 | LFP-122-000000339 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 122 | LFP-122-000000341 | LFP-122-000000383 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000385 | LFP-122-000000415 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000419 | LFP-122-000000425 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000427 | LFP-122-000000427 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000429 | LFP-122-000000429 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000436 | LFP-122-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000442 | LFP-122-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000453 | LFP-122-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000457 | LFP-122-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000000560 | LFP-122-000001681 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001683 | LFP-122-000001683 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001686 | LFP-122-000001816 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 122 | LFP-122-000001818 | LFP-122-000001828 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001834 | LFP-122-000001852 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001856 | LFP-122-000001868 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 122 | LFP-122-000001870 | LFP-122-000002168 | USACE; MVD; MVN; CEMVN-RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000001 | LFP-123-000000082 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000084 | LFP-123-000000642 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000644 | LFP-123-000000722 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000724 | LFP-123-000000760 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 123 | LFP-123-000000763 | LFP-123-000000812 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 124 | LFP-124-000000001 | LFP-124-000000001 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 124 | LFP-124-000000003 | LFP-124-000000003 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 124 | LFP-124-000000005 | LFP-124-000000012 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 124 | LFP-124-000000014 | LFP-124-000000024 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 124 | LFP-124-000000033 | LFP-124-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 124 | LFP-124-000000059 | LFP-124-000000126 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000001 | LFP-125-000000023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000030 | LFP-125-000000030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000032 | LFP-125-000000069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000071 | LFP-125-000000078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000080 | LFP-125-000000080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000082 | LFP-125-000000082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000118 | LFP-125-000000134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000136 | LFP-125-000000504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000508 | LFP-125-000000547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000000549 | LFP-125-000000855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000000857 | LFP-125-000001029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000001031 | LFP-125-000001536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000001538 | LFP-125-000001819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000001821 | LFP-125-000001922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000001924 | LFP-125-000002439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000002441 | LFP-125-000002441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000002443 | LFP-125-000003027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000003029 | LFP-125-000003463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000003465 | LFP-125-000004010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004012 | LFP-125-000004296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004298 | LFP-125-000004305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000004307 | LFP-125-000004451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004453 | LFP-125-000004507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004509 | LFP-125-000004513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004515 | LFP-125-000004515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004517 | LFP-125-000004517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004519 | LFP-125-000004584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004586 | LFP-125-000004594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004597 | LFP-125-000004600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004602 | LFP-125-000004609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004612 | LFP-125-000004648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004650 | LFP-125-000004651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004653 | LFP-125-000004663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000004665 | LFP-125-000004674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004676 | LFP-125-000004677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004679 | LFP-125-000004683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004685 | LFP-125-000004686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004688 | LFP-125-000004689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004691 | LFP-125-000004692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004694 | LFP-125-000004716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004723 | LFP-125-000004731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004733 | LFP-125-000004737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004739 | LFP-125-000004740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004742 | LFP-125-000004753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004755 | LFP-125-000004760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000004763 | LFP-125-000004771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004773 | LFP-125-000004773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004775 | LFP-125-000004776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004778 | LFP-125-000004790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004792 | LFP-125-000004805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004807 | LFP-125-000004821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004823 | LFP-125-000004849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004851 | LFP-125-000004900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004902 | LFP-125-000004903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004905 | LFP-125-000004964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004966 | LFP-125-000004967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004969 | LFP-125-000004972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000004974 | LFP-125-000004974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004978 | LFP-125-000004981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004983 | LFP-125-000004985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004993 | LFP-125-000004993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000004995 | LFP-125-000004995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005003 | LFP-125-000005003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005005 | LFP-125-000005005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005007 | LFP-125-000005042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005044 | LFP-125-000005044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005047 | LFP-125-000005050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000005197 | LFP-125-000006989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000006992 | LFP-125-000007016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000007018 | LFP-125-000007050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007052 | LFP-125-000007058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007061 | LFP-125-000007067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007069 | LFP-125-000007072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007075 | LFP-125-000007076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007078 | LFP-125-000007111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007113 | LFP-125-000007113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007115 | LFP-125-000007115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007118 | LFP-125-000007126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007130 | LFP-125-000007132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007135 | LFP-125-000007135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007138 | LFP-125-000007161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 125 | LFP-125-000007164 | LFP-125-000007164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007167 | LFP-125-000007196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007198 | LFP-125-000007212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007215 | LFP-125-000007226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007228 | LFP-125-000007236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007238 | LFP-125-000007240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007253 | LFP-125-000007258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007271 | LFP-125-000007274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 125 | LFP-125-000007316 | LFP-125-000007317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000001 | LFP-126-000000002 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000004 | LFP-126-000000018 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000020 | LFP-126-000000025 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 126 | LFP-126-000000028 | LFP-126-000000028 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000030 | LFP-126-000000038 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000040 | LFP-126-000000044 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000046 | LFP-126-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000060 | LFP-126-000000068 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000070 | LFP-126-000000073 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000075 | LFP-126-000000094 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000096 | LFP-126-000000130 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000132 | LFP-126-000000191 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 126 | LFP-126-000000193 | LFP-126-000000211 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000001 | LFP-127-000000013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000015 | LFP-127-000000026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000028 | LFP-127-000000032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000034 | LFP-127-000000047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000050 | LFP-127-000000050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000052 | LFP-127-000000052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000055 | LFP-127-000000071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000073 | LFP-127-000000081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000083 | LFP-127-000000090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000092 | LFP-127-000000126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000128 | LFP-127-000000129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000131 | LFP-127-000000146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000148 | LFP-127-000000163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000165 | LFP-127-000000191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000194 | LFP-127-000000208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000210 | LFP-127-000000211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000213 | LFP-127-000000234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000236 | LFP-127-000000245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000247 | LFP-127-000000248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000250 | LFP-127-000000254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000256 | LFP-127-000000261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000265 | LFP-127-000000276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000278 | LFP-127-000000285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000288 | LFP-127-000000288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000290 | LFP-127-000000320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000322 | LFP-127-000000373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000379 | LFP-127-000000386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000388 | LFP-127-000000389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000391 | LFP-127-000000417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000419 | LFP-127-000000419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000421 | LFP-127-000000421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000425 | LFP-127-000000425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000462 | LFP-127-000000484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000486 | LFP-127-000000498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000501 | LFP-127-000000501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000503 | LFP-127-000000509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000511 | LFP-127-000000511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000517 | LFP-127-000000521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000523 | LFP-127-000000529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000531 | LFP-127-000000533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000535 | LFP-127-000000542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000544 | LFP-127-000000550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000552 | LFP-127-000000553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000555 | LFP-127-000000555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000557 | LFP-127-000000557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000559 | LFP-127-000000560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000562 | LFP-127-000000563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000565 | LFP-127-000000565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000578 | LFP-127-000000582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000584 | LFP-127-000000587 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000589 | LFP-127-000000589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000591 | LFP-127-000000591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000593 | LFP-127-000000593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000595 | LFP-127-000000595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000597 | LFP-127-000000597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000599 | LFP-127-000000599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000601 | LFP-127-000000601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000603 | LFP-127-000000603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000605 | LFP-127-000000618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000620 | LFP-127-000000623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000625 | LFP-127-000000652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000654 | LFP-127-000000655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000657 | LFP-127-000000658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000660 | LFP-127-000000660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000662 | LFP-127-000000663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000665 | LFP-127-000000666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000668 | LFP-127-000000669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000671 | LFP-127-000000672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000674 | LFP-127-000000675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000677 | LFP-127-000000678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000680 | LFP-127-000000680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000683 | LFP-127-000000683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000685 | LFP-127-000000685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000687 | LFP-127-000000687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000689 | LFP-127-000000689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000691 | LFP-127-000000691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000693 | LFP-127-000000693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000695 | LFP-127-000000695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000697 | LFP-127-000000697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000699 | LFP-127-000000699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000701 | LFP-127-000000701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000703 | LFP-127-000000703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000705 | LFP-127-000000705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000707 | LFP-127-000000707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000710 | LFP-127-000000710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000712 | LFP-127-000000712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000714 | LFP-127-000000714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000716 | LFP-127-000000716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000718 | LFP-127-000000718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000720 | LFP-127-000000720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000722 | LFP-127-000000722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000724 | LFP-127-000000725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000727 | LFP-127-000000727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000729 | LFP-127-000000729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000731 | LFP-127-000000731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000733 | LFP-127-000000733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000735 | LFP-127-000000735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000739 | LFP-127-000000739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000741 | LFP-127-000000741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000746 | LFP-127-000000746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000748 | LFP-127-000000748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000754 | LFP-127-000000755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000757 | LFP-127-000000758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000761 | LFP-127-000000762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000764 | LFP-127-000000764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000766 | LFP-127-000000767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000770 | LFP-127-000000770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000772 | LFP-127-000000772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000774 | LFP-127-000000774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000776 | LFP-127-000000776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000778 | LFP-127-000000778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000780 | LFP-127-000000780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000782 | LFP-127-000000782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000784 | LFP-127-000000784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000786 | LFP-127-000000786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000788 | LFP-127-000000788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000790 | LFP-127-000000791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000793 | LFP-127-000000793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000795 | LFP-127-000000795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000797 | LFP-127-000000797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000799 | LFP-127-000000799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000801 | LFP-127-000000801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000803 | LFP-127-000000803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000805 | LFP-127-000000805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000808 | LFP-127-000000808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000810 | LFP-127-000000810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000812 | LFP-127-000000812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000814 | LFP-127-000000814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000816 | LFP-127-000000816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000818 | LFP-127-000000818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000820 | LFP-127-000000820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000823 | LFP-127-000000823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000825 | LFP-127-000000825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000827 | LFP-127-000000827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000829 | LFP-127-000000829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000831 | LFP-127-000000831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000833 | LFP-127-000000833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000835 | LFP-127-000000836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000839 | LFP-127-000000841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000843 | LFP-127-000000844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000850 | LFP-127-000000852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000873 | LFP-127-000000873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000886 | LFP-127-000000886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000891 | LFP-127-000000897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000899 | LFP-127-000000912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000914 | LFP-127-000000929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000000942 | LFP-127-000000945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000949 | LFP-127-000000949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000953 | LFP-127-000000953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000964 | LFP-127-000000964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000966 | LFP-127-000000966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000968 | LFP-127-000000968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000970 | LFP-127-000000970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000972 | LFP-127-000000979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000981 | LFP-127-000000982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000995 | LFP-127-000000995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000000997 | LFP-127-000000997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001004 | LFP-127-000001004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001006 | LFP-127-000001011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001013 | LFP-127-000001013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001016 | LFP-127-000001020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001022 | LFP-127-000001035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001037 | LFP-127-000001037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001039 | LFP-127-000001039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001041 | LFP-127-000001097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001099 | LFP-127-000001102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001104 | LFP-127-000001107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001109 | LFP-127-000001123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001125 | LFP-127-000001131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001133 | LFP-127-000001156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001160 | LFP-127-000001161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001163 | LFP-127-000001168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001170 | LFP-127-000001178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001180 | LFP-127-000001183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001185 | LFP-127-000001188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001190 | LFP-127-000001219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001221 | LFP-127-000001364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001367 | LFP-127-000001377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001379 | LFP-127-000001379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001381 | LFP-127-000001412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001414 | LFP-127-000001447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001450 | LFP-127-000001456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001458 | LFP-127-000001504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001506 | LFP-127-000001627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001630 | LFP-127-000001630 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001632 | LFP-127-000001653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001655 | LFP-127-000001669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001671 | LFP-127-000001674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001676 | LFP-127-000001676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001679 | LFP-127-000001679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001681 | LFP-127-000001696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001699 | LFP-127-000001710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001714 | LFP-127-000001719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001721 | LFP-127-000001721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000001724 | LFP-127-000001726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001728 | LFP-127-000001753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001761 | LFP-127-000001776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001778 | LFP-127-000001791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001793 | LFP-127-000001794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001796 | LFP-127-000001800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001802 | LFP-127-000001949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001952 | LFP-127-000001956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001958 | LFP-127-000001966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001968 | LFP-127-000001975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001977 | LFP-127-000001987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000001989 | LFP-127-000002034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000002036 | LFP-127-000002072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002074 | LFP-127-000002193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002195 | LFP-127-000002199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002201 | LFP-127-000002404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002406 | LFP-127-000002412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002414 | LFP-127-000002415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002417 | LFP-127-000002417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002419 | LFP-127-000002428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002432 | LFP-127-000002439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000002441 | LFP-127-000005653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000005655 | LFP-127-000005688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000005690 | LFP-127-000005708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000005710 | LFP-127-000005713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000005715 | LFP-127-000006784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006786 | LFP-127-000006835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006837 | LFP-127-000006852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006863 | LFP-127-000006864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006866 | LFP-127-000006873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006878 | LFP-127-000006881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006883 | LFP-127-000006884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006887 | LFP-127-000006887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006891 | LFP-127-000006994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000006998 | LFP-127-000007003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007008 | LFP-127-000007019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007022 | LFP-127-000007023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007032 | LFP-127-000007034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007057 | LFP-127-000007059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007062 | LFP-127-000007062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007073 | LFP-127-000007074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007079 | LFP-127-000007081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007085 | LFP-127-000007086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007093 | LFP-127-000007094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007097 | LFP-127-000007100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007103 | LFP-127-000007104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007115 | LFP-127-000007116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007119 | LFP-127-000007124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007128 | LFP-127-000007130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007136 | LFP-127-000007138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007143 | LFP-127-000007145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007149 | LFP-127-000007152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007155 | LFP-127-000007157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007160 | LFP-127-000007161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007164 | LFP-127-000007167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007170 | LFP-127-000007172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007175 | LFP-127-000007176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007181 | LFP-127-000007182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007185 | LFP-127-000007187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007190 | LFP-127-000007192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007210 | LFP-127-000007214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007221 | LFP-127-000007228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007233 | LFP-127-000007236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007239 | LFP-127-000007242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007246 | LFP-127-000007247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007253 | LFP-127-000007257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007260 | LFP-127-000007265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007269 | LFP-127-000007282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007286 | LFP-127-000007290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007294 | LFP-127-000007311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007317 | LFP-127-000007317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007321 | LFP-127-000007325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007328 | LFP-127-000007333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007336 | LFP-127-000007336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007339 | LFP-127-000007340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007343 | LFP-127-000007349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007351 | LFP-127-000007351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007357 | LFP-127-000007363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007369 | LFP-127-000007377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007379 | LFP-127-000007379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007385 | LFP-127-000007388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007392 | LFP-127-000007392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007394 | LFP-127-000007394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007397 | LFP-127-000007398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007402 | LFP-127-000007404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007406 | LFP-127-000007406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007411 | LFP-127-000007416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007420 | LFP-127-000007421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007425 | LFP-127-000007445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007460 | LFP-127-000007463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007470 | LFP-127-000007478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007484 | LFP-127-000007493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007501 | LFP-127-000007505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007507 | LFP-127-000007507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007509 | LFP-127-000007514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007517 | LFP-127-000007522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007525 | LFP-127-000007526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007534 | LFP-127-000007549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007552 | LFP-127-000007554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007556 | LFP-127-000007557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007561 | LFP-127-000007571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007574 | LFP-127-000007575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007580 | LFP-127-000007583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007588 | LFP-127-000007593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007598 | LFP-127-000007599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007611 | LFP-127-000007614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007616 | LFP-127-000007616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007618 | LFP-127-000007618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007620 | LFP-127-000007621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007632 | LFP-127-000007638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007649 | LFP-127-000007653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007656 | LFP-127-000007669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007682 | LFP-127-000007683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007688 | LFP-127-000007691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007695 | LFP-127-000007701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007703 | LFP-127-000007704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007707 | LFP-127-000007710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007713 | LFP-127-000007714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007718 | LFP-127-000007720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007723 | LFP-127-000007729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007732 | LFP-127-000007732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007734 | LFP-127-000007737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007742 | LFP-127-000007742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007751 | LFP-127-000007751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007754 | LFP-127-000007755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007757 | LFP-127-000007757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007760 | LFP-127-000007761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007764 | LFP-127-000007771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007774 | LFP-127-000007774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007777 | LFP-127-000007777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007784 | LFP-127-000007788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007797 | LFP-127-000007810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007812 | LFP-127-000007813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007818 | LFP-127-000007827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007831 | LFP-127-000007841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007845 | LFP-127-000007851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007853 | LFP-127-000007853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007855 | LFP-127-000007857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007868 | LFP-127-000007868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007871 | LFP-127-000007873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007877 | LFP-127-000007887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007891 | LFP-127-000007892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007894 | LFP-127-000007894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007896 | LFP-127-000007896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000007899 | LFP-127-000007899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007902 | LFP-127-000007903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007907 | LFP-127-000007907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007910 | LFP-127-000007932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007937 | LFP-127-000007941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007943 | LFP-127-000007945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007947 | LFP-127-000007957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007964 | LFP-127-000007966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007980 | LFP-127-000007980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007982 | LFP-127-000007982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007985 | LFP-127-000007990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000007998 | LFP-127-000007999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000008005 | LFP-127-000008012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008018 | LFP-127-000008018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008020 | LFP-127-000008020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008022 | LFP-127-000008022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008024 | LFP-127-000008030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008036 | LFP-127-000008042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008048 | LFP-127-000008050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008052 | LFP-127-000008052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008057 | LFP-127-000008058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008060 | LFP-127-000008065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008069 | LFP-127-000008069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008071 | LFP-127-000008076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000008078 | LFP-127-000008078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008081 | LFP-127-000008098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008101 | LFP-127-000008110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008118 | LFP-127-000008122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008138 | LFP-127-000008150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008158 | LFP-127-000008165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008168 | LFP-127-000008172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008175 | LFP-127-000008189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008195 | LFP-127-000008210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008213 | LFP-127-000008217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008220 | LFP-127-000008221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008224 | LFP-127-000008235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 127 | LFP-127-000008240 | LFP-127-000008246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008254 | LFP-127-000008259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008262 | LFP-127-000008263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008265 | LFP-127-000008267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008270 | LFP-127-000008289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008304 | LFP-127-000008309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008313 | LFP-127-000008320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008324 | LFP-127-000008329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008340 | LFP-127-000008344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008351 | LFP-127-000008376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 127 | LFP-127-000008382 | LFP-127-000008386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000001 | LFP-128-000000016 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 128 | LFP-128-000000018 | LFP-128-000000020 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000022 | LFP-128-000000049 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000051 | LFP-128-000000053 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000055 | LFP-128-000000112 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000114 | LFP-128-000000114 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000116 | LFP-128-000000160 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000163 | LFP-128-000000166 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000168 | LFP-128-000000181 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000183 | LFP-128-000000191 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000194 | LFP-128-000000232 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000234 | LFP-128-000000235 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000237 | LFP-128-000000262 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 128 | LFP-128-000000264 | LFP-128-000000473 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000475 | LFP-128-000000518 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 128 | LFP-128-000000525 | LFP-128-000000586 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000001 | LFP-129-000000010 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000012 | LFP-129-000000012 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000014 | LFP-129-000000014 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000016 | LFP-129-000000017 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000019 | LFP-129-000000019 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000021 | LFP-129-000000022 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000024 | LFP-129-000000024 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000027 | LFP-129-000000028 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000030 | LFP-129-000000034 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 129 | LFP-129-000000036 | LFP-129-000000036 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000038 | LFP-129-000000066 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000068 | LFP-129-000000158 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 129 | LFP-129-000000163 | LFP-129-000000555 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000002 | LFP-130-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000004 | LFP-130-000000007 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000009 | LFP-130-000000015 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000017 | LFP-130-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000319 | LFP-130-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000321 | LFP-130-000000321 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000323 | LFP-130-000000323 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000325 | LFP-130-000000332 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 130 | LFP-130-000000334 | LFP-130-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000336 | LFP-130-000000336 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000343 | LFP-130-000000343 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000345 | LFP-130-000000346 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000348 | LFP-130-000000349 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000351 | LFP-130-000000355 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000358 | LFP-130-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000369 | LFP-130-000000389 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000391 | LFP-130-000000421 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000423 | LFP-130-000000474 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000476 | LFP-130-000000643 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000645 | LFP-130-000000658 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 130 | LFP-130-000000660 | LFP-130-000000662 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000664 | LFP-130-000000778 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000780 | LFP-130-000000905 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000907 | LFP-130-000000908 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000910 | LFP-130-000000915 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 130 | LFP-130-000000917 | LFP-130-000000989 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000001 | LFP-131-000000018 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000020 | LFP-131-000000021 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000023 | LFP-131-000000028 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000030 | LFP-131-000000038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000040 | LFP-131-000000042 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000044 | LFP-131-000000048 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000000051 | LFP-131-000000052 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000054 | LFP-131-000000057 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000061 | LFP-131-000000063 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000068 | LFP-131-000000068 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000070 | LFP-131-000000079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000082 | LFP-131-000000084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000087 | LFP-131-000000087 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000092 | LFP-131-000000093 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000095 | LFP-131-000000096 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000098 | LFP-131-000000098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000101 | LFP-131-000000102 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000106 | LFP-131-000000111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000000162 | LFP-131-000000162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000201 | LFP-131-000000209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000211 | LFP-131-000000215 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000221 | LFP-131-000000233 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000236 | LFP-131-000000272 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000274 | LFP-131-000000277 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000280 | LFP-131-000000338 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000340 | LFP-131-000000344 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000346 | LFP-131-000000364 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000366 | LFP-131-000000490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000492 | LFP-131-000000492 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000494 | LFP-131-000000568 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000000573 | LFP-131-000000574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000599 | LFP-131-000000599 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000601 | LFP-131-000000601 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000605 | LFP-131-000000607 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000609 | LFP-131-000000813 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000815 | LFP-131-000000827 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000829 | LFP-131-000000842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000844 | LFP-131-000000899 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000901 | LFP-131-000000986 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000000988 | LFP-131-000001006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001008 | LFP-131-000001008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001012 | LFP-131-000001074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 131 | LFP-131-000001076 | LFP-131-000001083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001085 | LFP-131-000001101 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001103 | LFP-131-000001111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001114 | LFP-131-000001131 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001133 | LFP-131-000001241 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001243 | LFP-131-000001253 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 131 | LFP-131-000001290 | LFP-131-000001304 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000001 | LFP-132-000000318 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000320 | LFP-132-000000921 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000923 | LFP-132-000000923 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000925 | LFP-132-000000925 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000927 | LFP-132-000000927 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 132 | LFP-132-000000929 | LFP-132-000000929 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000931 | LFP-132-000000965 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000000971 | LFP-132-000001847 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 132 | LFP-132-000001849 | LFP-132-000001880 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000001 | LFP-133-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000004 | LFP-133-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000061 | LFP-133-000000065 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000070 | LFP-133-000000092 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000095 | LFP-133-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000120 | LFP-133-000000120 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000122 | LFP-133-000000124 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000127 | LFP-133-000000127 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 133 | LFP-133-000000129 | LFP-133-000000147 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000151 | LFP-133-000000151 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000156 | LFP-133-000000158 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000160 | LFP-133-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000164 | LFP-133-000000173 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 133 | LFP-133-000000175 | LFP-133-000000183 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000001 | LFP-134-000000001 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000003 | LFP-134-000000003 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000005 | LFP-134-000000063 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000065 | LFP-134-000000068 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000073 | LFP-134-000000075 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000107 | LFP-134-000000107 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 134 | LFP-134-000000110 | LFP-134-000000110 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000114 | LFP-134-000000114 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000127 | LFP-134-000000127 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000141 | LFP-134-000000268 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000272 | LFP-134-000000342 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000345 | LFP-134-000000389 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000391 | LFP-134-000000402 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000404 | LFP-134-000000410 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000412 | LFP-134-000000466 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000468 | LFP-134-000000557 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000559 | LFP-134-000000605 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000000607 | LFP-134-000003039 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 134 | LFP-134-000003041 | LFP-134-000003054 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003057 | LFP-134-000003098 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003100 | LFP-134-000003121 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003140 | LFP-134-000003170 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003172 | LFP-134-000003286 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003289 | LFP-134-000003291 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003303 | LFP-134-000003303 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003313 | LFP-134-000003313 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003315 | LFP-134-000003315 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003318 | LFP-134-000003392 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003396 | LFP-134-000003400 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 134 | LFP-134-000003402 | LFP-134-000004144 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000000001 | LFP-135-000000009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000011 | LFP-135-000000030 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000032 | LFP-135-000000045 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000047 | LFP-135-000000049 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000053 | LFP-135-000000094 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000096 | LFP-135-000000099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000101 | LFP-135-000000103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000105 | LFP-135-000000109 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000111 | LFP-135-000000128 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000130 | LFP-135-000000142 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000144 | LFP-135-000000151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000153 | LFP-135-000000156 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000000158 | LFP-135-000000159 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000161 | LFP-135-000000161 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000163 | LFP-135-000000167 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000169 | LFP-135-000000169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000178 | LFP-135-000000187 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000189 | LFP-135-000000190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000192 | LFP-135-000000198 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000200 | LFP-135-000000283 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000287 | LFP-135-000000429 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000431 | LFP-135-000000456 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000458 | LFP-135-000000470 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000472 | LFP-135-000000515 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000000517 | LFP-135-000000540 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000542 | LFP-135-000000542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000544 | LFP-135-000000558 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000561 | LFP-135-000000588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000590 | LFP-135-000000593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000596 | LFP-135-000000614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000617 | LFP-135-000000617 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000620 | LFP-135-000000627 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000629 | LFP-135-000000666 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000668 | LFP-135-000000703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000706 | LFP-135-000000727 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000729 | LFP-135-000000811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000000813 | LFP-135-000000815 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000817 | LFP-135-000000844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000846 | LFP-135-000000855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000857 | LFP-135-000000859 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000861 | LFP-135-000000861 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000863 | LFP-135-000000891 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000893 | LFP-135-000000900 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000000902 | LFP-135-000001010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001012 | LFP-135-000001012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001014 | LFP-135-000001014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001016 | LFP-135-000001044 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001046 | LFP-135-000001077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000001080 | LFP-135-000001114 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001119 | LFP-135-000001119 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001121 | LFP-135-000001123 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001125 | LFP-135-000001150 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001152 | LFP-135-000001178 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001180 | LFP-135-000001181 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001183 | LFP-135-000001194 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001196 | LFP-135-000001198 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001200 | LFP-135-000001200 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001202 | LFP-135-000001202 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001204 | LFP-135-000001210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001212 | LFP-135-000001215 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000001217 | LFP-135-000001217 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001220 | LFP-135-000001232 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001234 | LFP-135-000001239 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001245 | LFP-135-000001253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001293 | LFP-135-000001293 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001309 | LFP-135-000001314 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001317 | LFP-135-000001345 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001348 | LFP-135-000001452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001454 | LFP-135-000001469 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001471 | LFP-135-000001474 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001477 | LFP-135-000001478 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001480 | LFP-135-000001480 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000001482 | LFP-135-000001490 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001493 | LFP-135-000001647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001651 | LFP-135-000001672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001674 | LFP-135-000001681 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001683 | LFP-135-000001695 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001697 | LFP-135-000001728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001730 | LFP-135-000001733 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001735 | LFP-135-000001750 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001753 | LFP-135-000001755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001760 | LFP-135-000001789 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001792 | LFP-135-000001810 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000001872 | LFP-135-000002019 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000002021 | LFP-135-000002063 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002066 | LFP-135-000002066 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002068 | LFP-135-000002433 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002435 | LFP-135-000002437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002439 | LFP-135-000002509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002511 | LFP-135-000002549 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002551 | LFP-135-000002553 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002555 | LFP-135-000002645 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002647 | LFP-135-000002686 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002688 | LFP-135-000002703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002705 | LFP-135-000002796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002798 | LFP-135-000002834 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000002836 | LFP-135-000002873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002876 | LFP-135-000002878 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002880 | LFP-135-000002898 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002903 | LFP-135-000002925 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002928 | LFP-135-000002932 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002935 | LFP-135-000002936 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002938 | LFP-135-000002938 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002945 | LFP-135-000002948 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002950 | LFP-135-000002950 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002952 | LFP-135-000002960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002962 | LFP-135-000002964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002966 | LFP-135-000002966 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 135 | LFP-135-000002968 | LFP-135-000002970 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002972 | LFP-135-000002974 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002976 | LFP-135-000002978 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000002981 | LFP-135-000003017 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000003019 | LFP-135-000003521 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 135 | LFP-135-000003526 | LFP-135-000004306 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000001 | LFP-136-000000013 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000017 | LFP-136-000000036 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000038 | LFP-136-000000041 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000043 | LFP-136-000000045 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000047 | LFP-136-000000068 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000072 | LFP-136-000000081 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000000083 | LFP-136-000000089 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000091 | LFP-136-000000137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000139 | LFP-136-000000164 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000166 | LFP-136-000000180 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000182 | LFP-136-000000243 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000245 | LFP-136-000000250 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000253 | LFP-136-000000296 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000298 | LFP-136-000000300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000303 | LFP-136-000000303 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000306 | LFP-136-000000363 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000365 | LFP-136-000000968 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000970 | LFP-136-000000971 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000000973 | LFP-136-000000975 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000000977 | LFP-136-000001000 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001002 | LFP-136-000001012 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001014 | LFP-136-000001023 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001025 | LFP-136-000001028 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001030 | LFP-136-000001032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001034 | LFP-136-000001059 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001061 | LFP-136-000001065 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001067 | LFP-136-000001076 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001078 | LFP-136-000001109 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001111 | LFP-136-000001123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001125 | LFP-136-000001129 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001131 | LFP-136-000001140 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001142 | LFP-136-000001181 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001183 | LFP-136-000001191 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001195 | LFP-136-000001220 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001222 | LFP-136-000001224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001227 | LFP-136-000001228 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001230 | LFP-136-000001232 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001236 | LFP-136-000001240 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001242 | LFP-136-000001242 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001244 | LFP-136-000001246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001250 | LFP-136-000001250 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001252 | LFP-136-000001252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001254 | LFP-136-000001287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001289 | LFP-136-000001306 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001308 | LFP-136-000001318 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001320 | LFP-136-000001347 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001349 | LFP-136-000001349 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001352 | LFP-136-000001356 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001360 | LFP-136-000001363 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001365 | LFP-136-000001365 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001367 | LFP-136-000001395 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001397 | LFP-136-000001398 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001400 | LFP-136-000001417 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001419 | LFP-136-000001421 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001423 | LFP-136-000001444 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001446 | LFP-136-000001504 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001506 | LFP-136-000001556 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001559 | LFP-136-000001569 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001571 | LFP-136-000001578 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001581 | LFP-136-000001643 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001645 | LFP-136-000001682 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001684 | LFP-136-000001685 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001688 | LFP-136-000001697 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001699 | LFP-136-000001700 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001702 | LFP-136-000001711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001713 | LFP-136-000001721 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001723 | LFP-136-000001734 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001736 | LFP-136-000001744 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001746 | LFP-136-000001777 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001780 | LFP-136-000001781 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001783 | LFP-136-000001787 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001789 | LFP-136-000001803 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001805 | LFP-136-000001819 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001821 | LFP-136-000001827 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001829 | LFP-136-000001841 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001843 | LFP-136-000001845 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001848 | LFP-136-000001851 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001853 | LFP-136-000001854 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000001856 | LFP-136-000001856 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001859 | LFP-136-000001859 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001861 | LFP-136-000001915 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001917 | LFP-136-000001919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001921 | LFP-136-000001921 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001927 | LFP-136-000001929 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001933 | LFP-136-000001942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001944 | LFP-136-000001952 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001955 | LFP-136-000001979 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001982 | LFP-136-000001986 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001988 | LFP-136-000001996 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000001998 | LFP-136-000002027 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002030 | LFP-136-000002030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002032 | LFP-136-000002047 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002049 | LFP-136-000002107 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002110 | LFP-136-000002110 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002113 | LFP-136-000002123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002125 | LFP-136-000002135 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002138 | LFP-136-000002161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002163 | LFP-136-000002166 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002169 | LFP-136-000002169 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002171 | LFP-136-000002191 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002196 | LFP-136-000002204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002207 | LFP-136-000002208 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002210 | LFP-136-000002213 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002215 | LFP-136-000002221 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002223 | LFP-136-000002236 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002238 | LFP-136-000002265 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002267 | LFP-136-000002267 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002269 | LFP-136-000002287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002289 | LFP-136-000002307 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002309 | LFP-136-000002319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002321 | LFP-136-000002351 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002355 | LFP-136-000002355 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002359 | LFP-136-000002359 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002363 | LFP-136-000002363 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002365 | LFP-136-000002366 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002376 | LFP-136-000002376 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002395 | LFP-136-000002396 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002398 | LFP-136-000002400 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002402 | LFP-136-000002403 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002410 | LFP-136-000002412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002415 | LFP-136-000002417 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002423 | LFP-136-000002423 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002425 | LFP-136-000002425 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002428 | LFP-136-000002431 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002433 | LFP-136-000002434 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002437 | LFP-136-000002437 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002450 | LFP-136-000002451 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002453 | LFP-136-000002454 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002456 | LFP-136-000002457 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002459 | LFP-136-000002460 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002462 | LFP-136-000002465 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002467 | LFP-136-000002467 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002472 | LFP-136-000002473 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002494 | LFP-136-000002494 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002498 | LFP-136-000002498 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002500 | LFP-136-000002500 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002506 | LFP-136-000002506 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002542 | LFP-136-000002542 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002544 | LFP-136-000002546 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002550 | LFP-136-000002552 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002554 | LFP-136-000002554 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002560 | LFP-136-000002560 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002563 | LFP-136-000002563 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002565 | LFP-136-000002565 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002567 | LFP-136-000002567 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002569 | LFP-136-000002571 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002575 | LFP-136-000002575 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002577 | LFP-136-000002577 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002580 | LFP-136-000002581 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002583 | LFP-136-000002584 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002586 | LFP-136-000002588 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002590 | LFP-136-000002598 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002600 | LFP-136-000002603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002611 | LFP-136-000002619 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002621 | LFP-136-000002622 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002626 | LFP-136-000002628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002632 | LFP-136-000002640 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002644 | LFP-136-000002644 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002647 | LFP-136-000002660 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002664 | LFP-136-000002666 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002668 | LFP-136-000002670 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002679 | LFP-136-000002682 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002684 | LFP-136-000002684 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002688 | LFP-136-000002688 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002690 | LFP-136-000002691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002696 | LFP-136-000002722 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002726 | LFP-136-000002729 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002733 | LFP-136-000002737 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002741 | LFP-136-000002749 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002752 | LFP-136-000002758 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002760 | LFP-136-000002760 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002764 | LFP-136-000002767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002772 | LFP-136-000002772 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002774 | LFP-136-000002774 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002781 | LFP-136-000002782 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002785 | LFP-136-000002786 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002788 | LFP-136-000002789 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002791 | LFP-136-000002793 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002802 | LFP-136-000002802 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002807 | LFP-136-000002807 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002809 | LFP-136-000002810 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002813 | LFP-136-000002820 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002823 | LFP-136-000002823 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002835 | LFP-136-000002839 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002841 | LFP-136-000002841 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002843 | LFP-136-000002846 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002848 | LFP-136-000002848 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002851 | LFP-136-000002851 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002853 | LFP-136-000002853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002856 | LFP-136-000002857 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002861 | LFP-136-000002863 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002866 | LFP-136-000002867 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002869 | LFP-136-000002870 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002873 | LFP-136-000002874 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002876 | LFP-136-000002877 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002882 | LFP-136-000002882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002889 | LFP-136-000002889 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002894 | LFP-136-000002894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000002909 | LFP-136-000002913 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002917 | LFP-136-000002918 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002921 | LFP-136-000002922 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002929 | LFP-136-000002929 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002935 | LFP-136-000002936 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002938 | LFP-136-000002938 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002940 | LFP-136-000002940 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002943 | LFP-136-000002944 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002952 | LFP-136-000002952 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002957 | LFP-136-000002958 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000002987 | LFP-136-000002990 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003013 | LFP-136-000003013 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003030 | LFP-136-000003030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003034 | LFP-136-000003050 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003053 | LFP-136-000003053 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003057 | LFP-136-000003058 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003064 | LFP-136-000003064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003070 | LFP-136-000003074 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003080 | LFP-136-000003082 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003090 | LFP-136-000003092 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003095 | LFP-136-000003096 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003104 | LFP-136-000003106 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003108 | LFP-136-000003108 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003110 | LFP-136-000003111 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003116 | LFP-136-000003116 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003119 | LFP-136-000003119 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003121 | LFP-136-000003123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003130 | LFP-136-000003131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003133 | LFP-136-000003137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003139 | LFP-136-000003145 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003147 | LFP-136-000003153 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003155 | LFP-136-000003155 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003157 | LFP-136-000003159 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003163 | LFP-136-000003164 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003166 | LFP-136-000003167 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003169 | LFP-136-000003169 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003171 | LFP-136-000003172 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003174 | LFP-136-000003175 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003177 | LFP-136-000003183 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003185 | LFP-136-000003188 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003190 | LFP-136-000003202 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003204 | LFP-136-000003217 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003219 | LFP-136-000003219 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003222 | LFP-136-000003226 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003230 | LFP-136-000003230 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003236 | LFP-136-000003251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003254 | LFP-136-000003255 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003257 | LFP-136-000003257 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003260 | LFP-136-000003261 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003264 | LFP-136-000003264 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003266 | LFP-136-000003269 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003271 | LFP-136-000003272 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003275 | LFP-136-000003287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003289 | LFP-136-000003298 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003301 | LFP-136-000003310 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003313 | LFP-136-000003315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003317 | LFP-136-000003320 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003324 | LFP-136-000003342 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003344 | LFP-136-000003351 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003356 | LFP-136-000003358 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003360 | LFP-136-000003365 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003367 | LFP-136-000003368 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003370 | LFP-136-000003376 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003378 | LFP-136-000003378 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003385 | LFP-136-000003386 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003389 | LFP-136-000003390 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003392 | LFP-136-000003392 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003394 | LFP-136-000003398 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003400 | LFP-136-000003407 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003412 | LFP-136-000003412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003416 | LFP-136-000003418 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003434 | LFP-136-000003434 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003437 | LFP-136-000003440 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003443 | LFP-136-000003500 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003502 | LFP-136-000003507 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003512 | LFP-136-000003514 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003517 | LFP-136-000003529 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003533 | LFP-136-000003543 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003545 | LFP-136-000003549 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003552 | LFP-136-000003561 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003563 | LFP-136-000003571 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003575 | LFP-136-000003576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003578 | LFP-136-000003580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003584 | LFP-136-000003587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003589 | LFP-136-000003674 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003676 | LFP-136-000003738 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003741 | LFP-136-000003769 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003771 | LFP-136-000003784 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003787 | LFP-136-000003824 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003826 | LFP-136-000003828 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003830 | LFP-136-000003834 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003836 | LFP-136-000003852 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003854 | LFP-136-000003855 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003857 | LFP-136-000003857 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003859 | LFP-136-000003863 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003865 | LFP-136-000003870 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003872 | LFP-136-000003872 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003874 | LFP-136-000003877 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003880 | LFP-136-000003881 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003883 | LFP-136-000003884 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003887 | LFP-136-000003887 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003889 | LFP-136-000003906 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003908 | LFP-136-000003945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003949 | LFP-136-000003949 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003951 | LFP-136-000003965 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003967 | LFP-136-000003968 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003971 | LFP-136-000003974 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003976 | LFP-136-000003984 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000003987 | LFP-136-000003988 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003990 | LFP-136-000003993 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000003997 | LFP-136-000004000 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004004 | LFP-136-000004004 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004006 | LFP-136-000004013 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004015 | LFP-136-000004018 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004021 | LFP-136-000004021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004027 | LFP-136-000004027 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004029 | LFP-136-000004029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004032 | LFP-136-000004032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004035 | LFP-136-000004037 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004039 | LFP-136-000004039 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004046 | LFP-136-000004047 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004053 | LFP-136-000004063 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004065 | LFP-136-000004065 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004068 | LFP-136-000004068 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004070 | LFP-136-000004072 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004075 | LFP-136-000004079 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004081 | LFP-136-000004081 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004085 | LFP-136-000004087 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004112 | LFP-136-000004112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004116 | LFP-136-000004117 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004122 | LFP-136-000004122 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004126 | LFP-136-000004131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004133 | LFP-136-000004135 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004138 | LFP-136-000004139 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004142 | LFP-136-000004148 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004152 | LFP-136-000004152 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004157 | LFP-136-000004158 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004161 | LFP-136-000004163 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004166 | LFP-136-000004167 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004171 | LFP-136-000004173 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004177 | LFP-136-000004181 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004183 | LFP-136-000004185 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004191 | LFP-136-000004193 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004198 | LFP-136-000004201 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004203 | LFP-136-000004203 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004208 | LFP-136-000004214 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004216 | LFP-136-000004216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004218 | LFP-136-000004225 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004227 | LFP-136-000004227 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004231 | LFP-136-000004236 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004239 | LFP-136-000004239 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004241 | LFP-136-000004243 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004246 | LFP-136-000004249 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004251 | LFP-136-000004256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004258 | LFP-136-000004263 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004265 | LFP-136-000004265 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004272 | LFP-136-000004277 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004279 | LFP-136-000004279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004282 | LFP-136-000004282 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004284 | LFP-136-000004284 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004286 | LFP-136-000004287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004289 | LFP-136-000004290 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004293 | LFP-136-000004295 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004297 | LFP-136-000004297 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004299 | LFP-136-000004299 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004304 | LFP-136-000004305 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004307 | LFP-136-000004307 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004316 | LFP-136-000004316 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004319 | LFP-136-000004321 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004323 | LFP-136-000004323 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004326 | LFP-136-000004327 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004331 | LFP-136-000004331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004333 | LFP-136-000004333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004335 | LFP-136-000004336 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004338 | LFP-136-000004339 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004342 | LFP-136-000004345 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004348 | LFP-136-000004348 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004350 | LFP-136-000004350 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004353 | LFP-136-000004353 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004355 | LFP-136-000004359 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004361 | LFP-136-000004363 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004365 | LFP-136-000004370 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004373 | LFP-136-000004376 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004380 | LFP-136-000004380 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004382 | LFP-136-000004389 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004391 | LFP-136-000004391 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004401 | LFP-136-000004402 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004404 | LFP-136-000004407 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004414 | LFP-136-000004420 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004426 | LFP-136-000004426 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004428 | LFP-136-000004432 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004434 | LFP-136-000004439 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004442 | LFP-136-000004443 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004446 | LFP-136-000004452 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004455 | LFP-136-000004457 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004461 | LFP-136-000004469 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004474 | LFP-136-000004474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004477 | LFP-136-000004481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004486 | LFP-136-000004486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004490 | LFP-136-000004496 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004499 | LFP-136-000004501 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004507 | LFP-136-000004510 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004512 | LFP-136-000004515 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004517 | LFP-136-000004519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004521 | LFP-136-000004525 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004528 | LFP-136-000004528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004530 | LFP-136-000004533 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004535 | LFP-136-000004537 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004540 | LFP-136-000004540 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004542 | LFP-136-000004542 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004545 | LFP-136-000004546 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004548 | LFP-136-000004554 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004557 | LFP-136-000004557 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004559 | LFP-136-000004559 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004561 | LFP-136-000004562 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004570 | LFP-136-000004571 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004574 | LFP-136-000004574 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004577 | LFP-136-000004577 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004580 | LFP-136-000004580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004582 | LFP-136-000004582 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004586 | LFP-136-000004586 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004588 | LFP-136-000004591 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004593 | LFP-136-000004606 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004608 | LFP-136-000004634 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004638 | LFP-136-000004639 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004641 | LFP-136-000004642 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004644 | LFP-136-000004644 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004646 | LFP-136-000004647 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004649 | LFP-136-000004649 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004658 | LFP-136-000004664 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004668 | LFP-136-000004670 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004680 | LFP-136-000004684 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004686 | LFP-136-000004688 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004693 | LFP-136-000004693 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004699 | LFP-136-000004700 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004702 | LFP-136-000004703 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004708 | LFP-136-000004710 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004713 | LFP-136-000004713 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004715 | LFP-136-000004715 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004720 | LFP-136-000004720 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004722 | LFP-136-000004724 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004727 | LFP-136-000004727 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004730 | LFP-136-000004730 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004732 | LFP-136-000004733 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004740 | LFP-136-000004744 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004746 | LFP-136-000004746 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004749 | LFP-136-000004751 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004754 | LFP-136-000004754 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004756 | LFP-136-000004756 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004760 | LFP-136-000004760 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004762 | LFP-136-000004763 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004765 | LFP-136-000004766 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004768 | LFP-136-000004768 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004771 | LFP-136-000004778 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004780 | LFP-136-000004781 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004783 | LFP-136-000004783 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004785 | LFP-136-000004788 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004793 | LFP-136-000004793 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004795 | LFP-136-000004795 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004797 | LFP-136-000004800 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004802 | LFP-136-000004802 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004806 | LFP-136-000004806 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004809 | LFP-136-000004811 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004816 | LFP-136-000004833 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004835 | LFP-136-000004836 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004838 | LFP-136-000004843 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004845 | LFP-136-000004845 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004847 | LFP-136-000004848 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004850 | LFP-136-000004850 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004854 | LFP-136-000004855 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004857 | LFP-136-000004859 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004861 | LFP-136-000004862 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004865 | LFP-136-000004869 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004873 | LFP-136-000004875 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004877 | LFP-136-000004878 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004883 | LFP-136-000004884 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004887 | LFP-136-000004887 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004895 | LFP-136-000004895 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004898 | LFP-136-000004899 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004901 | LFP-136-000004901 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004903 | LFP-136-000004905 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004911 | LFP-136-000004913 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004917 | LFP-136-000004919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004923 | LFP-136-000004923 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004925 | LFP-136-000004925 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004927 | LFP-136-000004928 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004930 | LFP-136-000004930 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004934 | LFP-136-000004935 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000004940 | LFP-136-000004975 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004977 | LFP-136-000004984 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004987 | LFP-136-000004987 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004989 | LFP-136-000004994 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004996 | LFP-136-000004997 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000004999 | LFP-136-000005002 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005006 | LFP-136-000005044 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005051 | LFP-136-000005052 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005054 | LFP-136-000005057 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005060 | LFP-136-000005060 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005062 | LFP-136-000005062 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005064 | LFP-136-000005066 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005070 | LFP-136-000005070 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005073 | LFP-136-000005075 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005077 | LFP-136-000005080 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005083 | LFP-136-000005088 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005091 | LFP-136-000005095 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005098 | LFP-136-000005098 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005102 | LFP-136-000005103 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005106 | LFP-136-000005108 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005111 | LFP-136-000005111 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005113 | LFP-136-000005114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005122 | LFP-136-000005122 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005132 | LFP-136-000005134 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005138 | LFP-136-000005138 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005141 | LFP-136-000005143 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005147 | LFP-136-000005147 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005151 | LFP-136-000005156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005160 | LFP-136-000005164 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005166 | LFP-136-000005166 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005171 | LFP-136-000005171 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005175 | LFP-136-000005175 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005177 | LFP-136-000005179 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005185 | LFP-136-000005186 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005188 | LFP-136-000005192 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005196 | LFP-136-000005197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005202 | LFP-136-000005202 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005205 | LFP-136-000005208 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005210 | LFP-136-000005210 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005214 | LFP-136-000005216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005218 | LFP-136-000005219 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005221 | LFP-136-000005221 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005226 | LFP-136-000005227 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005229 | LFP-136-000005229 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005232 | LFP-136-000005235 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005238 | LFP-136-000005239 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005241 | LFP-136-000005241 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005246 | LFP-136-000005246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005250 | LFP-136-000005250 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005252 | LFP-136-000005252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005256 | LFP-136-000005256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005260 | LFP-136-000005262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005266 | LFP-136-000005266 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005272 | LFP-136-000005274 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005279 | LFP-136-000005284 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005286 | LFP-136-000005286 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005290 | LFP-136-000005290 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005292 | LFP-136-000005292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005299 | LFP-136-000005299 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005306 | LFP-136-000005308 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005311 | LFP-136-000005311 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005313 | LFP-136-000005314 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005318 | LFP-136-000005319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005329 | LFP-136-000005329 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005331 | LFP-136-000005331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005333 | LFP-136-000005333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005336 | LFP-136-000005337 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005339 | LFP-136-000005339 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005343 | LFP-136-000005349 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005353 | LFP-136-000005353 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005355 | LFP-136-000005356 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005361 | LFP-136-000005365 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005367 | LFP-136-000005367 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005371 | LFP-136-000005371 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005373 | LFP-136-000005375 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005379 | LFP-136-000005381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005383 | LFP-136-000005383 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005386 | LFP-136-000005386 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005388 | LFP-136-000005388 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005392 | LFP-136-000005393 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005400 | LFP-136-000005403 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005405 | LFP-136-000005406 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005409 | LFP-136-000005415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005425 | LFP-136-000005427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005430 | LFP-136-000005430 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005439 | LFP-136-000005439 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005441 | LFP-136-000005441 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005446 | LFP-136-000005447 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005452 | LFP-136-000005452 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005455 | LFP-136-000005456 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005459 | LFP-136-000005461 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005464 | LFP-136-000005464 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005466 | LFP-136-000005468 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005473 | LFP-136-000005474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005477 | LFP-136-000005478 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005481 | LFP-136-000005481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005483 | LFP-136-000005484 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005486 | LFP-136-000005488 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005490 | LFP-136-000005498 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005504 | LFP-136-000005505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005511 | LFP-136-000005511 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005513 | LFP-136-000005513 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005516 | LFP-136-000005518 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005520 | LFP-136-000005521 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005524 | LFP-136-000005524 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005526 | LFP-136-000005530 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005532 | LFP-136-000005535 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005537 | LFP-136-000005539 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 136 | LFP-136-000005542 | LFP-136-000005542 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005545 | LFP-136-000005545 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005550 | LFP-136-000005550 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005552 | LFP-136-000005552 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005556 | LFP-136-000005556 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005558 | LFP-136-000005560 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005566 | LFP-136-000005574 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005576 | LFP-136-000005577 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005581 | LFP-136-000005581 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005590 | LFP-136-000005591 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005594 | LFP-136-000005594 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 136 | LFP-136-000005596 | LFP-136-000005603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000000001 | LFP-137-000000003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000005 | LFP-137-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000018 | LFP-137-000000028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000030 | LFP-137-000000030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000032 | LFP-137-000000036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000038 | LFP-137-000000038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000040 | LFP-137-000000048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000050 | LFP-137-000000054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000056 | LFP-137-000000062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000064 | LFP-137-000000067 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000069 | LFP-137-000000071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000074 | LFP-137-000000093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000000095 | LFP-137-000000104 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000106 | LFP-137-000000125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000127 | LFP-137-000000144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000146 | LFP-137-000000147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000149 | LFP-137-000000176 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000178 | LFP-137-000000179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000181 | LFP-137-000000194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000196 | LFP-137-000000203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000206 | LFP-137-000000216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000218 | LFP-137-000000227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000230 | LFP-137-000000250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000252 | LFP-137-000000252 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000000254 | LFP-137-000000256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000263 | LFP-137-000000264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000267 | LFP-137-000000267 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000269 | LFP-137-000000284 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000286 | LFP-137-000000291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000293 | LFP-137-000000325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000327 | LFP-137-000000342 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000345 | LFP-137-000000348 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000350 | LFP-137-000000362 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000364 | LFP-137-000000417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000419 | LFP-137-000000441 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000446 | LFP-137-000000451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000000456 | LFP-137-000000516 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000518 | LFP-137-000000541 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000543 | LFP-137-000000684 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000686 | LFP-137-000000737 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000743 | LFP-137-000000779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000781 | LFP-137-000000813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000815 | LFP-137-000000816 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000819 | LFP-137-000000877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000880 | LFP-137-000000882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000900 | LFP-137-000000919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000000921 | LFP-137-000001073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001075 | LFP-137-000001131 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 137 | LFP-137-000001134 | LFP-137-000001160 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001162 | LFP-137-000001162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001165 | LFP-137-000001183 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001185 | LFP-137-000001305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001307 | LFP-137-000001369 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001371 | LFP-137-000001371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001373 | LFP-137-000001373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001375 | LFP-137-000001375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001377 | LFP-137-000001380 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001383 | LFP-137-000001406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 137 | LFP-137-000001408 | LFP-137-000001418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000001 | LFP-138-000000033 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000035 | LFP-138-000000049 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000052 | LFP-138-000000053 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000058 | LFP-138-000000061 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000063 | LFP-138-000000071 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000073 | LFP-138-000000080 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000082 | LFP-138-000000086 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000088 | LFP-138-000000102 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000104 | LFP-138-000000110 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000113 | LFP-138-000000117 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000120 | LFP-138-000000120 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000122 | LFP-138-000000169 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000171 | LFP-138-000000184 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000186 | LFP-138-000000194 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000196 | LFP-138-000000199 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000201 | LFP-138-000000230 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000232 | LFP-138-000000237 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000239 | LFP-138-000000268 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000270 | LFP-138-000000271 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000273 | LFP-138-000000274 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000281 | LFP-138-000000300 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000302 | LFP-138-000000324 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000326 | LFP-138-000000326 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000329 | LFP-138-000000329 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000331 | LFP-138-000000335 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000337 | LFP-138-000000342 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000344 | LFP-138-000000344 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000346 | LFP-138-000000353 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000357 | LFP-138-000000403 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000405 | LFP-138-000000642 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000644 | LFP-138-000000649 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000651 | LFP-138-000000697 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000699 | LFP-138-000000704 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000706 | LFP-138-000000708 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000710 | LFP-138-000000736 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000738 | LFP-138-000000769 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000771 | LFP-138-000000802 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000804 | LFP-138-000000812 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000814 | LFP-138-000000831 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000833 | LFP-138-000000839 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000841 | LFP-138-000000902 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000904 | LFP-138-000000906 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000908 | LFP-138-000000916 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000919 | LFP-138-000000927 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000929 | LFP-138-000000929 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000932 | LFP-138-000000935 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000937 | LFP-138-000000938 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000940 | LFP-138-000000941 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000000943 | LFP-138-000000974 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000000976 | LFP-138-000001017 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001019 | LFP-138-000001212 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001214 | LFP-138-000001235 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001239 | LFP-138-000001332 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001334 | LFP-138-000001351 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001354 | LFP-138-000001385 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001387 | LFP-138-000001548 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001550 | LFP-138-000001551 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001553 | LFP-138-000001874 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001876 | LFP-138-000001879 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001881 | LFP-138-000001883 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001886 | LFP-138-000001886 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 138 | LFP-138-000001888 | LFP-138-000001888 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001891 | LFP-138-000001901 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000001903 | LFP-138-000002036 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002038 | LFP-138-000002038 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002041 | LFP-138-000002156 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002158 | LFP-138-000002232 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002237 | LFP-138-000002254 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 138 | LFP-138-000002258 | LFP-138-000003554 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 139 | LFP-139-000000001 | LFP-139-000000188 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |
| LFP | 139 | LFP-139-000000190 | LFP-139-000000219 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | ESI from MVN; Real Estate Department |

11/3/2008