UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §        CIVIL ACTION
CONSOLIDATED LITIGATION                §        NO. 05-4182 "K" (2)
                                       §        JUDGE DUVAL
_____  §        MAG. WILKINSON
                                       §
PERTAINS TO:                           §
    ALL LEVEE                   §
    ALL MRGO                    §
    ALL BARGE                   §
_____  §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-002-000000001 | to | LLP-002-000000003 |
| LLP-003-000000001 | to | LLP-003-000000012 |
| LLP-003-000000014 | to | LLP-003-000000021 |
| LLP-003-000000023 | to | LLP-003-000000023 |
| LLP-003-000000030 | to | LLP-003-000000039 |
| LLP-003-000000042 | to | LLP-003-000000051 |
| LLP-003-000000056 | to | LLP-003-000000061 |
| LLP-003-000000067 | to | LLP-003-000000077 |
| LLP-003-000000079 | to | LLP-003-000000091 |
| LLP-003-000000093 | to | LLP-003-000000095 |
| LLP-003-000000097 | to | LLP-003-000000097 |
| LLP-003-000000099 | to | LLP-003-000000113 |
| LLP-003-000000115 | to | LLP-003-000000134 |
| LLP-003-000000136 | to | LLP-003-000000152 |
| LLP-003-000000154 | to | LLP-003-000000156 |
| LLP-003-000000162 | to | LLP-003-000000162 |
| LLP-003-000000164 | to | LLP-003-000000173 |
| LLP-003-000000175 | to | LLP-003-000000183 |
| LLP-003-000000187 | to | LLP-003-000000192 |
| LLP-003-000000195 | to | LLP-003-000000197 |
| LLP-003-000000199 | to | LLP-003-000000207 |
| LLP-003-000000209 | to | LLP-003-000000209 |
| LLP-003-000000212 | to | LLP-003-000000214 |
| LLP-003-000000221 | to | LLP-003-000000223 |
| LLP-003-000000227 | to | LLP-003-000000235 |
| LLP-003-000000238 | to | LLP-003-000000238 |
| LLP-003-000000240 | to | LLP-003-000000248 |
| LLP-003-000000250 | to | LLP-003-000000255 |
| LLP-003-000000257 | to | LLP-003-000000262 |
| LLP-003-000000265 | to | LLP-003-000000265 |
| LLP-003-000000267 | to | LLP-003-000000268 |
| LLP-003-000000270 | to | LLP-003-000000271 |
| LLP-003-000000274 | to | LLP-003-000000276 |
| LLP-003-000000281 | to | LLP-003-000000281 |
| LLP-003-000000283 | to | LLP-003-000000292 |
| LLP-003-000000295 | to | LLP-003-000000303 |
| LLP-003-000000305 | to | LLP-003-000000317 |
| LLP-003-000000320 | to | LLP-003-000000325 |
| LLP-003-000000328 | to | LLP-003-000000338 |
| LLP-003-000000341 | to | LLP-003-000000343 |
| LLP-003-000000345 | to | LLP-003-000000347 |
| LLP-003-000000349 | to | LLP-003-000000351 |
| LLP-003-000000355 | to | LLP-003-000000358 |
| LLP-003-000000362 | to | LLP-003-000000362 |

| | | |
|---|---|---|
| LLP-003-000000367 | to | LLP-003-000000367 |
| LLP-003-000000369 | to | LLP-003-000000369 |
| LLP-003-000000375 | to | LLP-003-000000375 |
| LLP-003-000000379 | to | LLP-003-000000379 |
| LLP-003-000000381 | to | LLP-003-000000381 |
| LLP-003-000000387 | to | LLP-003-000000387 |
| LLP-003-000000397 | to | LLP-003-000000397 |
| LLP-003-000000400 | to | LLP-003-000000400 |
| LLP-003-000000402 | to | LLP-003-000000402 |
| LLP-003-000000404 | to | LLP-003-000000424 |
| LLP-003-000000430 | to | LLP-003-000000432 |
| LLP-003-000000434 | to | LLP-003-000000434 |
| LLP-003-000000438 | to | LLP-003-000000438 |
| LLP-003-000000444 | to | LLP-003-000000454 |
| LLP-003-000000456 | to | LLP-003-000000461 |
| LLP-003-000000463 | to | LLP-003-000000514 |
| LLP-003-000000516 | to | LLP-003-000000519 |
| LLP-003-000000521 | to | LLP-003-000000521 |
| LLP-003-000000523 | to | LLP-003-000000537 |
| LLP-003-000000539 | to | LLP-003-000000559 |
| LLP-003-000000561 | to | LLP-003-000000568 |
| LLP-003-000000570 | to | LLP-003-000000570 |
| LLP-003-000000574 | to | LLP-003-000000583 |
| LLP-003-000000589 | to | LLP-003-000000620 |
| LLP-003-000000622 | to | LLP-003-000000624 |
| LLP-003-000000626 | to | LLP-003-000000626 |
| LLP-003-000000629 | to | LLP-003-000000631 |
| LLP-003-000000639 | to | LLP-003-000000643 |
| LLP-003-000000649 | to | LLP-003-000000649 |
| LLP-003-000000651 | to | LLP-003-000000651 |
| LLP-003-000000656 | to | LLP-003-000000656 |
| LLP-003-000000658 | to | LLP-003-000000659 |
| LLP-003-000000663 | to | LLP-003-000000665 |
| LLP-003-000000667 | to | LLP-003-000000678 |
| LLP-003-000000680 | to | LLP-003-000000680 |
| LLP-003-000000682 | to | LLP-003-000000691 |
| LLP-003-000000693 | to | LLP-003-000000694 |
| LLP-003-000000697 | to | LLP-003-000000701 |
| LLP-003-000000704 | to | LLP-003-000000706 |
| LLP-003-000000714 | to | LLP-003-000000717 |
| LLP-003-000000721 | to | LLP-003-000000735 |
| LLP-003-000000739 | to | LLP-003-000000750 |
| LLP-003-000000752 | to | LLP-003-000000752 |
| LLP-003-000000755 | to | LLP-003-000000762 |

| LLP-003-000000767 | to | LLP-003-000000771 |
| LLP-003-000000774 | to | LLP-003-000000774 |
| LLP-003-000000776 | to | LLP-003-000000800 |
| LLP-003-000000802 | to | LLP-003-000000802 |
| LLP-003-000000804 | to | LLP-003-000000804 |
| LLP-003-000000806 | to | LLP-003-000000811 |
| LLP-003-000000815 | to | LLP-003-000000815 |
| LLP-003-000000818 | to | LLP-003-000000836 |
| LLP-003-000000838 | to | LLP-003-000000846 |
| LLP-003-000000849 | to | LLP-003-000000850 |
| LLP-003-000000856 | to | LLP-003-000000856 |
| LLP-003-000000858 | to | LLP-003-000000858 |
| LLP-003-000000862 | to | LLP-003-000000863 |
| LLP-003-000000865 | to | LLP-003-000000868 |
| LLP-003-000000875 | to | LLP-003-000000883 |
| LLP-003-000000885 | to | LLP-003-000000891 |
| LLP-003-000000893 | to | LLP-003-000000901 |
| LLP-003-000000908 | to | LLP-003-000000908 |
| LLP-003-000000910 | to | LLP-003-000000912 |
| LLP-003-000000916 | to | LLP-003-000000917 |
| LLP-003-000000926 | to | LLP-003-000000926 |
| LLP-003-000000928 | to | LLP-003-000000937 |
| LLP-003-000000939 | to | LLP-003-000000940 |
| LLP-003-000000942 | to | LLP-003-000000944 |
| LLP-003-000000946 | to | LLP-003-000000946 |
| LLP-003-000000950 | to | LLP-003-000000951 |
| LLP-003-000000953 | to | LLP-003-000000953 |
| LLP-003-000000957 | to | LLP-003-000000957 |
| LLP-003-000000959 | to | LLP-003-000000974 |
| LLP-003-000000976 | to | LLP-003-000000978 |
| LLP-003-000000983 | to | LLP-003-000000986 |
| LLP-003-000000991 | to | LLP-003-000000993 |
| LLP-003-000000995 | to | LLP-003-000000995 |
| LLP-003-000001000 | to | LLP-003-000001001 |
| LLP-003-000001008 | to | LLP-003-000001008 |
| LLP-003-000001013 | to | LLP-003-000001013 |
| LLP-003-000001019 | to | LLP-003-000001022 |
| LLP-003-000001025 | to | LLP-003-000001026 |
| LLP-003-000001028 | to | LLP-003-000001030 |
| LLP-003-000001040 | to | LLP-003-000001040 |
| LLP-003-000001048 | to | LLP-003-000001050 |
| LLP-003-000001053 | to | LLP-003-000001053 |
| LLP-003-000001057 | to | LLP-003-000001062 |
| LLP-003-000001074 | to | LLP-003-000001074 |

| | | |
|---|---|---|
| LLP-003-000001080 | to | LLP-003-000001080 |
| LLP-003-000001089 | to | LLP-003-000001089 |
| LLP-003-000001109 | to | LLP-003-000001109 |
| LLP-003-000001111 | to | LLP-003-000001119 |
| LLP-003-000001121 | to | LLP-003-000001122 |
| LLP-003-000001125 | to | LLP-003-000001127 |
| LLP-003-000001133 | to | LLP-003-000001143 |
| LLP-003-000001145 | to | LLP-003-000001153 |
| LLP-003-000001155 | to | LLP-003-000001157 |
| LLP-003-000001165 | to | LLP-003-000001167 |
| LLP-003-000001169 | to | LLP-003-000001171 |
| LLP-003-000001174 | to | LLP-003-000001174 |
| LLP-003-000001178 | to | LLP-003-000001178 |
| LLP-003-000001182 | to | LLP-003-000001182 |
| LLP-003-000001185 | to | LLP-003-000001185 |
| LLP-003-000001188 | to | LLP-003-000001189 |
| LLP-003-000001191 | to | LLP-003-000001191 |
| LLP-003-000001194 | to | LLP-003-000001196 |
| LLP-003-000001198 | to | LLP-003-000001202 |
| LLP-003-000001215 | to | LLP-003-000001215 |
| LLP-003-000001226 | to | LLP-003-000001227 |
| LLP-003-000001229 | to | LLP-003-000001229 |
| LLP-003-000001232 | to | LLP-003-000001244 |
| LLP-003-000001247 | to | LLP-003-000001247 |
| LLP-003-000001251 | to | LLP-003-000001271 |
| LLP-003-000001273 | to | LLP-003-000001277 |
| LLP-003-000001283 | to | LLP-003-000001283 |
| LLP-003-000001286 | to | LLP-003-000001286 |
| LLP-003-000001290 | to | LLP-003-000001290 |
| LLP-003-000001301 | to | LLP-003-000001304 |
| LLP-003-000001307 | to | LLP-003-000001307 |
| LLP-003-000001309 | to | LLP-003-000001310 |
| LLP-003-000001316 | to | LLP-003-000001325 |
| LLP-003-000001338 | to | LLP-003-000001338 |
| LLP-003-000001341 | to | LLP-003-000001341 |
| LLP-003-000001355 | to | LLP-003-000001356 |
| LLP-003-000001361 | to | LLP-003-000001361 |
| LLP-003-000001365 | to | LLP-003-000001365 |
| LLP-003-000001369 | to | LLP-003-000001369 |
| LLP-003-000001371 | to | LLP-003-000001374 |
| LLP-003-000001380 | to | LLP-003-000001382 |
| LLP-003-000001393 | to | LLP-003-000001398 |
| LLP-003-000001400 | to | LLP-003-000001409 |
| LLP-003-000001413 | to | LLP-003-000001414 |

| | | |
|---|---|---|
| LLP-003-000001418 | to | LLP-003-000001430 |
| LLP-003-000001435 | to | LLP-003-000001435 |
| LLP-003-000001440 | to | LLP-003-000001442 |
| LLP-003-000001444 | to | LLP-003-000001452 |
| LLP-003-000001454 | to | LLP-003-000001456 |
| LLP-003-000001460 | to | LLP-003-000001467 |
| LLP-003-000001471 | to | LLP-003-000001471 |
| LLP-003-000001476 | to | LLP-003-000001476 |
| LLP-003-000001485 | to | LLP-003-000001485 |
| LLP-003-000001487 | to | LLP-003-000001487 |
| LLP-003-000001490 | to | LLP-003-000001491 |
| LLP-003-000001494 | to | LLP-003-000001497 |
| LLP-003-000001501 | to | LLP-003-000001501 |
| LLP-003-000001504 | to | LLP-003-000001504 |
| LLP-003-000001506 | to | LLP-003-000001507 |
| LLP-003-000001515 | to | LLP-003-000001516 |
| LLP-003-000001518 | to | LLP-003-000001520 |
| LLP-003-000001522 | to | LLP-003-000001524 |
| LLP-003-000001529 | to | LLP-003-000001529 |
| LLP-003-000001535 | to | LLP-003-000001535 |
| LLP-003-000001537 | to | LLP-003-000001537 |
| LLP-003-000001540 | to | LLP-003-000001541 |
| LLP-003-000001543 | to | LLP-003-000001543 |
| LLP-003-000001546 | to | LLP-003-000001546 |
| LLP-003-000001551 | to | LLP-003-000001551 |
| LLP-003-000001556 | to | LLP-003-000001556 |
| LLP-003-000001558 | to | LLP-003-000001561 |
| LLP-003-000001564 | to | LLP-003-000001564 |
| LLP-003-000001569 | to | LLP-003-000001569 |
| LLP-003-000001571 | to | LLP-003-000001573 |
| LLP-003-000001576 | to | LLP-003-000001577 |
| LLP-003-000001582 | to | LLP-003-000001582 |
| LLP-003-000001587 | to | LLP-003-000001588 |
| LLP-003-000001595 | to | LLP-003-000001602 |
| LLP-003-000001606 | to | LLP-003-000001606 |
| LLP-003-000001608 | to | LLP-003-000001609 |
| LLP-003-000001612 | to | LLP-003-000001612 |
| LLP-003-000001618 | to | LLP-003-000001618 |
| LLP-003-000001620 | to | LLP-003-000001622 |
| LLP-003-000001626 | to | LLP-003-000001629 |
| LLP-003-000001631 | to | LLP-003-000001633 |
| LLP-003-000001636 | to | LLP-003-000001636 |
| LLP-003-000001639 | to | LLP-003-000001644 |
| LLP-003-000001646 | to | LLP-003-000001658 |

| | | |
|---|---|---|
| LLP-003-000001660 | to | LLP-003-000001666 |
| LLP-003-000001668 | to | LLP-003-000001668 |
| LLP-003-000001670 | to | LLP-003-000001671 |
| LLP-003-000001674 | to | LLP-003-000001675 |
| LLP-003-000001678 | to | LLP-003-000001686 |
| LLP-003-000001692 | to | LLP-003-000001692 |
| LLP-003-000001697 | to | LLP-003-000001697 |
| LLP-003-000001699 | to | LLP-003-000001699 |
| LLP-003-000001711 | to | LLP-003-000001711 |
| LLP-003-000001713 | to | LLP-003-000001718 |
| LLP-003-000001724 | to | LLP-003-000001724 |
| LLP-003-000001730 | to | LLP-003-000001732 |
| LLP-003-000001746 | to | LLP-003-000001754 |
| LLP-003-000001757 | to | LLP-003-000001758 |
| LLP-003-000001760 | to | LLP-003-000001762 |
| LLP-003-000001766 | to | LLP-003-000001769 |
| LLP-003-000001791 | to | LLP-003-000001797 |
| LLP-003-000001799 | to | LLP-003-000001803 |
| LLP-003-000001830 | to | LLP-003-000001830 |
| LLP-003-000001832 | to | LLP-003-000001832 |
| LLP-003-000001840 | to | LLP-003-000001842 |
| LLP-003-000001871 | to | LLP-003-000001871 |
| LLP-003-000001877 | to | LLP-003-000001877 |
| LLP-003-000001879 | to | LLP-003-000001883 |
| LLP-003-000001885 | to | LLP-003-000001885 |
| LLP-003-000001904 | to | LLP-003-000001906 |
| LLP-003-000001908 | to | LLP-003-000001909 |
| LLP-003-000001912 | to | LLP-003-000001914 |
| LLP-003-000001919 | to | LLP-003-000001921 |
| LLP-003-000001952 | to | LLP-003-000001953 |
| LLP-003-000001959 | to | LLP-003-000001959 |
| LLP-003-000001961 | to | LLP-003-000001962 |
| LLP-003-000001964 | to | LLP-003-000001967 |
| LLP-003-000001985 | to | LLP-003-000001985 |
| LLP-003-000001989 | to | LLP-003-000001989 |
| LLP-003-000002025 | to | LLP-003-000002061 |
| LLP-003-000002076 | to | LLP-003-000002079 |
| LLP-003-000002084 | to | LLP-003-000002122 |
| LLP-003-000002126 | to | LLP-003-000002127 |
| LLP-003-000002129 | to | LLP-003-000002129 |
| LLP-003-000002131 | to | LLP-003-000002132 |
| LLP-003-000002148 | to | LLP-003-000002149 |
| LLP-003-000002158 | to | LLP-003-000002163 |
| LLP-003-000002166 | to | LLP-003-000002167 |

| | | |
|---|---|---|
| LLP-003-000002174 | to | LLP-003-000002189 |
| LLP-003-000002194 | to | LLP-003-000002196 |
| LLP-003-000002202 | to | LLP-003-000002210 |
| LLP-003-000002212 | to | LLP-003-000002212 |
| LLP-003-000002215 | to | LLP-003-000002217 |
| LLP-003-000002219 | to | LLP-003-000002219 |
| LLP-003-000002221 | to | LLP-003-000002222 |
| LLP-003-000002227 | to | LLP-003-000002228 |
| LLP-003-000002247 | to | LLP-003-000002248 |
| LLP-003-000002265 | to | LLP-003-000002273 |
| LLP-003-000002275 | to | LLP-003-000002278 |
| LLP-003-000002293 | to | LLP-003-000002293 |
| LLP-003-000002298 | to | LLP-003-000002299 |
| LLP-003-000002305 | to | LLP-003-000002326 |
| LLP-003-000002338 | to | LLP-003-000002338 |
| LLP-003-000002342 | to | LLP-003-000002342 |
| LLP-003-000002348 | to | LLP-003-000002348 |
| LLP-003-000002350 | to | LLP-003-000002350 |
| LLP-003-000002353 | to | LLP-003-000002359 |
| LLP-003-000002366 | to | LLP-003-000002366 |
| LLP-003-000002370 | to | LLP-003-000002370 |
| LLP-003-000002373 | to | LLP-003-000002373 |
| LLP-003-000002376 | to | LLP-003-000002376 |
| LLP-003-000002380 | to | LLP-003-000002381 |
| LLP-003-000002383 | to | LLP-003-000002383 |
| LLP-003-000002393 | to | LLP-003-000002404 |
| LLP-003-000002416 | to | LLP-003-000002420 |
| LLP-003-000002423 | to | LLP-003-000002425 |
| LLP-003-000002427 | to | LLP-003-000002427 |
| LLP-003-000002434 | to | LLP-003-000002434 |
| LLP-003-000002459 | to | LLP-003-000002459 |
| LLP-003-000002467 | to | LLP-003-000002498 |
| LLP-003-000002500 | to | LLP-003-000002507 |
| LLP-003-000002521 | to | LLP-003-000002529 |
| LLP-003-000002531 | to | LLP-003-000002532 |
| LLP-003-000002556 | to | LLP-003-000002556 |
| LLP-003-000002586 | to | LLP-003-000002586 |
| LLP-003-000002599 | to | LLP-003-000002633 |
| LLP-003-000002639 | to | LLP-003-000002642 |
| LLP-003-000002644 | to | LLP-003-000002646 |
| LLP-003-000002648 | to | LLP-003-000002649 |
| LLP-003-000002652 | to | LLP-003-000002652 |
| LLP-003-000002655 | to | LLP-003-000002655 |
| LLP-003-000002657 | to | LLP-003-000002657 |

| | | |
|---|---|---|
| LLP-003-000002660 | to | LLP-003-000002660 |
| LLP-003-000002662 | to | LLP-003-000002685 |
| LLP-003-000002687 | to | LLP-003-000002687 |
| LLP-003-000002689 | to | LLP-003-000002689 |
| LLP-003-000002691 | to | LLP-003-000002696 |
| LLP-003-000002699 | to | LLP-003-000002699 |
| LLP-003-000002701 | to | LLP-003-000002701 |
| LLP-003-000002703 | to | LLP-003-000002703 |
| LLP-003-000002705 | to | LLP-003-000002706 |
| LLP-003-000002708 | to | LLP-003-000002708 |
| LLP-003-000002710 | to | LLP-003-000002710 |
| LLP-003-000002712 | to | LLP-003-000002712 |
| LLP-003-000002714 | to | LLP-003-000002714 |
| LLP-003-000002716 | to | LLP-003-000002716 |
| LLP-003-000002718 | to | LLP-003-000002718 |
| LLP-003-000002748 | to | LLP-003-000002750 |
| LLP-003-000002752 | to | LLP-003-000002761 |
| LLP-003-000002764 | to | LLP-003-000002764 |
| LLP-003-000002771 | to | LLP-003-000002781 |
| LLP-003-000002784 | to | LLP-003-000002825 |
| LLP-003-000002840 | to | LLP-003-000002840 |
| LLP-003-000002844 | to | LLP-003-000002845 |
| LLP-003-000002854 | to | LLP-003-000002854 |
| LLP-003-000002856 | to | LLP-003-000002860 |
| LLP-003-000002862 | to | LLP-003-000002863 |
| LLP-003-000002866 | to | LLP-003-000002867 |
| LLP-003-000002886 | to | LLP-003-000002887 |
| LLP-003-000002892 | to | LLP-003-000002892 |
| LLP-003-000002894 | to | LLP-003-000002894 |
| LLP-003-000002896 | to | LLP-003-000002897 |
| LLP-003-000002899 | to | LLP-003-000002904 |
| LLP-003-000002906 | to | LLP-003-000002906 |
| LLP-003-000002908 | to | LLP-003-000002908 |
| LLP-003-000002924 | to | LLP-003-000002927 |
| LLP-003-000002947 | to | LLP-003-000002947 |
| LLP-003-000002952 | to | LLP-003-000002952 |
| LLP-003-000002954 | to | LLP-003-000002954 |
| LLP-003-000002957 | to | LLP-003-000002959 |
| LLP-003-000002961 | to | LLP-003-000002963 |
| LLP-003-000002966 | to | LLP-003-000002971 |
| LLP-003-000002973 | to | LLP-003-000003034 |
| LLP-003-000003036 | to | LLP-003-000003079 |
| LLP-003-000003088 | to | LLP-003-000003088 |
| LLP-003-000003092 | to | LLP-003-000003092 |

| | | |
|---|---|---|
| LLP-003-000003096 | to | LLP-003-000003096 |
| LLP-003-000003098 | to | LLP-003-000003099 |
| LLP-003-000003101 | to | LLP-003-000003101 |
| LLP-003-000003103 | to | LLP-003-000003103 |
| LLP-003-000003105 | to | LLP-003-000003105 |
| LLP-003-000003107 | to | LLP-003-000003109 |
| LLP-003-000003112 | to | LLP-003-000003114 |
| LLP-003-000003116 | to | LLP-003-000003116 |
| LLP-003-000003122 | to | LLP-003-000003136 |
| LLP-003-000003138 | to | LLP-003-000003149 |
| LLP-003-000003153 | to | LLP-003-000003153 |
| LLP-003-000003156 | to | LLP-003-000003156 |
| LLP-003-000003159 | to | LLP-003-000003159 |
| LLP-003-000003161 | to | LLP-003-000003161 |
| LLP-003-000003164 | to | LLP-003-000003166 |
| LLP-003-000003175 | to | LLP-003-000003177 |
| LLP-003-000003179 | to | LLP-003-000003179 |
| LLP-003-000003182 | to | LLP-003-000003182 |
| LLP-003-000003189 | to | LLP-003-000003196 |
| LLP-003-000003198 | to | LLP-003-000003203 |
| LLP-003-000003218 | to | LLP-003-000003220 |
| LLP-003-000003222 | to | LLP-003-000003222 |
| LLP-003-000003225 | to | LLP-003-000003225 |
| LLP-003-000003227 | to | LLP-003-000003227 |
| LLP-003-000003231 | to | LLP-003-000003231 |
| LLP-003-000003233 | to | LLP-003-000003233 |
| LLP-003-000003235 | to | LLP-003-000003235 |
| LLP-003-000003237 | to | LLP-003-000003237 |
| LLP-003-000003239 | to | LLP-003-000003240 |
| LLP-003-000003242 | to | LLP-003-000003242 |
| LLP-003-000003248 | to | LLP-003-000003248 |
| LLP-003-000003251 | to | LLP-003-000003251 |
| LLP-003-000003255 | to | LLP-003-000003255 |
| LLP-003-000003261 | to | LLP-003-000003261 |
| LLP-003-000003264 | to | LLP-003-000003264 |
| LLP-003-000003267 | to | LLP-003-000003267 |
| LLP-003-000003270 | to | LLP-003-000003270 |
| LLP-003-000003275 | to | LLP-003-000003275 |
| LLP-003-000003279 | to | LLP-003-000003279 |
| LLP-003-000003281 | to | LLP-003-000003281 |
| LLP-003-000003284 | to | LLP-003-000003284 |
| LLP-003-000003286 | to | LLP-003-000003286 |
| LLP-003-000003289 | to | LLP-003-000003289 |
| LLP-003-000003293 | to | LLP-003-000003293 |

| | | |
|---|---|---|
| LLP-003-000003295 | to | LLP-003-000003295 |
| LLP-003-000003297 | to | LLP-003-000003297 |
| LLP-003-000003299 | to | LLP-003-000003300 |
| LLP-003-000003302 | to | LLP-003-000003302 |
| LLP-003-000003305 | to | LLP-003-000003305 |
| LLP-003-000003307 | to | LLP-003-000003307 |
| LLP-003-000003309 | to | LLP-003-000003326 |
| LLP-003-000003328 | to | LLP-003-000003328 |
| LLP-003-000003331 | to | LLP-003-000003348 |
| LLP-003-000003350 | to | LLP-003-000003350 |
| LLP-003-000003359 | to | LLP-003-000003359 |
| LLP-003-000003371 | to | LLP-003-000003371 |
| LLP-003-000003373 | to | LLP-003-000003374 |
| LLP-003-000003376 | to | LLP-003-000003377 |
| LLP-003-000003396 | to | LLP-003-000003396 |
| LLP-003-000003402 | to | LLP-003-000003402 |
| LLP-003-000003417 | to | LLP-003-000003417 |
| LLP-003-000003419 | to | LLP-003-000003420 |
| LLP-003-000003428 | to | LLP-003-000003435 |
| LLP-003-000003437 | to | LLP-003-000003437 |
| LLP-003-000003440 | to | LLP-003-000003442 |
| LLP-003-000003445 | to | LLP-003-000003446 |
| LLP-003-000003448 | to | LLP-003-000003448 |
| LLP-003-000003450 | to | LLP-003-000003450 |
| LLP-003-000003453 | to | LLP-003-000003454 |
| LLP-003-000003460 | to | LLP-003-000003460 |
| LLP-003-000003462 | to | LLP-003-000003462 |
| LLP-003-000003464 | to | LLP-003-000003465 |
| LLP-003-000003467 | to | LLP-003-000003467 |
| LLP-003-000003469 | to | LLP-003-000003469 |
| LLP-003-000003471 | to | LLP-003-000003471 |
| LLP-003-000003474 | to | LLP-003-000003474 |
| LLP-003-000003476 | to | LLP-003-000003476 |
| LLP-003-000003478 | to | LLP-003-000003482 |
| LLP-003-000003485 | to | LLP-003-000003485 |
| LLP-003-000003488 | to | LLP-003-000003488 |
| LLP-003-000003490 | to | LLP-003-000003490 |
| LLP-003-000003493 | to | LLP-003-000003495 |
| LLP-003-000003497 | to | LLP-003-000003497 |
| LLP-003-000003499 | to | LLP-003-000003502 |
| LLP-003-000003504 | to | LLP-003-000003506 |
| LLP-003-000003508 | to | LLP-003-000003510 |
| LLP-003-000003512 | to | LLP-003-000003512 |
| LLP-003-000003515 | to | LLP-003-000003520 |

| | | |
|---|---|---|
| LLP-003-000003522 | to | LLP-003-000003522 |
| LLP-003-000003524 | to | LLP-003-000003524 |
| LLP-003-000003527 | to | LLP-003-000003528 |
| LLP-003-000003530 | to | LLP-003-000003530 |
| LLP-003-000003541 | to | LLP-003-000003541 |
| LLP-003-000003544 | to | LLP-003-000003550 |
| LLP-003-000003553 | to | LLP-003-000003559 |
| LLP-003-000003564 | to | LLP-003-000003586 |
| LLP-003-000003588 | to | LLP-003-000003618 |
| LLP-003-000003629 | to | LLP-003-000003629 |
| LLP-003-000003631 | to | LLP-003-000003631 |
| LLP-003-000003633 | to | LLP-003-000003695 |
| LLP-003-000003724 | to | LLP-003-000003724 |
| LLP-003-000003726 | to | LLP-003-000003726 |
| LLP-003-000003728 | to | LLP-003-000003730 |
| LLP-003-000003732 | to | LLP-003-000003765 |
| LLP-003-000003790 | to | LLP-003-000003793 |
| LLP-003-000003812 | to | LLP-003-000003819 |
| LLP-003-000003821 | to | LLP-003-000003823 |
| LLP-003-000003825 | to | LLP-003-000003829 |
| LLP-005-000000002 | to | LLP-005-000000018 |
| LLP-005-000000020 | to | LLP-005-000000027 |
| LLP-005-000000029 | to | LLP-005-000000033 |
| LLP-005-000000036 | to | LLP-005-000000039 |
| LLP-005-000000041 | to | LLP-005-000000041 |
| LLP-005-000000043 | to | LLP-005-000000052 |
| LLP-005-000000054 | to | LLP-005-000000062 |
| LLP-005-000000066 | to | LLP-005-000000077 |
| LLP-005-000000079 | to | LLP-005-000000080 |
| LLP-005-000000082 | to | LLP-005-000000092 |
| LLP-005-000000094 | to | LLP-005-000000122 |
| LLP-005-000000125 | to | LLP-005-000000127 |
| LLP-005-000000129 | to | LLP-005-000000129 |
| LLP-005-000000132 | to | LLP-005-000000133 |
| LLP-005-000000136 | to | LLP-005-000000136 |
| LLP-005-000000138 | to | LLP-005-000000139 |
| LLP-005-000000141 | to | LLP-005-000000141 |
| LLP-005-000000144 | to | LLP-005-000000146 |
| LLP-005-000000148 | to | LLP-005-000000149 |
| LLP-005-000000152 | to | LLP-005-000000153 |
| LLP-005-000000155 | to | LLP-005-000000155 |
| LLP-005-000000157 | to | LLP-005-000000161 |
| LLP-005-000000163 | to | LLP-005-000000170 |
| LLP-005-000000172 | to | LLP-005-000000174 |

| | | |
|---|---|---|
| LLP-005-000000177 | to | LLP-005-000000177 |
| LLP-005-000000185 | to | LLP-005-000000188 |
| LLP-005-000000190 | to | LLP-005-000000192 |
| LLP-005-000000194 | to | LLP-005-000000195 |
| LLP-005-000000197 | to | LLP-005-000000198 |
| LLP-005-000000200 | to | LLP-005-000000200 |
| LLP-005-000000204 | to | LLP-005-000000206 |
| LLP-005-000000210 | to | LLP-005-000000211 |
| LLP-005-000000214 | to | LLP-005-000000216 |
| LLP-005-000000218 | to | LLP-005-000000221 |
| LLP-005-000000224 | to | LLP-005-000000224 |
| LLP-005-000000226 | to | LLP-005-000000226 |
| LLP-005-000000228 | to | LLP-005-000000228 |
| LLP-005-000000231 | to | LLP-005-000000231 |
| LLP-005-000000234 | to | LLP-005-000000236 |
| LLP-005-000000238 | to | LLP-005-000000243 |
| LLP-005-000000245 | to | LLP-005-000000246 |
| LLP-005-000000251 | to | LLP-005-000000251 |
| LLP-005-000000256 | to | LLP-005-000000258 |
| LLP-005-000000264 | to | LLP-005-000000264 |
| LLP-005-000000267 | to | LLP-005-000000267 |
| LLP-005-000000269 | to | LLP-005-000000269 |
| LLP-005-000000272 | to | LLP-005-000000272 |
| LLP-005-000000276 | to | LLP-005-000000276 |
| LLP-005-000000280 | to | LLP-005-000000280 |
| LLP-005-000000282 | to | LLP-005-000000283 |
| LLP-005-000000287 | to | LLP-005-000000289 |
| LLP-005-000000292 | to | LLP-005-000000294 |
| LLP-005-000000296 | to | LLP-005-000000296 |
| LLP-005-000000300 | to | LLP-005-000000300 |
| LLP-005-000000302 | to | LLP-005-000000309 |
| LLP-005-000000311 | to | LLP-005-000000311 |
| LLP-005-000000313 | to | LLP-005-000000313 |
| LLP-005-000000317 | to | LLP-005-000000317 |
| LLP-005-000000319 | to | LLP-005-000000319 |
| LLP-005-000000321 | to | LLP-005-000000322 |
| LLP-005-000000327 | to | LLP-005-000000329 |
| LLP-005-000000338 | to | LLP-005-000000338 |
| LLP-005-000000340 | to | LLP-005-000000345 |
| LLP-005-000000352 | to | LLP-005-000000352 |
| LLP-005-000000354 | to | LLP-005-000000354 |
| LLP-005-000000356 | to | LLP-005-000000358 |
| LLP-005-000000361 | to | LLP-005-000000363 |
| LLP-005-000000367 | to | LLP-005-000000368 |

| | | |
|---|---|---|
| LLP-005-000000370 | to | LLP-005-000000376 |
| LLP-005-000000382 | to | LLP-005-000000382 |
| LLP-005-000000389 | to | LLP-005-000000392 |
| LLP-005-000000403 | to | LLP-005-000000405 |
| LLP-005-000000407 | to | LLP-005-000000411 |
| LLP-005-000000413 | to | LLP-005-000000413 |
| LLP-005-000000418 | to | LLP-005-000000420 |
| LLP-005-000000423 | to | LLP-005-000000423 |
| LLP-005-000000436 | to | LLP-005-000000436 |
| LLP-005-000000439 | to | LLP-005-000000439 |
| LLP-005-000000441 | to | LLP-005-000000442 |
| LLP-005-000000445 | to | LLP-005-000000445 |
| LLP-005-000000447 | to | LLP-005-000000449 |
| LLP-005-000000452 | to | LLP-005-000000452 |
| LLP-005-000000454 | to | LLP-005-000000455 |
| LLP-005-000000458 | to | LLP-005-000000458 |
| LLP-005-000000479 | to | LLP-005-000000482 |
| LLP-005-000000489 | to | LLP-005-000000490 |
| LLP-005-000000493 | to | LLP-005-000000497 |
| LLP-005-000000500 | to | LLP-005-000000500 |
| LLP-005-000000505 | to | LLP-005-000000506 |
| LLP-005-000000511 | to | LLP-005-000000513 |
| LLP-005-000000516 | to | LLP-005-000000518 |
| LLP-005-000000520 | to | LLP-005-000000527 |
| LLP-005-000000529 | to | LLP-005-000000537 |
| LLP-005-000000539 | to | LLP-005-000000553 |
| LLP-005-000000555 | to | LLP-005-000000559 |
| LLP-005-000000561 | to | LLP-005-000000565 |
| LLP-005-000000567 | to | LLP-005-000000611 |
| LLP-005-000000613 | to | LLP-005-000000626 |
| LLP-005-000000628 | to | LLP-005-000000631 |
| LLP-005-000000633 | to | LLP-005-000000633 |
| LLP-005-000000635 | to | LLP-005-000000658 |
| LLP-005-000000660 | to | LLP-005-000000667 |
| LLP-005-000000669 | to | LLP-005-000000670 |
| LLP-005-000000672 | to | LLP-005-000000675 |
| LLP-005-000000677 | to | LLP-005-000000682 |
| LLP-005-000000684 | to | LLP-005-000000691 |
| LLP-005-000000694 | to | LLP-005-000000716 |
| LLP-005-000000721 | to | LLP-005-000000729 |
| LLP-005-000000731 | to | LLP-005-000000734 |
| LLP-005-000000736 | to | LLP-005-000000741 |
| LLP-005-000000743 | to | LLP-005-000000743 |
| LLP-005-000000747 | to | LLP-005-000000748 |

| | | |
|---|---|---|
| LLP-005-000000750 | to | LLP-005-000000752 |
| LLP-005-000000754 | to | LLP-005-000000754 |
| LLP-005-000000757 | to | LLP-005-000000770 |
| LLP-005-000000776 | to | LLP-005-000000777 |
| LLP-005-000000779 | to | LLP-005-000000779 |
| LLP-005-000000782 | to | LLP-005-000000782 |
| LLP-005-000000784 | to | LLP-005-000000785 |
| LLP-005-000000789 | to | LLP-005-000000794 |
| LLP-005-000000796 | to | LLP-005-000000798 |
| LLP-005-000000800 | to | LLP-005-000000832 |
| LLP-005-000000834 | to | LLP-005-000000843 |
| LLP-005-000000849 | to | LLP-005-000000856 |
| LLP-005-000000858 | to | LLP-005-000000884 |
| LLP-005-000000886 | to | LLP-005-000000907 |
| LLP-005-000000912 | to | LLP-005-000000922 |
| LLP-005-000000924 | to | LLP-005-000000936 |
| LLP-005-000000938 | to | LLP-005-000000938 |
| LLP-005-000000944 | to | LLP-005-000000948 |
| LLP-005-000000951 | to | LLP-005-000000952 |
| LLP-005-000000954 | to | LLP-005-000000954 |
| LLP-005-000000956 | to | LLP-005-000000961 |
| LLP-005-000000964 | to | LLP-005-000000964 |
| LLP-005-000000966 | to | LLP-005-000000967 |
| LLP-005-000000970 | to | LLP-005-000000971 |
| LLP-005-000000975 | to | LLP-005-000000979 |
| LLP-005-000000987 | to | LLP-005-000000987 |
| LLP-005-000000994 | to | LLP-005-000000995 |
| LLP-005-000001010 | to | LLP-005-000001010 |
| LLP-005-000001020 | to | LLP-005-000001022 |
| LLP-005-000001030 | to | LLP-005-000001036 |
| LLP-005-000001038 | to | LLP-005-000001047 |
| LLP-005-000001049 | to | LLP-005-000001055 |
| LLP-005-000001057 | to | LLP-005-000001057 |
| LLP-005-000001060 | to | LLP-005-000001064 |
| LLP-005-000001075 | to | LLP-005-000001079 |
| LLP-005-000001081 | to | LLP-005-000001081 |
| LLP-005-000001095 | to | LLP-005-000001098 |
| LLP-005-000001101 | to | LLP-005-000001101 |
| LLP-005-000001103 | to | LLP-005-000001107 |
| LLP-005-000001110 | to | LLP-005-000001120 |
| LLP-005-000001122 | to | LLP-005-000001122 |
| LLP-005-000001126 | to | LLP-005-000001126 |
| LLP-005-000001135 | to | LLP-005-000001138 |
| LLP-005-000001140 | to | LLP-005-000001147 |

| | | |
|---|---|---|
| LLP-005-000001151 | to | LLP-005-000001151 |
| LLP-005-000001153 | to | LLP-005-000001153 |
| LLP-005-000001155 | to | LLP-005-000001156 |
| LLP-005-000001165 | to | LLP-005-000001165 |
| LLP-005-000001167 | to | LLP-005-000001169 |
| LLP-005-000001172 | to | LLP-005-000001174 |
| LLP-005-000001179 | to | LLP-005-000001182 |
| LLP-005-000001189 | to | LLP-005-000001191 |
| LLP-005-000001194 | to | LLP-005-000001195 |
| LLP-005-000001205 | to | LLP-005-000001205 |
| LLP-005-000001207 | to | LLP-005-000001209 |
| LLP-005-000001218 | to | LLP-005-000001225 |
| LLP-005-000001227 | to | LLP-005-000001237 |
| LLP-005-000001243 | to | LLP-005-000001243 |
| LLP-005-000001255 | to | LLP-005-000001263 |
| LLP-005-000001265 | to | LLP-005-000001270 |
| LLP-005-000001273 | to | LLP-005-000001275 |
| LLP-005-000001277 | to | LLP-005-000001278 |
| LLP-005-000001280 | to | LLP-005-000001280 |
| LLP-005-000001284 | to | LLP-005-000001286 |
| LLP-005-000001289 | to | LLP-005-000001290 |
| LLP-005-000001292 | to | LLP-005-000001294 |
| LLP-005-000001296 | to | LLP-005-000001296 |
| LLP-005-000001298 | to | LLP-005-000001298 |
| LLP-005-000001307 | to | LLP-005-000001309 |
| LLP-005-000001311 | to | LLP-005-000001312 |
| LLP-005-000001316 | to | LLP-005-000001316 |
| LLP-005-000001320 | to | LLP-005-000001321 |
| LLP-005-000001323 | to | LLP-005-000001324 |
| LLP-005-000001326 | to | LLP-005-000001326 |
| LLP-005-000001328 | to | LLP-005-000001329 |
| LLP-005-000001331 | to | LLP-005-000001331 |
| LLP-005-000001333 | to | LLP-005-000001334 |
| LLP-005-000001339 | to | LLP-005-000001339 |
| LLP-005-000001343 | to | LLP-005-000001343 |
| LLP-005-000001347 | to | LLP-005-000001348 |
| LLP-005-000001350 | to | LLP-005-000001361 |
| LLP-005-000001365 | to | LLP-005-000001365 |
| LLP-005-000001369 | to | LLP-005-000001369 |
| LLP-005-000001373 | to | LLP-005-000001376 |
| LLP-005-000001378 | to | LLP-005-000001379 |
| LLP-005-000001381 | to | LLP-005-000001382 |
| LLP-005-000001386 | to | LLP-005-000001386 |
| LLP-005-000001388 | to | LLP-005-000001390 |

| | | |
|---|---|---|
| LLP-005-000001393 | to | LLP-005-000001395 |
| LLP-005-000001397 | to | LLP-005-000001400 |
| LLP-005-000001404 | to | LLP-005-000001404 |
| LLP-005-000001413 | to | LLP-005-000001414 |
| LLP-005-000001416 | to | LLP-005-000001417 |
| LLP-005-000001437 | to | LLP-005-000001439 |
| LLP-005-000001441 | to | LLP-005-000001441 |
| LLP-005-000001449 | to | LLP-005-000001450 |
| LLP-005-000001464 | to | LLP-005-000001465 |
| LLP-005-000001467 | to | LLP-005-000001467 |
| LLP-005-000001471 | to | LLP-005-000001473 |
| LLP-005-000001477 | to | LLP-005-000001478 |
| LLP-005-000001480 | to | LLP-005-000001480 |
| LLP-005-000001483 | to | LLP-005-000001484 |
| LLP-005-000001487 | to | LLP-005-000001489 |
| LLP-005-000001507 | to | LLP-005-000001507 |
| LLP-005-000001509 | to | LLP-005-000001513 |
| LLP-005-000001515 | to | LLP-005-000001516 |
| LLP-005-000001518 | to | LLP-005-000001519 |
| LLP-005-000001522 | to | LLP-005-000001526 |
| LLP-005-000001533 | to | LLP-005-000001533 |
| LLP-005-000001535 | to | LLP-005-000001535 |
| LLP-005-000001553 | to | LLP-005-000001553 |
| LLP-005-000001556 | to | LLP-005-000001556 |
| LLP-005-000001560 | to | LLP-005-000001575 |
| LLP-005-000001579 | to | LLP-005-000001580 |
| LLP-005-000001583 | to | LLP-005-000001586 |
| LLP-005-000001588 | to | LLP-005-000001592 |
| LLP-005-000001594 | to | LLP-005-000001595 |
| LLP-005-000001601 | to | LLP-005-000001602 |
| LLP-005-000001604 | to | LLP-005-000001604 |
| LLP-005-000001607 | to | LLP-005-000001607 |
| LLP-005-000001609 | to | LLP-005-000001609 |
| LLP-005-000001615 | to | LLP-005-000001615 |
| LLP-005-000001618 | to | LLP-005-000001623 |
| LLP-005-000001625 | to | LLP-005-000001625 |
| LLP-005-000001630 | to | LLP-005-000001630 |
| LLP-005-000001632 | to | LLP-005-000001632 |
| LLP-005-000001644 | to | LLP-005-000001653 |
| LLP-005-000001656 | to | LLP-005-000001656 |
| LLP-005-000001660 | to | LLP-005-000001660 |
| LLP-005-000001662 | to | LLP-005-000001663 |
| LLP-005-000001665 | to | LLP-005-000001665 |
| LLP-005-000001669 | to | LLP-005-000001669 |

| | | |
|---|---|---|
| LLP-005-000001672 | to | LLP-005-000001673 |
| LLP-005-000001681 | to | LLP-005-000001682 |
| LLP-005-000001685 | to | LLP-005-000001686 |
| LLP-005-000001688 | to | LLP-005-000001688 |
| LLP-005-000001690 | to | LLP-005-000001690 |
| LLP-005-000001694 | to | LLP-005-000001694 |
| LLP-005-000001702 | to | LLP-005-000001702 |
| LLP-005-000001704 | to | LLP-005-000001704 |
| LLP-005-000001708 | to | LLP-005-000001711 |
| LLP-005-000001713 | to | LLP-005-000001713 |
| LLP-005-000001718 | to | LLP-005-000001722 |
| LLP-005-000001724 | to | LLP-005-000001724 |
| LLP-005-000001726 | to | LLP-005-000001731 |
| LLP-005-000001735 | to | LLP-005-000001737 |
| LLP-005-000001739 | to | LLP-005-000001740 |
| LLP-005-000001747 | to | LLP-005-000001791 |
| LLP-005-000001794 | to | LLP-005-000001802 |
| LLP-005-000001804 | to | LLP-005-000001821 |
| LLP-005-000001823 | to | LLP-005-000001823 |
| LLP-005-000001825 | to | LLP-005-000001825 |
| LLP-005-000001827 | to | LLP-005-000001828 |
| LLP-005-000001830 | to | LLP-005-000001834 |
| LLP-005-000001836 | to | LLP-005-000001842 |
| LLP-005-000001845 | to | LLP-005-000001846 |
| LLP-005-000001849 | to | LLP-005-000001852 |
| LLP-005-000001854 | to | LLP-005-000001858 |
| LLP-005-000001860 | to | LLP-005-000001868 |
| LLP-005-000001870 | to | LLP-005-000001870 |
| LLP-005-000001872 | to | LLP-005-000001876 |
| LLP-005-000001878 | to | LLP-005-000001880 |
| LLP-005-000001882 | to | LLP-005-000001886 |
| LLP-005-000001897 | to | LLP-005-000001897 |
| LLP-005-000001899 | to | LLP-005-000001902 |
| LLP-005-000001904 | to | LLP-005-000001909 |
| LLP-005-000001912 | to | LLP-005-000001926 |
| LLP-005-000001930 | to | LLP-005-000001930 |
| LLP-005-000001932 | to | LLP-005-000001945 |
| LLP-005-000001947 | to | LLP-005-000001947 |
| LLP-005-000001950 | to | LLP-005-000001957 |
| LLP-005-000001959 | to | LLP-005-000001962 |
| LLP-005-000001964 | to | LLP-005-000001969 |
| LLP-005-000001971 | to | LLP-005-000001971 |
| LLP-005-000001973 | to | LLP-005-000001973 |
| LLP-005-000001975 | to | LLP-005-000001982 |

| | | |
|---|---|---|
| LLP-005-000001985 | to | LLP-005-000001986 |
| LLP-005-000001990 | to | LLP-005-000001994 |
| LLP-005-000001997 | to | LLP-005-000001999 |
| LLP-005-000002003 | to | LLP-005-000002008 |
| LLP-005-000002010 | to | LLP-005-000002012 |
| LLP-005-000002014 | to | LLP-005-000002019 |
| LLP-005-000002022 | to | LLP-005-000002039 |
| LLP-005-000002047 | to | LLP-005-000002050 |
| LLP-005-000002052 | to | LLP-005-000002057 |
| LLP-005-000002059 | to | LLP-005-000002066 |
| LLP-005-000002069 | to | LLP-005-000002072 |
| LLP-005-000002074 | to | LLP-005-000002075 |
| LLP-005-000002077 | to | LLP-005-000002077 |
| LLP-005-000002083 | to | LLP-005-000002085 |
| LLP-005-000002088 | to | LLP-005-000002089 |
| LLP-005-000002091 | to | LLP-005-000002095 |
| LLP-005-000002097 | to | LLP-005-000002103 |
| LLP-005-000002105 | to | LLP-005-000002109 |
| LLP-005-000002112 | to | LLP-005-000002112 |
| LLP-005-000002116 | to | LLP-005-000002120 |
| LLP-005-000002122 | to | LLP-005-000002123 |
| LLP-005-000002139 | to | LLP-005-000002140 |
| LLP-005-000002143 | to | LLP-005-000002143 |
| LLP-005-000002145 | to | LLP-005-000002146 |
| LLP-005-000002150 | to | LLP-005-000002150 |
| LLP-005-000002165 | to | LLP-005-000002166 |
| LLP-005-000002170 | to | LLP-005-000002170 |
| LLP-005-000002176 | to | LLP-005-000002176 |
| LLP-005-000002182 | to | LLP-005-000002182 |
| LLP-005-000002203 | to | LLP-005-000002203 |
| LLP-005-000002210 | to | LLP-005-000002230 |
| LLP-005-000002232 | to | LLP-005-000002234 |
| LLP-005-000002237 | to | LLP-005-000002239 |
| LLP-005-000002243 | to | LLP-005-000002252 |
| LLP-005-000002254 | to | LLP-005-000002265 |
| LLP-005-000002267 | to | LLP-005-000002283 |
| LLP-005-000002287 | to | LLP-005-000002316 |
| LLP-005-000002318 | to | LLP-005-000002318 |
| LLP-005-000002321 | to | LLP-005-000002324 |
| LLP-005-000002328 | to | LLP-005-000002332 |
| LLP-005-000002339 | to | LLP-005-000002345 |
| LLP-005-000002347 | to | LLP-005-000002357 |
| LLP-005-000002361 | to | LLP-005-000002362 |
| LLP-005-000002364 | to | LLP-005-000002365 |

| | | |
|---|---|---|
| LLP-005-000002368 | to | LLP-005-000002368 |
| LLP-005-000002370 | to | LLP-005-000002372 |
| LLP-005-000002389 | to | LLP-005-000002390 |
| LLP-005-000002393 | to | LLP-005-000002397 |
| LLP-005-000002399 | to | LLP-005-000002399 |
| LLP-005-000002403 | to | LLP-005-000002406 |
| LLP-005-000002408 | to | LLP-005-000002413 |
| LLP-005-000002415 | to | LLP-005-000002415 |
| LLP-005-000002419 | to | LLP-005-000002425 |
| LLP-005-000002429 | to | LLP-005-000002438 |
| LLP-005-000002440 | to | LLP-005-000002448 |
| LLP-005-000002452 | to | LLP-005-000002457 |
| LLP-005-000002459 | to | LLP-005-000002459 |
| LLP-005-000002461 | to | LLP-005-000002462 |
| LLP-005-000002468 | to | LLP-005-000002474 |
| LLP-005-000002478 | to | LLP-005-000002483 |
| LLP-005-000002489 | to | LLP-005-000002489 |
| LLP-005-000002500 | to | LLP-005-000002500 |
| LLP-005-000002503 | to | LLP-005-000002504 |
| LLP-005-000002507 | to | LLP-005-000002507 |
| LLP-005-000002509 | to | LLP-005-000002523 |
| LLP-005-000002525 | to | LLP-005-000002528 |
| LLP-005-000002532 | to | LLP-005-000002536 |
| LLP-005-000002538 | to | LLP-005-000002548 |
| LLP-005-000002571 | to | LLP-005-000002572 |
| LLP-005-000002577 | to | LLP-005-000002579 |
| LLP-005-000002581 | to | LLP-005-000002581 |
| LLP-005-000002592 | to | LLP-005-000002594 |
| LLP-005-000002597 | to | LLP-005-000002598 |
| LLP-005-000002601 | to | LLP-005-000002601 |
| LLP-005-000002603 | to | LLP-005-000002603 |
| LLP-005-000002605 | to | LLP-005-000002606 |
| LLP-005-000002609 | to | LLP-005-000002611 |
| LLP-005-000002614 | to | LLP-005-000002615 |
| LLP-005-000002624 | to | LLP-005-000002625 |
| LLP-005-000002627 | to | LLP-005-000002627 |
| LLP-005-000002629 | to | LLP-005-000002630 |
| LLP-005-000002636 | to | LLP-005-000002637 |
| LLP-005-000002639 | to | LLP-005-000002639 |
| LLP-005-000002648 | to | LLP-005-000002648 |
| LLP-005-000002657 | to | LLP-005-000002660 |
| LLP-005-000002662 | to | LLP-005-000002671 |
| LLP-005-000002675 | to | LLP-005-000002676 |
| LLP-005-000002678 | to | LLP-005-000002678 |

| | | |
|---|---|---|
| LLP-005-000002680 | to | LLP-005-000002680 |
| LLP-005-000002684 | to | LLP-005-000002687 |
| LLP-005-000002689 | to | LLP-005-000002689 |
| LLP-005-000002691 | to | LLP-005-000002691 |
| LLP-005-000002693 | to | LLP-005-000002693 |
| LLP-005-000002695 | to | LLP-005-000002695 |
| LLP-005-000002699 | to | LLP-005-000002699 |
| LLP-005-000002710 | to | LLP-005-000002710 |
| LLP-005-000002712 | to | LLP-005-000002712 |
| LLP-005-000002716 | to | LLP-005-000002716 |
| LLP-005-000002723 | to | LLP-005-000002723 |
| LLP-005-000002726 | to | LLP-005-000002726 |
| LLP-005-000002731 | to | LLP-005-000002731 |
| LLP-005-000002734 | to | LLP-005-000002738 |
| LLP-005-000002740 | to | LLP-005-000002740 |
| LLP-005-000002752 | to | LLP-005-000002752 |
| LLP-005-000002755 | to | LLP-005-000002756 |
| LLP-005-000002777 | to | LLP-005-000002777 |
| LLP-005-000002783 | to | LLP-005-000002786 |
| LLP-005-000002788 | to | LLP-005-000002789 |
| LLP-005-000002791 | to | LLP-005-000002795 |
| LLP-005-000002797 | to | LLP-005-000002797 |
| LLP-005-000002803 | to | LLP-005-000002803 |
| LLP-005-000002806 | to | LLP-005-000002807 |
| LLP-005-000002810 | to | LLP-005-000002813 |
| LLP-005-000002815 | to | LLP-005-000002815 |
| LLP-005-000002817 | to | LLP-005-000002826 |
| LLP-005-000002828 | to | LLP-005-000002830 |
| LLP-005-000002834 | to | LLP-005-000002837 |
| LLP-005-000002841 | to | LLP-005-000002842 |
| LLP-005-000002845 | to | LLP-005-000002845 |
| LLP-005-000002848 | to | LLP-005-000002848 |
| LLP-005-000002850 | to | LLP-005-000002852 |
| LLP-005-000002854 | to | LLP-005-000002854 |
| LLP-005-000002861 | to | LLP-005-000002861 |
| LLP-005-000002864 | to | LLP-005-000002864 |
| LLP-005-000002867 | to | LLP-005-000002867 |
| LLP-005-000002871 | to | LLP-005-000002871 |
| LLP-005-000002873 | to | LLP-005-000002878 |
| LLP-005-000002882 | to | LLP-005-000002883 |
| LLP-005-000002885 | to | LLP-005-000002890 |
| LLP-005-000002894 | to | LLP-005-000002894 |
| LLP-005-000002896 | to | LLP-005-000002896 |
| LLP-005-000002903 | to | LLP-005-000002903 |

| | | |
|---|---|---|
| LLP-005-000002905 | to | LLP-005-000002910 |
| LLP-005-000002912 | to | LLP-005-000002921 |
| LLP-005-000002923 | to | LLP-005-000002923 |
| LLP-005-000002925 | to | LLP-005-000002939 |
| LLP-005-000002944 | to | LLP-005-000002945 |
| LLP-005-000002947 | to | LLP-005-000002948 |
| LLP-005-000002950 | to | LLP-005-000002953 |
| LLP-005-000002957 | to | LLP-005-000002959 |
| LLP-005-000002967 | to | LLP-005-000002974 |
| LLP-005-000002976 | to | LLP-005-000002983 |
| LLP-005-000002986 | to | LLP-005-000002998 |
| LLP-005-000003000 | to | LLP-005-000003009 |
| LLP-005-000003012 | to | LLP-005-000003012 |
| LLP-005-000003016 | to | LLP-005-000003016 |
| LLP-005-000003018 | to | LLP-005-000003023 |
| LLP-005-000003025 | to | LLP-005-000003027 |
| LLP-005-000003030 | to | LLP-005-000003032 |
| LLP-005-000003060 | to | LLP-005-000003063 |
| LLP-005-000003067 | to | LLP-005-000003069 |
| LLP-005-000003071 | to | LLP-005-000003071 |
| LLP-005-000003073 | to | LLP-005-000003075 |
| LLP-005-000003089 | to | LLP-005-000003089 |
| LLP-005-000003091 | to | LLP-005-000003091 |
| LLP-005-000003093 | to | LLP-005-000003093 |
| LLP-005-000003100 | to | LLP-005-000003100 |
| LLP-005-000003104 | to | LLP-005-000003104 |
| LLP-005-000003111 | to | LLP-005-000003111 |
| LLP-005-000003115 | to | LLP-005-000003116 |
| LLP-005-000003118 | to | LLP-005-000003118 |
| LLP-005-000003120 | to | LLP-005-000003120 |
| LLP-005-000003130 | to | LLP-005-000003130 |
| LLP-005-000003141 | to | LLP-005-000003141 |
| LLP-005-000003147 | to | LLP-005-000003147 |
| LLP-005-000003150 | to | LLP-005-000003150 |
| LLP-005-000003155 | to | LLP-005-000003155 |
| LLP-005-000003157 | to | LLP-005-000003157 |
| LLP-005-000003166 | to | LLP-005-000003166 |
| LLP-005-000003168 | to | LLP-005-000003169 |
| LLP-005-000003175 | to | LLP-005-000003176 |
| LLP-005-000003178 | to | LLP-005-000003183 |
| LLP-005-000003189 | to | LLP-005-000003203 |
| LLP-005-000003209 | to | LLP-005-000003211 |
| LLP-005-000003214 | to | LLP-005-000003219 |
| LLP-005-000003222 | to | LLP-005-000003227 |

| | | |
|---|---|---|
| LLP-005-000003232 | to | LLP-005-000003232 |
| LLP-005-000003235 | to | LLP-005-000003241 |
| LLP-005-000003243 | to | LLP-005-000003243 |
| LLP-005-000003245 | to | LLP-005-000003246 |
| LLP-005-000003250 | to | LLP-005-000003250 |
| LLP-005-000003267 | to | LLP-005-000003269 |
| LLP-005-000003279 | to | LLP-005-000003280 |
| LLP-005-000003285 | to | LLP-005-000003286 |
| LLP-005-000003288 | to | LLP-005-000003288 |
| LLP-005-000003290 | to | LLP-005-000003293 |
| LLP-005-000003295 | to | LLP-005-000003305 |
| LLP-005-000003307 | to | LLP-005-000003316 |
| LLP-005-000003318 | to | LLP-005-000003318 |
| LLP-005-000003323 | to | LLP-005-000003323 |
| LLP-005-000003330 | to | LLP-005-000003332 |
| LLP-005-000003334 | to | LLP-005-000003335 |
| LLP-005-000003340 | to | LLP-005-000003342 |
| LLP-005-000003345 | to | LLP-005-000003345 |
| LLP-005-000003347 | to | LLP-005-000003365 |
| LLP-005-000003372 | to | LLP-005-000003372 |
| LLP-005-000003375 | to | LLP-005-000003377 |
| LLP-005-000003379 | to | LLP-005-000003379 |
| LLP-005-000003381 | to | LLP-005-000003384 |
| LLP-005-000003388 | to | LLP-005-000003388 |
| LLP-005-000003395 | to | LLP-005-000003396 |
| LLP-005-000003403 | to | LLP-005-000003404 |
| LLP-005-000003406 | to | LLP-005-000003410 |
| LLP-005-000003413 | to | LLP-005-000003414 |
| LLP-005-000003416 | to | LLP-005-000003423 |
| LLP-005-000003428 | to | LLP-005-000003431 |
| LLP-005-000003433 | to | LLP-005-000003433 |
| LLP-005-000003436 | to | LLP-005-000003466 |
| LLP-005-000003470 | to | LLP-005-000003477 |
| LLP-005-000003479 | to | LLP-005-000003479 |
| LLP-005-000003483 | to | LLP-005-000003485 |
| LLP-005-000003509 | to | LLP-005-000003510 |
| LLP-005-000003512 | to | LLP-005-000003514 |
| LLP-005-000003516 | to | LLP-005-000003520 |
| LLP-005-000003523 | to | LLP-005-000003523 |
| LLP-005-000003525 | to | LLP-005-000003526 |
| LLP-005-000003529 | to | LLP-005-000003529 |
| LLP-005-000003533 | to | LLP-005-000003533 |
| LLP-005-000003535 | to | LLP-005-000003535 |
| LLP-005-000003538 | to | LLP-005-000003539 |

| | | |
|---|---|---|
| LLP-005-000003544 | to | LLP-005-000003544 |
| LLP-005-000003551 | to | LLP-005-000003554 |
| LLP-005-000003559 | to | LLP-005-000003559 |
| LLP-005-000003562 | to | LLP-005-000003562 |
| LLP-005-000003577 | to | LLP-005-000003578 |
| LLP-005-000003580 | to | LLP-005-000003581 |
| LLP-005-000003587 | to | LLP-005-000003587 |
| LLP-005-000003589 | to | LLP-005-000003589 |
| LLP-005-000003597 | to | LLP-005-000003606 |
| LLP-005-000003608 | to | LLP-005-000003620 |
| LLP-005-000003622 | to | LLP-005-000003624 |
| LLP-005-000003626 | to | LLP-005-000003632 |
| LLP-005-000003634 | to | LLP-005-000003635 |
| LLP-005-000003638 | to | LLP-005-000003638 |
| LLP-005-000003640 | to | LLP-005-000003643 |
| LLP-005-000003645 | to | LLP-005-000003651 |
| LLP-005-000003653 | to | LLP-005-000003654 |
| LLP-005-000003656 | to | LLP-005-000003665 |
| LLP-005-000003673 | to | LLP-005-000003674 |
| LLP-005-000003679 | to | LLP-005-000003679 |
| LLP-005-000003682 | to | LLP-005-000003682 |
| LLP-005-000003684 | to | LLP-005-000003689 |
| LLP-005-000003693 | to | LLP-005-000003709 |
| LLP-005-000003719 | to | LLP-005-000003719 |
| LLP-005-000003721 | to | LLP-005-000003722 |
| LLP-005-000003732 | to | LLP-005-000003736 |
| LLP-005-000003745 | to | LLP-005-000003745 |
| LLP-005-000003749 | to | LLP-005-000003751 |
| LLP-005-000003753 | to | LLP-005-000003753 |
| LLP-005-000003756 | to | LLP-005-000003760 |
| LLP-005-000003763 | to | LLP-005-000003764 |
| LLP-005-000003766 | to | LLP-005-000003766 |
| LLP-005-000003769 | to | LLP-005-000003772 |
| LLP-005-000003774 | to | LLP-005-000003776 |
| LLP-005-000003778 | to | LLP-005-000003784 |
| LLP-005-000003790 | to | LLP-005-000003790 |
| LLP-005-000003792 | to | LLP-005-000003792 |
| LLP-005-000003800 | to | LLP-005-000003808 |
| LLP-005-000003813 | to | LLP-005-000003813 |
| LLP-005-000003815 | to | LLP-005-000003817 |
| LLP-005-000003819 | to | LLP-005-000003820 |
| LLP-005-000003822 | to | LLP-005-000003826 |
| LLP-005-000003828 | to | LLP-005-000003829 |
| LLP-005-000003831 | to | LLP-005-000003836 |

| | | |
|---|---|---|
| LLP-005-000003839 | to | LLP-005-000003842 |
| LLP-005-000003863 | to | LLP-005-000003864 |
| LLP-005-000003866 | to | LLP-005-000003868 |
| LLP-005-000003870 | to | LLP-005-000003870 |
| LLP-005-000003872 | to | LLP-005-000003872 |
| LLP-005-000003875 | to | LLP-005-000003880 |
| LLP-005-000003883 | to | LLP-005-000003884 |
| LLP-005-000003887 | to | LLP-005-000003897 |
| LLP-005-000003900 | to | LLP-005-000003901 |
| LLP-005-000003904 | to | LLP-005-000003910 |
| LLP-005-000003913 | to | LLP-005-000003915 |
| LLP-005-000003920 | to | LLP-005-000003924 |
| LLP-005-000003926 | to | LLP-005-000003926 |
| LLP-005-000003928 | to | LLP-005-000003929 |
| LLP-005-000003933 | to | LLP-005-000003933 |
| LLP-005-000003937 | to | LLP-005-000003943 |
| LLP-005-000003945 | to | LLP-005-000003945 |
| LLP-005-000003948 | to | LLP-005-000003948 |
| LLP-005-000003952 | to | LLP-005-000003955 |
| LLP-005-000003958 | to | LLP-005-000003958 |
| LLP-005-000003961 | to | LLP-005-000003961 |
| LLP-005-000003963 | to | LLP-005-000003966 |
| LLP-005-000003969 | to | LLP-005-000003970 |
| LLP-005-000003972 | to | LLP-005-000003973 |
| LLP-005-000003977 | to | LLP-005-000003977 |
| LLP-005-000003980 | to | LLP-005-000003981 |
| LLP-005-000003985 | to | LLP-005-000003985 |
| LLP-005-000003991 | to | LLP-005-000003993 |
| LLP-005-000003995 | to | LLP-005-000003995 |
| LLP-005-000003997 | to | LLP-005-000003997 |
| LLP-005-000003999 | to | LLP-005-000003999 |
| LLP-005-000004010 | to | LLP-005-000004011 |
| LLP-005-000004013 | to | LLP-005-000004014 |
| LLP-005-000004018 | to | LLP-005-000004018 |
| LLP-005-000004021 | to | LLP-005-000004023 |
| LLP-005-000004025 | to | LLP-005-000004028 |
| LLP-005-000004030 | to | LLP-005-000004034 |
| LLP-005-000004036 | to | LLP-005-000004038 |
| LLP-005-000004041 | to | LLP-005-000004043 |
| LLP-005-000004046 | to | LLP-005-000004048 |
| LLP-005-000004051 | to | LLP-005-000004054 |
| LLP-005-000004251 | to | LLP-005-000004253 |
| LLP-005-000004255 | to | LLP-005-000004255 |
| LLP-005-000004257 | to | LLP-005-000004259 |

| | | |
|---|---|---|
| LLP-005-000004261 | to | LLP-005-000004265 |
| LLP-005-000004267 | to | LLP-005-000004271 |
| LLP-005-000004273 | to | LLP-005-000004274 |
| LLP-005-000004276 | to | LLP-005-000004277 |
| LLP-005-000004279 | to | LLP-005-000004280 |
| LLP-005-000004282 | to | LLP-005-000004282 |
| LLP-005-000004289 | to | LLP-005-000004289 |
| LLP-005-000004291 | to | LLP-005-000004291 |
| LLP-005-000004294 | to | LLP-005-000004294 |
| LLP-005-000004296 | to | LLP-005-000004296 |
| LLP-005-000004303 | to | LLP-005-000004307 |
| LLP-005-000004310 | to | LLP-005-000004310 |
| LLP-005-000004312 | to | LLP-005-000004313 |
| LLP-005-000004321 | to | LLP-005-000004322 |
| LLP-005-000004325 | to | LLP-005-000004327 |
| LLP-005-000004329 | to | LLP-005-000004331 |
| LLP-005-000004333 | to | LLP-005-000004333 |
| LLP-005-000004337 | to | LLP-005-000004337 |
| LLP-005-000004339 | to | LLP-005-000004339 |
| LLP-005-000004343 | to | LLP-005-000004346 |
| LLP-005-000004348 | to | LLP-005-000004349 |
| LLP-005-000004351 | to | LLP-005-000004352 |
| LLP-005-000004358 | to | LLP-005-000004362 |
| LLP-005-000004365 | to | LLP-005-000004366 |
| LLP-005-000004368 | to | LLP-005-000004369 |
| LLP-005-000004371 | to | LLP-005-000004378 |
| LLP-005-000004380 | to | LLP-005-000004380 |
| LLP-005-000004382 | to | LLP-005-000004382 |
| LLP-005-000004384 | to | LLP-005-000004384 |
| LLP-005-000004388 | to | LLP-005-000004389 |
| LLP-005-000004391 | to | LLP-005-000004391 |
| LLP-005-000004394 | to | LLP-005-000004394 |
| LLP-005-000004397 | to | LLP-005-000004397 |
| LLP-005-000004399 | to | LLP-005-000004404 |
| LLP-005-000004406 | to | LLP-005-000004408 |
| LLP-005-000004415 | to | LLP-005-000004418 |
| LLP-005-000004421 | to | LLP-005-000004422 |
| LLP-005-000004426 | to | LLP-005-000004426 |
| LLP-005-000004428 | to | LLP-005-000004429 |
| LLP-005-000004435 | to | LLP-005-000004437 |
| LLP-005-000004439 | to | LLP-005-000004441 |
| LLP-005-000004443 | to | LLP-005-000004445 |
| LLP-005-000004448 | to | LLP-005-000004450 |
| LLP-005-000004457 | to | LLP-005-000004457 |

| | | |
|---|---|---|
| LLP-005-000004464 | to | LLP-005-000004464 |
| LLP-005-000004467 | to | LLP-005-000004468 |
| LLP-005-000004470 | to | LLP-005-000004470 |
| LLP-005-000004474 | to | LLP-005-000004474 |
| LLP-005-000004476 | to | LLP-005-000004476 |
| LLP-005-000004479 | to | LLP-005-000004480 |
| LLP-005-000004482 | to | LLP-005-000004483 |
| LLP-005-000004486 | to | LLP-005-000004488 |
| LLP-005-000004490 | to | LLP-005-000004492 |
| LLP-005-000004494 | to | LLP-005-000004494 |
| LLP-005-000004496 | to | LLP-005-000004497 |
| LLP-005-000004499 | to | LLP-005-000004501 |
| LLP-005-000004503 | to | LLP-005-000004503 |
| LLP-005-000004505 | to | LLP-005-000004505 |
| LLP-005-000004508 | to | LLP-005-000004517 |
| LLP-005-000004523 | to | LLP-005-000004523 |
| LLP-005-000004528 | to | LLP-005-000004528 |
| LLP-005-000004534 | to | LLP-005-000004537 |
| LLP-005-000004540 | to | LLP-005-000004555 |
| LLP-005-000004557 | to | LLP-005-000004557 |
| LLP-005-000004559 | to | LLP-005-000004560 |
| LLP-005-000004562 | to | LLP-005-000004564 |
| LLP-005-000004567 | to | LLP-005-000004567 |
| LLP-005-000004569 | to | LLP-005-000004572 |
| LLP-005-000004574 | to | LLP-005-000004579 |
| LLP-005-000004581 | to | LLP-005-000004586 |
| LLP-005-000004588 | to | LLP-005-000004605 |
| LLP-005-000004608 | to | LLP-005-000004608 |
| LLP-005-000004610 | to | LLP-005-000004613 |
| LLP-005-000004615 | to | LLP-005-000004616 |
| LLP-005-000004619 | to | LLP-005-000004628 |
| LLP-005-000004630 | to | LLP-005-000004631 |
| LLP-005-000004633 | to | LLP-005-000004642 |
| LLP-005-000004645 | to | LLP-005-000004645 |
| LLP-005-000004647 | to | LLP-005-000004647 |
| LLP-005-000004649 | to | LLP-005-000004655 |
| LLP-005-000004658 | to | LLP-005-000004673 |
| LLP-005-000004676 | to | LLP-005-000004676 |
| LLP-005-000004679 | to | LLP-005-000004679 |
| LLP-005-000004681 | to | LLP-005-000004682 |
| LLP-005-000004684 | to | LLP-005-000004687 |
| LLP-005-000004689 | to | LLP-005-000004689 |
| LLP-005-000004691 | to | LLP-005-000004691 |
| LLP-005-000004693 | to | LLP-005-000004695 |

| | | |
|---|---|---|
| LLP-005-000004697 | to | LLP-005-000004700 |
| LLP-005-000004704 | to | LLP-005-000004704 |
| LLP-005-000004711 | to | LLP-005-000004711 |
| LLP-005-000004713 | to | LLP-005-000004713 |
| LLP-005-000004721 | to | LLP-005-000004722 |
| LLP-005-000004726 | to | LLP-005-000004726 |
| LLP-005-000004731 | to | LLP-005-000004731 |
| LLP-005-000004739 | to | LLP-005-000004739 |
| LLP-005-000004743 | to | LLP-005-000004746 |
| LLP-005-000004751 | to | LLP-005-000004754 |
| LLP-005-000004756 | to | LLP-005-000004756 |
| LLP-005-000004758 | to | LLP-005-000004767 |
| LLP-005-000004771 | to | LLP-005-000004772 |
| LLP-005-000004778 | to | LLP-005-000004778 |
| LLP-005-000004784 | to | LLP-005-000004784 |
| LLP-005-000004786 | to | LLP-005-000004794 |
| LLP-005-000004796 | to | LLP-005-000004801 |
| LLP-005-000004816 | to | LLP-005-000004816 |
| LLP-005-000004828 | to | LLP-005-000004828 |
| LLP-005-000004830 | to | LLP-005-000004830 |
| LLP-005-000004833 | to | LLP-005-000004833 |
| LLP-005-000004840 | to | LLP-005-000004842 |
| LLP-005-000004849 | to | LLP-005-000004849 |
| LLP-005-000004867 | to | LLP-005-000004867 |
| LLP-005-000004871 | to | LLP-005-000004871 |
| LLP-005-000004877 | to | LLP-005-000004879 |
| LLP-005-000004881 | to | LLP-005-000004884 |
| LLP-005-000004890 | to | LLP-005-000004890 |
| LLP-005-000004892 | to | LLP-005-000004894 |
| LLP-005-000004899 | to | LLP-005-000004900 |
| LLP-005-000004902 | to | LLP-005-000004903 |
| LLP-005-000004906 | to | LLP-005-000004906 |
| LLP-005-000004909 | to | LLP-005-000004909 |
| LLP-005-000004911 | to | LLP-005-000004911 |
| LLP-005-000004918 | to | LLP-005-000004919 |
| LLP-005-000004923 | to | LLP-005-000004923 |
| LLP-005-000004926 | to | LLP-005-000004926 |
| LLP-005-000004934 | to | LLP-005-000004934 |
| LLP-005-000004936 | to | LLP-005-000004936 |
| LLP-005-000004939 | to | LLP-005-000004947 |
| LLP-005-000004950 | to | LLP-005-000004952 |
| LLP-005-000004954 | to | LLP-005-000004964 |
| LLP-005-000004972 | to | LLP-005-000004972 |
| LLP-005-000004976 | to | LLP-005-000004976 |

| | | |
|---|---|---|
| LLP-005-000004981 | to | LLP-005-000004982 |
| LLP-005-000004984 | to | LLP-005-000004984 |
| LLP-005-000005000 | to | LLP-005-000005000 |
| LLP-005-000005014 | to | LLP-005-000005015 |
| LLP-005-000005017 | to | LLP-005-000005020 |
| LLP-005-000005022 | to | LLP-005-000005022 |
| LLP-005-000005024 | to | LLP-005-000005024 |
| LLP-005-000005027 | to | LLP-005-000005028 |
| LLP-005-000005031 | to | LLP-005-000005031 |
| LLP-005-000005033 | to | LLP-005-000005033 |
| LLP-005-000005035 | to | LLP-005-000005036 |
| LLP-005-000005041 | to | LLP-005-000005041 |
| LLP-005-000005044 | to | LLP-005-000005044 |
| LLP-005-000005046 | to | LLP-005-000005047 |
| LLP-005-000005050 | to | LLP-005-000005050 |
| LLP-005-000005067 | to | LLP-005-000005068 |
| LLP-005-000005072 | to | LLP-005-000005072 |
| LLP-005-000005074 | to | LLP-005-000005074 |
| LLP-005-000005076 | to | LLP-005-000005076 |
| LLP-005-000005079 | to | LLP-005-000005079 |
| LLP-005-000005083 | to | LLP-005-000005084 |
| LLP-005-000005099 | to | LLP-005-000005100 |
| LLP-005-000005109 | to | LLP-005-000005123 |
| LLP-005-000005125 | to | LLP-005-000005134 |
| LLP-005-000005137 | to | LLP-005-000005157 |
| LLP-005-000005159 | to | LLP-005-000005173 |
| LLP-005-000005175 | to | LLP-005-000005184 |
| LLP-005-000005455 | to | LLP-005-000005456 |
| LLP-005-000005479 | to | LLP-005-000005481 |
| LLP-005-000005486 | to | LLP-005-000005486 |
| LLP-005-000005489 | to | LLP-005-000005490 |
| LLP-005-000005494 | to | LLP-005-000005497 |
| LLP-005-000005502 | to | LLP-005-000005504 |
| LLP-005-000005507 | to | LLP-005-000005508 |
| LLP-005-000005522 | to | LLP-005-000005528 |
| LLP-005-000005530 | to | LLP-005-000005532 |
| LLP-005-000005534 | to | LLP-005-000005536 |
| LLP-005-000005538 | to | LLP-005-000005539 |
| LLP-005-000005541 | to | LLP-005-000005541 |
| LLP-005-000005543 | to | LLP-005-000005562 |
| LLP-005-000005568 | to | LLP-005-000005573 |
| LLP-005-000005577 | to | LLP-005-000005581 |
| LLP-005-000005583 | to | LLP-005-000005612 |
| LLP-005-000005628 | to | LLP-005-000005628 |

| | | |
|---|---|---|
| LLP-005-000005634 | to | LLP-005-000005636 |
| LLP-005-000005639 | to | LLP-005-000005640 |
| LLP-005-000005646 | to | LLP-005-000005647 |
| LLP-005-000005650 | to | LLP-005-000005650 |
| LLP-005-000005652 | to | LLP-005-000005652 |
| LLP-005-000005655 | to | LLP-005-000005655 |
| LLP-005-000005658 | to | LLP-005-000005659 |
| LLP-005-000005662 | to | LLP-005-000005663 |
| LLP-005-000005666 | to | LLP-005-000005675 |
| LLP-005-000005677 | to | LLP-005-000005683 |
| LLP-005-000005688 | to | LLP-005-000005688 |
| LLP-005-000005691 | to | LLP-005-000005692 |
| LLP-005-000005694 | to | LLP-005-000005694 |
| LLP-005-000005696 | to | LLP-005-000005700 |
| LLP-005-000005703 | to | LLP-005-000005703 |
| LLP-005-000005715 | to | LLP-005-000005715 |
| LLP-005-000005721 | to | LLP-005-000005722 |
| LLP-005-000005727 | to | LLP-005-000005729 |
| LLP-005-000005732 | to | LLP-005-000005746 |
| LLP-005-000005748 | to | LLP-005-000005748 |
| LLP-005-000005752 | to | LLP-005-000005765 |
| LLP-005-000005771 | to | LLP-005-000005771 |
| LLP-005-000005773 | to | LLP-005-000005776 |
| LLP-005-000005784 | to | LLP-005-000005785 |
| LLP-005-000005787 | to | LLP-005-000005787 |
| LLP-005-000005802 | to | LLP-005-000005802 |
| LLP-005-000005807 | to | LLP-005-000005814 |
| LLP-005-000005816 | to | LLP-005-000005816 |
| LLP-005-000005818 | to | LLP-005-000005825 |
| LLP-005-000005827 | to | LLP-005-000005828 |
| LLP-005-000005832 | to | LLP-005-000005832 |
| LLP-005-000005838 | to | LLP-005-000005838 |
| LLP-005-000005841 | to | LLP-005-000005842 |
| LLP-005-000005850 | to | LLP-005-000005850 |
| LLP-005-000005853 | to | LLP-005-000005885 |
| LLP-005-000005887 | to | LLP-005-000005895 |
| LLP-005-000005897 | to | LLP-005-000005900 |
| LLP-005-000005902 | to | LLP-005-000005902 |
| LLP-005-000005904 | to | LLP-005-000005911 |
| LLP-005-000005915 | to | LLP-005-000005916 |
| LLP-005-000005919 | to | LLP-005-000005924 |
| LLP-005-000005926 | to | LLP-005-000005930 |
| LLP-005-000005933 | to | LLP-005-000005958 |
| LLP-005-000005964 | to | LLP-005-000005967 |

LLP-005-000005969 to LLP-005-000005972
LLP-005-000005974 to LLP-005-000005978
LLP-005-000005980 to LLP-005-000005981
LLP-005-000005986 to LLP-005-000005989
LLP-005-000005992 to LLP-005-000005992
LLP-005-000005994 to LLP-005-000005996
LLP-005-000005999 to LLP-005-000005999
LLP-005-000006003 to LLP-005-000006006
LLP-005-000006008 to LLP-005-000006008
LLP-005-000006010 to LLP-005-000006017
LLP-005-000006019 to LLP-005-000006020
LLP-005-000006025 to LLP-005-000006026
LLP-005-000006029 to LLP-005-000006029
LLP-005-000006031 to LLP-005-000006032
LLP-005-000006035 to LLP-005-000006035
LLP-005-000006037 to LLP-005-000006037
LLP-005-000006040 to LLP-005-000006048
LLP-005-000006050 to LLP-005-000006056
LLP-005-000006058 to LLP-005-000006059
LLP-005-000006062 to LLP-005-000006064
LLP-005-000006066 to LLP-005-000006069
LLP-005-000006073 to LLP-005-000006074
LLP-005-000006078 to LLP-005-000006082
LLP-005-000006084 to LLP-005-000006086
LLP-005-000006088 to LLP-005-000006090
LLP-005-000006092 to LLP-005-000006093
LLP-005-000006095 to LLP-005-000006095
LLP-005-000006102 to LLP-005-000006106
LLP-005-000006108 to LLP-005-000006109
LLP-005-000006111 to LLP-005-000006111
LLP-005-000006114 to LLP-005-000006116
LLP-005-000006120 to LLP-005-000006124
LLP-005-000006126 to LLP-005-000006127
LLP-005-000006129 to LLP-005-000006134
LLP-005-000006138 to LLP-005-000006138
LLP-005-000006140 to LLP-005-000006140
LLP-005-000006143 to LLP-005-000006145
LLP-005-000006150 to LLP-005-000006152
LLP-005-000006155 to LLP-005-000006155
LLP-005-000006158 to LLP-005-000006160
LLP-005-000006162 to LLP-005-000006162
LLP-005-000006164 to LLP-005-000006166
LLP-005-000006168 to LLP-005-000006168
LLP-005-000006176 to LLP-005-000006176

| | | |
|---|---|---|
| LLP-005-000006178 | to | LLP-005-000006180 |
| LLP-005-000006182 | to | LLP-005-000006182 |
| LLP-005-000006184 | to | LLP-005-000006189 |
| LLP-005-000006193 | to | LLP-005-000006193 |
| LLP-005-000006198 | to | LLP-005-000006198 |
| LLP-005-000006200 | to | LLP-005-000006202 |
| LLP-005-000006205 | to | LLP-005-000006206 |
| LLP-005-000006208 | to | LLP-005-000006208 |
| LLP-005-000006211 | to | LLP-005-000006212 |
| LLP-005-000006215 | to | LLP-005-000006217 |
| LLP-005-000006219 | to | LLP-005-000006219 |
| LLP-005-000006222 | to | LLP-005-000006224 |
| LLP-005-000006228 | to | LLP-005-000006228 |
| LLP-005-000006232 | to | LLP-005-000006236 |
| LLP-005-000006238 | to | LLP-005-000006238 |
| LLP-005-000006240 | to | LLP-005-000006240 |
| LLP-005-000006243 | to | LLP-005-000006243 |
| LLP-005-000006245 | to | LLP-005-000006245 |
| LLP-005-000006247 | to | LLP-005-000006247 |
| LLP-005-000006249 | to | LLP-005-000006249 |
| LLP-005-000006251 | to | LLP-005-000006251 |
| LLP-005-000006254 | to | LLP-005-000006254 |
| LLP-005-000006256 | to | LLP-005-000006281 |
| LLP-005-000006283 | to | LLP-005-000006285 |
| LLP-005-000006287 | to | LLP-005-000006290 |
| LLP-005-000006292 | to | LLP-005-000006293 |
| LLP-005-000006295 | to | LLP-005-000006306 |
| LLP-005-000006308 | to | LLP-005-000006318 |
| LLP-005-000006320 | to | LLP-005-000006326 |
| LLP-005-000006328 | to | LLP-005-000006330 |
| LLP-005-000006332 | to | LLP-005-000006335 |
| LLP-005-000006338 | to | LLP-005-000006338 |
| LLP-005-000006343 | to | LLP-005-000006343 |
| LLP-005-000006345 | to | LLP-005-000006348 |
| LLP-005-000006350 | to | LLP-005-000006350 |
| LLP-005-000006354 | to | LLP-005-000006359 |
| LLP-005-000006363 | to | LLP-005-000006367 |
| LLP-005-000006371 | to | LLP-005-000006374 |
| LLP-005-000006376 | to | LLP-005-000006381 |
| LLP-005-000006384 | to | LLP-005-000006385 |
| LLP-005-000006387 | to | LLP-005-000006390 |
| LLP-005-000006393 | to | LLP-005-000006402 |
| LLP-005-000006404 | to | LLP-005-000006404 |
| LLP-005-000006406 | to | LLP-005-000006410 |

| | | |
|---|---|---|
| LLP-005-000006412 | to | LLP-005-000006442 |
| LLP-005-000006447 | to | LLP-005-000006448 |
| LLP-005-000006451 | to | LLP-005-000006454 |
| LLP-005-000006457 | to | LLP-005-000006461 |
| LLP-005-000006463 | to | LLP-005-000006463 |
| LLP-005-000006466 | to | LLP-005-000006474 |
| LLP-005-000006477 | to | LLP-005-000006480 |
| LLP-005-000006482 | to | LLP-005-000006487 |
| LLP-005-000006491 | to | LLP-005-000006495 |
| LLP-005-000006497 | to | LLP-005-000006507 |
| LLP-005-000006512 | to | LLP-005-000006546 |
| LLP-005-000006550 | to | LLP-005-000006550 |
| LLP-005-000006552 | to | LLP-005-000006556 |
| LLP-005-000006559 | to | LLP-005-000006564 |
| LLP-005-000006569 | to | LLP-005-000006569 |
| LLP-005-000006573 | to | LLP-005-000006579 |
| LLP-005-000006585 | to | LLP-005-000006587 |
| LLP-005-000006593 | to | LLP-005-000006596 |
| LLP-005-000006598 | to | LLP-005-000006598 |
| LLP-005-000006605 | to | LLP-005-000006606 |
| LLP-005-000006608 | to | LLP-005-000006617 |
| LLP-005-000006619 | to | LLP-005-000006620 |
| LLP-005-000006631 | to | LLP-005-000006632 |
| LLP-005-000006634 | to | LLP-005-000006636 |
| LLP-005-000006638 | to | LLP-005-000006638 |
| LLP-005-000006650 | to | LLP-005-000006652 |
| LLP-005-000006661 | to | LLP-005-000006661 |
| LLP-005-000006664 | to | LLP-005-000006664 |
| LLP-005-000006668 | to | LLP-005-000006683 |
| LLP-005-000006685 | to | LLP-005-000006695 |
| LLP-005-000006697 | to | LLP-005-000006713 |
| LLP-005-000006715 | to | LLP-005-000006723 |
| LLP-005-000006725 | to | LLP-005-000006736 |
| LLP-005-000006738 | to | LLP-005-000006743 |
| LLP-005-000006748 | to | LLP-005-000006752 |
| LLP-005-000006754 | to | LLP-005-000006759 |
| LLP-005-000006761 | to | LLP-005-000006762 |
| LLP-005-000006765 | to | LLP-005-000006779 |
| LLP-005-000006782 | to | LLP-005-000006799 |
| LLP-005-000006801 | to | LLP-005-000006801 |
| LLP-005-000006803 | to | LLP-005-000006803 |
| LLP-005-000006805 | to | LLP-005-000006805 |
| LLP-005-000006808 | to | LLP-005-000006808 |
| LLP-005-000006810 | to | LLP-005-000006867 |

| | | |
|---|---|---|
| LLP-005-000006870 | to | LLP-005-000006905 |
| LLP-005-000006908 | to | LLP-005-000006908 |
| LLP-005-000006910 | to | LLP-005-000006911 |
| LLP-005-000006913 | to | LLP-005-000006913 |
| LLP-005-000006915 | to | LLP-005-000006923 |
| LLP-005-000006928 | to | LLP-005-000006928 |
| LLP-005-000006945 | to | LLP-005-000006948 |
| LLP-005-000006951 | to | LLP-005-000006951 |
| LLP-005-000006953 | to | LLP-005-000006954 |
| LLP-005-000006957 | to | LLP-005-000006959 |
| LLP-005-000006961 | to | LLP-005-000006967 |
| LLP-005-000006969 | to | LLP-005-000006970 |
| LLP-005-000006972 | to | LLP-005-000006974 |
| LLP-005-000006976 | to | LLP-005-000006978 |
| LLP-005-000006981 | to | LLP-005-000006999 |
| LLP-005-000007001 | to | LLP-005-000007001 |
| LLP-005-000007004 | to | LLP-005-000007013 |
| LLP-005-000007015 | to | LLP-005-000007017 |
| LLP-005-000007019 | to | LLP-005-000007025 |
| LLP-005-000007033 | to | LLP-005-000007037 |
| LLP-005-000007042 | to | LLP-005-000007048 |
| LLP-005-000007051 | to | LLP-005-000007053 |
| LLP-005-000007056 | to | LLP-005-000007058 |
| LLP-005-000007063 | to | LLP-005-000007063 |
| LLP-005-000007069 | to | LLP-005-000007072 |
| LLP-005-000007074 | to | LLP-005-000007074 |
| LLP-005-000007076 | to | LLP-005-000007076 |
| LLP-005-000007078 | to | LLP-005-000007083 |
| LLP-005-000007085 | to | LLP-005-000007087 |
| LLP-005-000007089 | to | LLP-005-000007089 |
| LLP-005-000007091 | to | LLP-005-000007101 |
| LLP-005-000007103 | to | LLP-005-000007108 |
| LLP-005-000007132 | to | LLP-005-000007140 |
| LLP-005-000007145 | to | LLP-005-000007151 |
| LLP-005-000007155 | to | LLP-005-000007156 |
| LLP-005-000007158 | to | LLP-005-000007160 |
| LLP-005-000007162 | to | LLP-005-000007163 |
| LLP-005-000007165 | to | LLP-005-000007165 |
| LLP-005-000007169 | to | LLP-005-000007169 |
| LLP-005-000007172 | to | LLP-005-000007173 |
| LLP-005-000007176 | to | LLP-005-000007177 |
| LLP-005-000007180 | to | LLP-005-000007180 |
| LLP-005-000007184 | to | LLP-005-000007184 |
| LLP-005-000007191 | to | LLP-005-000007192 |

| | | |
|---|---|---|
| LLP-005-000007196 | to | LLP-005-000007196 |
| LLP-005-000007198 | to | LLP-005-000007198 |
| LLP-005-000007203 | to | LLP-005-000007203 |
| LLP-005-000007210 | to | LLP-005-000007210 |
| LLP-005-000007212 | to | LLP-005-000007213 |
| LLP-005-000007217 | to | LLP-005-000007217 |
| LLP-005-000007219 | to | LLP-005-000007219 |
| LLP-005-000007224 | to | LLP-005-000007225 |
| LLP-005-000007228 | to | LLP-005-000007228 |
| LLP-005-000007232 | to | LLP-005-000007232 |
| LLP-005-000007236 | to | LLP-005-000007237 |
| LLP-005-000007242 | to | LLP-005-000007242 |
| LLP-005-000007255 | to | LLP-005-000007255 |
| LLP-005-000007259 | to | LLP-005-000007259 |
| LLP-005-000007269 | to | LLP-005-000007269 |
| LLP-005-000007272 | to | LLP-005-000007275 |
| LLP-005-000007279 | to | LLP-005-000007279 |
| LLP-005-000007281 | to | LLP-005-000007285 |
| LLP-005-000007288 | to | LLP-005-000007288 |
| LLP-005-000007290 | to | LLP-005-000007290 |
| LLP-005-000007292 | to | LLP-005-000007292 |
| LLP-005-000007296 | to | LLP-005-000007306 |
| LLP-005-000007309 | to | LLP-005-000007321 |
| LLP-005-000007323 | to | LLP-005-000007325 |
| LLP-005-000007328 | to | LLP-005-000007329 |
| LLP-005-000007332 | to | LLP-005-000007334 |
| LLP-005-000007337 | to | LLP-005-000007338 |
| LLP-005-000007342 | to | LLP-005-000007345 |
| LLP-005-000007347 | to | LLP-005-000007349 |
| LLP-005-000007351 | to | LLP-005-000007352 |
| LLP-005-000007355 | to | LLP-005-000007357 |
| LLP-005-000007362 | to | LLP-005-000007364 |
| LLP-005-000007366 | to | LLP-005-000007380 |
| LLP-005-000007383 | to | LLP-005-000007383 |
| LLP-005-000007385 | to | LLP-005-000007421 |
| LLP-005-000007423 | to | LLP-005-000007423 |
| LLP-005-000007425 | to | LLP-005-000007434 |
| LLP-005-000007436 | to | LLP-005-000007436 |
| LLP-005-000007438 | to | LLP-005-000007441 |
| LLP-005-000007443 | to | LLP-005-000007448 |
| LLP-005-000007450 | to | LLP-005-000007451 |
| LLP-005-000007453 | to | LLP-005-000007458 |
| LLP-005-000007460 | to | LLP-005-000007471 |
| LLP-005-000007473 | to | LLP-005-000007491 |

| | | |
|---|---|---|
| LLP-005-000007493 | to | LLP-005-000007500 |
| LLP-005-000007502 | to | LLP-005-000007504 |
| LLP-005-000007506 | to | LLP-005-000007507 |
| LLP-005-000007509 | to | LLP-005-000007509 |
| LLP-005-000007511 | to | LLP-005-000007511 |
| LLP-005-000007514 | to | LLP-005-000007515 |
| LLP-005-000007518 | to | LLP-005-000007536 |
| LLP-005-000007539 | to | LLP-005-000007543 |
| LLP-005-000007547 | to | LLP-005-000007549 |
| LLP-005-000007554 | to | LLP-005-000007554 |
| LLP-005-000007556 | to | LLP-005-000007556 |
| LLP-005-000007559 | to | LLP-005-000007559 |
| LLP-005-000007561 | to | LLP-005-000007561 |
| LLP-005-000007563 | to | LLP-005-000007563 |
| LLP-005-000007565 | to | LLP-005-000007568 |
| LLP-005-000007570 | to | LLP-005-000007574 |
| LLP-005-000007577 | to | LLP-005-000007583 |
| LLP-005-000007585 | to | LLP-005-000007585 |
| LLP-005-000007588 | to | LLP-005-000007588 |
| LLP-005-000007590 | to | LLP-005-000007597 |
| LLP-005-000007600 | to | LLP-005-000007600 |
| LLP-005-000007602 | to | LLP-005-000007602 |
| LLP-005-000007606 | to | LLP-005-000007606 |
| LLP-005-000007613 | to | LLP-005-000007621 |
| LLP-005-000007628 | to | LLP-005-000007630 |
| LLP-005-000007633 | to | LLP-005-000007634 |
| LLP-005-000007636 | to | LLP-005-000007636 |
| LLP-005-000007638 | to | LLP-005-000007638 |
| LLP-005-000007641 | to | LLP-005-000007644 |
| LLP-005-000007648 | to | LLP-005-000007648 |
| LLP-005-000007651 | to | LLP-005-000007653 |
| LLP-005-000007655 | to | LLP-005-000007655 |
| LLP-005-000007657 | to | LLP-005-000007657 |
| LLP-005-000007659 | to | LLP-005-000007660 |
| LLP-005-000007667 | to | LLP-005-000007667 |
| LLP-005-000007670 | to | LLP-005-000007672 |
| LLP-005-000007674 | to | LLP-005-000007674 |
| LLP-005-000007681 | to | LLP-005-000007681 |
| LLP-005-000007683 | to | LLP-005-000007684 |
| LLP-005-000007693 | to | LLP-005-000007693 |
| LLP-005-000007695 | to | LLP-005-000007696 |
| LLP-005-000007707 | to | LLP-005-000007707 |
| LLP-005-000007709 | to | LLP-005-000007710 |
| LLP-005-000007713 | to | LLP-005-000007713 |

| | | |
|---|---|---|
| LLP-005-000007716 | to | LLP-005-000007718 |
| LLP-005-000007720 | to | LLP-005-000007723 |
| LLP-005-000007725 | to | LLP-005-000007725 |
| LLP-005-000007727 | to | LLP-005-000007731 |
| LLP-005-000007733 | to | LLP-005-000007733 |
| LLP-005-000007736 | to | LLP-005-000007737 |
| LLP-005-000007739 | to | LLP-005-000007743 |
| LLP-005-000007745 | to | LLP-005-000007745 |
| LLP-005-000007749 | to | LLP-005-000007752 |
| LLP-005-000007754 | to | LLP-005-000007758 |
| LLP-005-000007762 | to | LLP-005-000007764 |
| LLP-005-000007766 | to | LLP-005-000007766 |
| LLP-005-000007770 | to | LLP-005-000007771 |
| LLP-005-000007774 | to | LLP-005-000007775 |
| LLP-005-000007778 | to | LLP-005-000007791 |
| LLP-005-000007793 | to | LLP-005-000007793 |
| LLP-005-000007795 | to | LLP-005-000007807 |
| LLP-005-000007809 | to | LLP-005-000007812 |
| LLP-005-000007814 | to | LLP-005-000007814 |
| LLP-005-000007819 | to | LLP-005-000007819 |
| LLP-005-000007824 | to | LLP-005-000007824 |
| LLP-005-000007827 | to | LLP-005-000007827 |
| LLP-005-000007829 | to | LLP-005-000007830 |
| LLP-005-000007832 | to | LLP-005-000007832 |
| LLP-005-000007834 | to | LLP-005-000007834 |
| LLP-005-000007837 | to | LLP-005-000007837 |
| LLP-005-000007839 | to | LLP-005-000007848 |
| LLP-005-000007850 | to | LLP-005-000007858 |
| LLP-005-000007860 | to | LLP-005-000007860 |
| LLP-005-000007864 | to | LLP-005-000007865 |
| LLP-005-000007867 | to | LLP-005-000007867 |
| LLP-005-000007871 | to | LLP-005-000007872 |
| LLP-005-000007877 | to | LLP-005-000007880 |
| LLP-005-000007882 | to | LLP-005-000007882 |
| LLP-005-000007885 | to | LLP-005-000007887 |
| LLP-005-000007890 | to | LLP-005-000007891 |
| LLP-005-000007894 | to | LLP-005-000007897 |
| LLP-005-000007904 | to | LLP-005-000007908 |
| LLP-005-000007919 | to | LLP-005-000007919 |
| LLP-005-000007925 | to | LLP-005-000007925 |
| LLP-005-000007931 | to | LLP-005-000007931 |
| LLP-005-000007933 | to | LLP-005-000007939 |
| LLP-005-000007944 | to | LLP-005-000007948 |
| LLP-005-000007951 | to | LLP-005-000007954 |

| | | |
|---|---|---|
| LLP-005-000007959 | to | LLP-005-000007959 |
| LLP-005-000007961 | to | LLP-005-000007961 |
| LLP-005-000007963 | to | LLP-005-000007964 |
| LLP-005-000007967 | to | LLP-005-000007977 |
| LLP-005-000007979 | to | LLP-005-000007979 |
| LLP-005-000007981 | to | LLP-005-000007982 |
| LLP-005-000007985 | to | LLP-005-000007990 |
| LLP-005-000007992 | to | LLP-005-000007995 |
| LLP-005-000007997 | to | LLP-005-000007998 |
| LLP-005-000008000 | to | LLP-005-000008007 |
| LLP-005-000008010 | to | LLP-005-000008010 |
| LLP-005-000008013 | to | LLP-005-000008014 |
| LLP-005-000008016 | to | LLP-005-000008019 |
| LLP-005-000008022 | to | LLP-005-000008023 |
| LLP-005-000008026 | to | LLP-005-000008026 |
| LLP-005-000008032 | to | LLP-005-000008033 |
| LLP-005-000008036 | to | LLP-005-000008046 |
| LLP-005-000008048 | to | LLP-005-000008058 |
| LLP-005-000008061 | to | LLP-005-000008071 |
| LLP-005-000008073 | to | LLP-005-000008092 |
| LLP-005-000008094 | to | LLP-005-000008103 |
| LLP-005-000008105 | to | LLP-005-000008140 |
| LLP-005-000008143 | to | LLP-005-000008152 |
| LLP-005-000008160 | to | LLP-005-000008161 |
| LLP-005-000008166 | to | LLP-005-000008168 |
| LLP-005-000008172 | to | LLP-005-000008172 |
| LLP-005-000008175 | to | LLP-005-000008175 |
| LLP-005-000008193 | to | LLP-005-000008193 |
| LLP-005-000008218 | to | LLP-005-000008219 |
| LLP-005-000008233 | to | LLP-005-000008233 |
| LLP-005-000008244 | to | LLP-005-000008246 |
| LLP-005-000008258 | to | LLP-005-000008261 |
| LLP-005-000008272 | to | LLP-005-000008273 |
| LLP-005-000008276 | to | LLP-005-000008276 |
| LLP-005-000008280 | to | LLP-005-000008281 |
| LLP-005-000008305 | to | LLP-005-000008306 |
| LLP-005-000008308 | to | LLP-005-000008313 |
| LLP-005-000008316 | to | LLP-005-000008321 |
| LLP-005-000008324 | to | LLP-005-000008360 |
| LLP-005-000008362 | to | LLP-005-000008375 |
| LLP-005-000008378 | to | LLP-005-000008384 |
| LLP-005-000008386 | to | LLP-005-000008392 |
| LLP-005-000008394 | to | LLP-005-000008397 |
| LLP-005-000008399 | to | LLP-005-000008401 |

| | | |
|---|---|---|
| LLP-005-000008404 | to | LLP-005-000008407 |
| LLP-005-000008409 | to | LLP-005-000008412 |
| LLP-005-000008415 | to | LLP-005-000008416 |
| LLP-005-000008420 | to | LLP-005-000008421 |
| LLP-005-000008426 | to | LLP-005-000008426 |
| LLP-005-000008431 | to | LLP-005-000008431 |
| LLP-005-000008436 | to | LLP-005-000008436 |
| LLP-005-000008438 | to | LLP-005-000008438 |
| LLP-005-000008440 | to | LLP-005-000008440 |
| LLP-005-000008443 | to | LLP-005-000008448 |
| LLP-005-000008450 | to | LLP-005-000008451 |
| LLP-005-000008456 | to | LLP-005-000008456 |
| LLP-005-000008461 | to | LLP-005-000008464 |
| LLP-005-000008466 | to | LLP-005-000008466 |
| LLP-005-000008469 | to | LLP-005-000008469 |
| LLP-005-000008472 | to | LLP-005-000008472 |
| LLP-005-000008475 | to | LLP-005-000008476 |
| LLP-005-000008478 | to | LLP-005-000008478 |
| LLP-005-000008480 | to | LLP-005-000008482 |
| LLP-005-000008491 | to | LLP-005-000008498 |
| LLP-005-000008500 | to | LLP-005-000008500 |
| LLP-005-000008503 | to | LLP-005-000008511 |
| LLP-005-000008515 | to | LLP-005-000008517 |
| LLP-005-000008519 | to | LLP-005-000008519 |
| LLP-005-000008522 | to | LLP-005-000008522 |
| LLP-005-000008537 | to | LLP-005-000008538 |
| LLP-005-000008540 | to | LLP-005-000008540 |
| LLP-005-000008548 | to | LLP-005-000008548 |
| LLP-005-000008552 | to | LLP-005-000008569 |
| LLP-005-000008572 | to | LLP-005-000008572 |
| LLP-005-000008576 | to | LLP-005-000008576 |
| LLP-005-000008579 | to | LLP-005-000008585 |
| LLP-005-000008587 | to | LLP-005-000008593 |
| LLP-005-000008597 | to | LLP-005-000008599 |
| LLP-005-000008601 | to | LLP-005-000008602 |
| LLP-005-000008607 | to | LLP-005-000008609 |
| LLP-005-000008611 | to | LLP-005-000008611 |
| LLP-005-000008613 | to | LLP-005-000008613 |
| LLP-005-000008617 | to | LLP-005-000008622 |
| LLP-005-000008624 | to | LLP-005-000008634 |
| LLP-005-000008636 | to | LLP-005-000008637 |
| LLP-005-000008639 | to | LLP-005-000008639 |
| LLP-005-000008641 | to | LLP-005-000008643 |
| LLP-005-000008645 | to | LLP-005-000008649 |

| | | |
|---|---|---|
| LLP-005-000008651 | to | LLP-005-000008651 |
| LLP-005-000008654 | to | LLP-005-000008654 |
| LLP-005-000008657 | to | LLP-005-000008657 |
| LLP-005-000008659 | to | LLP-005-000008660 |
| LLP-005-000008663 | to | LLP-005-000008671 |
| LLP-005-000008673 | to | LLP-005-000008675 |
| LLP-005-000008682 | to | LLP-005-000008683 |
| LLP-005-000008685 | to | LLP-005-000008685 |
| LLP-005-000008714 | to | LLP-005-000008731 |
| LLP-005-000008735 | to | LLP-005-000008738 |
| LLP-005-000008740 | to | LLP-005-000008774 |
| LLP-005-000008776 | to | LLP-005-000008781 |
| LLP-005-000008783 | to | LLP-005-000008783 |
| LLP-005-000008787 | to | LLP-005-000008799 |
| LLP-005-000008802 | to | LLP-005-000008803 |
| LLP-005-000008807 | to | LLP-005-000008810 |
| LLP-005-000008812 | to | LLP-005-000008816 |
| LLP-005-000008822 | to | LLP-005-000008829 |
| LLP-005-000008839 | to | LLP-005-000008840 |
| LLP-005-000008844 | to | LLP-005-000008848 |
| LLP-005-000008850 | to | LLP-005-000008851 |
| LLP-005-000008854 | to | LLP-005-000008855 |
| LLP-005-000008859 | to | LLP-005-000008860 |
| LLP-005-000008862 | to | LLP-005-000008862 |
| LLP-005-000008866 | to | LLP-005-000008866 |
| LLP-005-000008870 | to | LLP-005-000008873 |
| LLP-005-000008875 | to | LLP-005-000008875 |
| LLP-005-000008885 | to | LLP-005-000008891 |
| LLP-005-000008893 | to | LLP-005-000008921 |
| LLP-005-000008923 | to | LLP-005-000008927 |
| LLP-005-000008933 | to | LLP-005-000008933 |
| LLP-005-000008936 | to | LLP-005-000008941 |
| LLP-005-000008943 | to | LLP-005-000008947 |
| LLP-005-000008949 | to | LLP-005-000008955 |
| LLP-005-000008957 | to | LLP-005-000008961 |
| LLP-005-000008964 | to | LLP-005-000008996 |
| LLP-005-000008998 | to | LLP-005-000009006 |
| LLP-005-000009010 | to | LLP-005-000009012 |
| LLP-005-000009015 | to | LLP-005-000009017 |
| LLP-005-000009020 | to | LLP-005-000009020 |
| LLP-005-000009025 | to | LLP-005-000009029 |
| LLP-005-000009033 | to | LLP-005-000009033 |
| LLP-005-000009041 | to | LLP-005-000009046 |
| LLP-005-000009052 | to | LLP-005-000009052 |

| | | |
|---|---|---|
| LLP-005-000009077 | to | LLP-005-000009080 |
| LLP-005-000009082 | to | LLP-005-000009089 |
| LLP-005-000009103 | to | LLP-005-000009113 |
| LLP-005-000009116 | to | LLP-005-000009116 |
| LLP-005-000009118 | to | LLP-005-000009131 |
| LLP-005-000009134 | to | LLP-005-000009134 |
| LLP-005-000009137 | to | LLP-005-000009137 |
| LLP-005-000009141 | to | LLP-005-000009141 |
| LLP-005-000009144 | to | LLP-005-000009144 |
| LLP-005-000009146 | to | LLP-005-000009150 |
| LLP-005-000009165 | to | LLP-005-000009165 |
| LLP-005-000009172 | to | LLP-005-000009176 |
| LLP-005-000009178 | to | LLP-005-000009180 |
| LLP-005-000009183 | to | LLP-005-000009183 |
| LLP-005-000009190 | to | LLP-005-000009190 |
| LLP-005-000009200 | to | LLP-005-000009200 |
| LLP-005-000009204 | to | LLP-005-000009208 |
| LLP-005-000009211 | to | LLP-005-000009213 |
| LLP-005-000009215 | to | LLP-005-000009216 |
| LLP-005-000009218 | to | LLP-005-000009218 |
| LLP-005-000009229 | to | LLP-005-000009229 |
| LLP-005-000009231 | to | LLP-005-000009241 |
| LLP-005-000009247 | to | LLP-005-000009258 |
| LLP-005-000009267 | to | LLP-005-000009270 |
| LLP-005-000009274 | to | LLP-005-000009274 |
| LLP-005-000009277 | to | LLP-005-000009282 |
| LLP-005-000009284 | to | LLP-005-000009285 |
| LLP-005-000009287 | to | LLP-005-000009291 |
| LLP-005-000009293 | to | LLP-005-000009293 |
| LLP-005-000009299 | to | LLP-005-000009300 |
| LLP-005-000009333 | to | LLP-005-000009337 |
| LLP-005-000009340 | to | LLP-005-000009340 |
| LLP-005-000009346 | to | LLP-005-000009346 |
| LLP-005-000009351 | to | LLP-005-000009351 |
| LLP-005-000009356 | to | LLP-005-000009357 |
| LLP-005-000009367 | to | LLP-005-000009370 |
| LLP-005-000009373 | to | LLP-005-000009378 |
| LLP-005-000009380 | to | LLP-005-000009380 |
| LLP-005-000009388 | to | LLP-005-000009390 |
| LLP-005-000009397 | to | LLP-005-000009398 |
| LLP-005-000009401 | to | LLP-005-000009406 |
| LLP-005-000009415 | to | LLP-005-000009415 |
| LLP-005-000009418 | to | LLP-005-000009422 |
| LLP-005-000009427 | to | LLP-005-000009427 |

| | | |
|---|---|---|
| LLP-005-000009430 | to | LLP-005-000009430 |
| LLP-005-000009433 | to | LLP-005-000009433 |
| LLP-005-000009435 | to | LLP-005-000009435 |
| LLP-005-000009440 | to | LLP-005-000009448 |
| LLP-005-000009451 | to | LLP-005-000009451 |
| LLP-005-000009453 | to | LLP-005-000009458 |
| LLP-005-000009464 | to | LLP-005-000009466 |
| LLP-005-000009468 | to | LLP-005-000009471 |
| LLP-005-000009473 | to | LLP-005-000009473 |
| LLP-005-000009475 | to | LLP-005-000009476 |
| LLP-005-000009483 | to | LLP-005-000009483 |
| LLP-005-000009485 | to | LLP-005-000009486 |
| LLP-005-000009495 | to | LLP-005-000009496 |
| LLP-005-000009498 | to | LLP-005-000009502 |
| LLP-005-000009510 | to | LLP-005-000009530 |
| LLP-005-000009533 | to | LLP-005-000009534 |
| LLP-005-000009541 | to | LLP-005-000009542 |
| LLP-005-000009544 | to | LLP-005-000009546 |
| LLP-005-000009552 | to | LLP-005-000009552 |
| LLP-005-000009557 | to | LLP-005-000009558 |
| LLP-005-000009561 | to | LLP-005-000009563 |
| LLP-005-000009566 | to | LLP-005-000009566 |
| LLP-005-000009569 | to | LLP-005-000009575 |
| LLP-005-000009579 | to | LLP-005-000009583 |
| LLP-005-000009588 | to | LLP-005-000009605 |
| LLP-005-000009607 | to | LLP-005-000009607 |
| LLP-005-000009610 | to | LLP-005-000009613 |
| LLP-005-000009617 | to | LLP-005-000009618 |
| LLP-005-000009620 | to | LLP-005-000009623 |
| LLP-005-000009626 | to | LLP-005-000009632 |
| LLP-005-000009634 | to | LLP-005-000009635 |
| LLP-005-000009638 | to | LLP-005-000009643 |
| LLP-005-000009647 | to | LLP-005-000009647 |
| LLP-005-000009649 | to | LLP-005-000009654 |
| LLP-005-000009657 | to | LLP-005-000009657 |
| LLP-005-000009660 | to | LLP-005-000009662 |
| LLP-005-000009667 | to | LLP-005-000009667 |
| LLP-005-000009670 | to | LLP-005-000009674 |
| LLP-005-000009679 | to | LLP-005-000009679 |
| LLP-005-000009681 | to | LLP-005-000009681 |
| LLP-005-000009684 | to | LLP-005-000009697 |
| LLP-005-000009699 | to | LLP-005-000009701 |
| LLP-005-000009706 | to | LLP-005-000009706 |
| LLP-005-000009709 | to | LLP-005-000009710 |

| | | |
|---|---|---|
| LLP-005-000009715 | to | LLP-005-000009715 |
| LLP-005-000009721 | to | LLP-005-000009722 |
| LLP-005-000009724 | to | LLP-005-000009724 |
| LLP-005-000009726 | to | LLP-005-000009726 |
| LLP-005-000009728 | to | LLP-005-000009730 |
| LLP-005-000009735 | to | LLP-005-000009776 |
| LLP-005-000009780 | to | LLP-005-000009780 |
| LLP-005-000009783 | to | LLP-005-000009783 |
| LLP-005-000009791 | to | LLP-005-000009791 |
| LLP-005-000009793 | to | LLP-005-000009793 |
| LLP-005-000009797 | to | LLP-005-000009799 |
| LLP-005-000009807 | to | LLP-005-000009808 |
| LLP-005-000009810 | to | LLP-005-000009812 |
| LLP-005-000009814 | to | LLP-005-000009825 |
| LLP-005-000009827 | to | LLP-005-000009827 |
| LLP-005-000009832 | to | LLP-005-000009832 |
| LLP-005-000009834 | to | LLP-005-000009834 |
| LLP-005-000009837 | to | LLP-005-000009838 |
| LLP-005-000009842 | to | LLP-005-000009842 |
| LLP-005-000009844 | to | LLP-005-000009844 |
| LLP-005-000009848 | to | LLP-005-000009848 |
| LLP-005-000009866 | to | LLP-005-000009872 |
| LLP-005-000009874 | to | LLP-005-000009878 |
| LLP-005-000009901 | to | LLP-005-000009901 |
| LLP-005-000009908 | to | LLP-005-000009910 |
| LLP-005-000009915 | to | LLP-005-000009915 |
| LLP-005-000009923 | to | LLP-005-000009923 |
| LLP-005-000009926 | to | LLP-005-000009930 |
| LLP-005-000009932 | to | LLP-005-000009933 |
| LLP-005-000009937 | to | LLP-005-000009942 |
| LLP-005-000009949 | to | LLP-005-000009955 |
| LLP-005-000009962 | to | LLP-005-000009962 |
| LLP-005-000009965 | to | LLP-005-000009966 |
| LLP-005-000009974 | to | LLP-005-000009974 |
| LLP-005-000009976 | to | LLP-005-000009985 |
| LLP-005-000009988 | to | LLP-005-000009988 |
| LLP-005-000009991 | to | LLP-005-000009994 |
| LLP-005-000009998 | to | LLP-005-000009998 |
| LLP-005-000010000 | to | LLP-005-000010000 |
| LLP-005-000010002 | to | LLP-005-000010003 |
| LLP-005-000010008 | to | LLP-005-000010014 |
| LLP-005-000010016 | to | LLP-005-000010016 |
| LLP-005-000010018 | to | LLP-005-000010027 |
| LLP-005-000010035 | to | LLP-005-000010037 |

| | | |
|---|---|---|
| LLP-005-000010043 | to | LLP-005-000010046 |
| LLP-005-000010052 | to | LLP-005-000010054 |
| LLP-005-000010059 | to | LLP-005-000010060 |
| LLP-005-000010062 | to | LLP-005-000010062 |
| LLP-005-000010068 | to | LLP-005-000010068 |
| LLP-005-000010072 | to | LLP-005-000010078 |
| LLP-005-000010084 | to | LLP-005-000010087 |
| LLP-005-000010091 | to | LLP-005-000010094 |
| LLP-005-000010096 | to | LLP-005-000010096 |
| LLP-005-000010099 | to | LLP-005-000010099 |
| LLP-005-000010107 | to | LLP-005-000010109 |
| LLP-005-000010116 | to | LLP-005-000010118 |
| LLP-005-000010123 | to | LLP-005-000010123 |
| LLP-005-000010126 | to | LLP-005-000010127 |
| LLP-005-000010129 | to | LLP-005-000010140 |
| LLP-005-000010142 | to | LLP-005-000010145 |
| LLP-005-000010148 | to | LLP-005-000010149 |
| LLP-005-000010152 | to | LLP-005-000010157 |
| LLP-005-000010159 | to | LLP-005-000010159 |
| LLP-005-000010164 | to | LLP-005-000010165 |
| LLP-005-000010167 | to | LLP-005-000010171 |
| LLP-005-000010175 | to | LLP-005-000010178 |
| LLP-005-000010181 | to | LLP-005-000010181 |
| LLP-005-000010190 | to | LLP-005-000010195 |
| LLP-005-000010197 | to | LLP-005-000010197 |
| LLP-005-000010199 | to | LLP-005-000010206 |
| LLP-005-000010208 | to | LLP-005-000010209 |
| LLP-005-000010220 | to | LLP-005-000010221 |
| LLP-005-000010223 | to | LLP-005-000010228 |
| LLP-005-000010230 | to | LLP-005-000010245 |
| LLP-005-000010249 | to | LLP-005-000010251 |
| LLP-005-000010255 | to | LLP-005-000010258 |
| LLP-005-000010260 | to | LLP-005-000010260 |
| LLP-005-000010263 | to | LLP-005-000010266 |
| LLP-005-000010269 | to | LLP-005-000010271 |
| LLP-005-000010274 | to | LLP-005-000010276 |
| LLP-005-000010279 | to | LLP-005-000010288 |
| LLP-005-000010293 | to | LLP-005-000010305 |
| LLP-005-000010307 | to | LLP-005-000010309 |
| LLP-005-000010311 | to | LLP-005-000010314 |
| LLP-005-000010319 | to | LLP-005-000010327 |
| LLP-005-000010331 | to | LLP-005-000010336 |
| LLP-005-000010358 | to | LLP-005-000010362 |
| LLP-005-000010367 | to | LLP-005-000010368 |

| | | |
|---|---|---|
| LLP-005-000010370 | to | LLP-005-000010370 |
| LLP-005-000010374 | to | LLP-005-000010377 |
| LLP-005-000010380 | to | LLP-005-000010380 |
| LLP-005-000010385 | to | LLP-005-000010388 |
| LLP-005-000010390 | to | LLP-005-000010390 |
| LLP-005-000010393 | to | LLP-005-000010395 |
| LLP-005-000010398 | to | LLP-005-000010400 |
| LLP-005-000010402 | to | LLP-005-000010407 |
| LLP-005-000010422 | to | LLP-005-000010423 |
| LLP-005-000010425 | to | LLP-005-000010425 |
| LLP-005-000010427 | to | LLP-005-000010427 |
| LLP-005-000010438 | to | LLP-005-000010443 |
| LLP-005-000010445 | to | LLP-005-000010458 |
| LLP-005-000010461 | to | LLP-005-000010461 |
| LLP-005-000010463 | to | LLP-005-000010463 |
| LLP-005-000010466 | to | LLP-005-000010466 |
| LLP-005-000010469 | to | LLP-005-000010476 |
| LLP-005-000010478 | to | LLP-005-000010491 |
| LLP-005-000010494 | to | LLP-005-000010494 |
| LLP-005-000010497 | to | LLP-005-000010506 |
| LLP-005-000010508 | to | LLP-005-000010509 |
| LLP-005-000010511 | to | LLP-005-000010511 |
| LLP-005-000010517 | to | LLP-005-000010517 |
| LLP-005-000010519 | to | LLP-005-000010519 |
| LLP-005-000010525 | to | LLP-005-000010534 |
| LLP-005-000010539 | to | LLP-005-000010539 |
| LLP-005-000010543 | to | LLP-005-000010547 |
| LLP-005-000010552 | to | LLP-005-000010558 |
| LLP-005-000010562 | to | LLP-005-000010563 |
| LLP-005-000010566 | to | LLP-005-000010566 |
| LLP-005-000010568 | to | LLP-005-000010569 |
| LLP-005-000010573 | to | LLP-005-000010588 |
| LLP-005-000010598 | to | LLP-005-000010605 |
| LLP-005-000010609 | to | LLP-005-000010612 |
| LLP-005-000010614 | to | LLP-005-000010624 |
| LLP-005-000010626 | to | LLP-005-000010651 |
| LLP-005-000010659 | to | LLP-005-000010676 |
| LLP-005-000010679 | to | LLP-005-000010680 |
| LLP-005-000010682 | to | LLP-005-000010682 |
| LLP-005-000010684 | to | LLP-005-000010689 |
| LLP-005-000010698 | to | LLP-005-000010715 |
| LLP-005-000010718 | to | LLP-005-000010718 |
| LLP-005-000010720 | to | LLP-005-000010727 |
| LLP-005-000010730 | to | LLP-005-000010731 |

| | | |
|---|---|---|
| LLP-005-000010733 | to | LLP-005-000010745 |
| LLP-005-000010757 | to | LLP-005-000010758 |
| LLP-005-000010761 | to | LLP-005-000010761 |
| LLP-005-000010765 | to | LLP-005-000010771 |
| LLP-005-000010773 | to | LLP-005-000010773 |
| LLP-005-000010778 | to | LLP-005-000010778 |
| LLP-005-000010781 | to | LLP-005-000010781 |
| LLP-005-000010787 | to | LLP-005-000010787 |
| LLP-005-000010790 | to | LLP-005-000010790 |
| LLP-005-000010848 | to | LLP-005-000010848 |
| LLP-005-000010850 | to | LLP-005-000010850 |
| LLP-005-000010853 | to | LLP-005-000010856 |
| LLP-005-000010858 | to | LLP-005-000010867 |
| LLP-005-000010870 | to | LLP-005-000010874 |
| LLP-005-000010877 | to | LLP-005-000010879 |
| LLP-005-000010882 | to | LLP-005-000010887 |
| LLP-005-000010892 | to | LLP-005-000010892 |
| LLP-005-000010896 | to | LLP-005-000010896 |
| LLP-005-000010898 | to | LLP-005-000010899 |
| LLP-005-000010903 | to | LLP-005-000010910 |
| LLP-005-000010914 | to | LLP-005-000010914 |
| LLP-005-000010917 | to | LLP-005-000010921 |
| LLP-005-000010925 | to | LLP-005-000010926 |
| LLP-005-000010936 | to | LLP-005-000010943 |
| LLP-005-000010945 | to | LLP-005-000010945 |
| LLP-005-000010948 | to | LLP-005-000010950 |
| LLP-005-000010953 | to | LLP-005-000010953 |
| LLP-005-000010956 | to | LLP-005-000010956 |
| LLP-005-000010960 | to | LLP-005-000010962 |
| LLP-005-000010965 | to | LLP-005-000010972 |
| LLP-005-000010977 | to | LLP-005-000010977 |
| LLP-005-000010980 | to | LLP-005-000010983 |
| LLP-005-000010986 | to | LLP-005-000010986 |
| LLP-005-000010991 | to | LLP-005-000010991 |
| LLP-005-000010996 | to | LLP-005-000010996 |
| LLP-005-000011003 | to | LLP-005-000011004 |
| LLP-005-000011007 | to | LLP-005-000011007 |
| LLP-005-000011010 | to | LLP-005-000011015 |
| LLP-005-000011019 | to | LLP-005-000011025 |
| LLP-005-000011027 | to | LLP-005-000011032 |
| LLP-005-000011036 | to | LLP-005-000011040 |
| LLP-005-000011042 | to | LLP-005-000011045 |
| LLP-005-000011047 | to | LLP-005-000011047 |
| LLP-005-000011061 | to | LLP-005-000011065 |

| | | |
|---|---|---|
| LLP-005-000011067 | to | LLP-005-000011067 |
| LLP-005-000011072 | to | LLP-005-000011074 |
| LLP-005-000011077 | to | LLP-005-000011078 |
| LLP-005-000011083 | to | LLP-005-000011083 |
| LLP-005-000011087 | to | LLP-005-000011093 |
| LLP-005-000011095 | to | LLP-005-000011096 |
| LLP-005-000011103 | to | LLP-005-000011104 |
| LLP-005-000011110 | to | LLP-005-000011110 |
| LLP-005-000011116 | to | LLP-005-000011116 |
| LLP-005-000011119 | to | LLP-005-000011120 |
| LLP-005-000011130 | to | LLP-005-000011158 |
| LLP-005-000011161 | to | LLP-005-000011161 |
| LLP-005-000011163 | to | LLP-005-000011167 |
| LLP-005-000011172 | to | LLP-005-000011172 |
| LLP-005-000011176 | to | LLP-005-000011176 |
| LLP-005-000011180 | to | LLP-005-000011183 |
| LLP-005-000011187 | to | LLP-005-000011192 |
| LLP-005-000011195 | to | LLP-005-000011195 |
| LLP-005-000011197 | to | LLP-005-000011199 |
| LLP-005-000011202 | to | LLP-005-000011203 |
| LLP-005-000011207 | to | LLP-005-000011208 |
| LLP-005-000011216 | to | LLP-005-000011216 |
| LLP-005-000011226 | to | LLP-005-000011226 |
| LLP-005-000011229 | to | LLP-005-000011229 |
| LLP-005-000011236 | to | LLP-005-000011243 |
| LLP-005-000011245 | to | LLP-005-000011246 |
| LLP-005-000011248 | to | LLP-005-000011249 |
| LLP-005-000011251 | to | LLP-005-000011251 |
| LLP-005-000011255 | to | LLP-005-000011256 |
| LLP-005-000011270 | to | LLP-005-000011273 |
| LLP-005-000011278 | to | LLP-005-000011278 |
| LLP-005-000011282 | to | LLP-005-000011284 |
| LLP-005-000011286 | to | LLP-005-000011286 |
| LLP-005-000011288 | to | LLP-005-000011289 |
| LLP-005-000011292 | to | LLP-005-000011294 |
| LLP-005-000011298 | to | LLP-005-000011305 |
| LLP-005-000011308 | to | LLP-005-000011311 |
| LLP-005-000011322 | to | LLP-005-000011323 |
| LLP-005-000011325 | to | LLP-005-000011325 |
| LLP-005-000011328 | to | LLP-005-000011330 |
| LLP-005-000011333 | to | LLP-005-000011335 |
| LLP-005-000011343 | to | LLP-005-000011348 |
| LLP-005-000011351 | to | LLP-005-000011363 |
| LLP-005-000011366 | to | LLP-005-000011366 |

| | | |
|---|---|---|
| LLP-005-000011373 | to | LLP-005-000011374 |
| LLP-005-000011377 | to | LLP-005-000011377 |
| LLP-005-000011379 | to | LLP-005-000011383 |
| LLP-005-000011388 | to | LLP-005-000011389 |
| LLP-005-000011391 | to | LLP-005-000011391 |
| LLP-005-000011394 | to | LLP-005-000011395 |
| LLP-005-000011397 | to | LLP-005-000011400 |
| LLP-005-000011407 | to | LLP-005-000011410 |
| LLP-005-000011413 | to | LLP-005-000011413 |
| LLP-005-000011415 | to | LLP-005-000011415 |
| LLP-005-000011417 | to | LLP-005-000011430 |
| LLP-005-000011437 | to | LLP-005-000011437 |
| LLP-005-000011440 | to | LLP-005-000011440 |
| LLP-005-000011443 | to | LLP-005-000011451 |
| LLP-005-000011453 | to | LLP-005-000011454 |
| LLP-005-000011456 | to | LLP-005-000011460 |
| LLP-005-000011463 | to | LLP-005-000011465 |
| LLP-005-000011467 | to | LLP-005-000011469 |
| LLP-005-000011471 | to | LLP-005-000011478 |
| LLP-005-000011485 | to | LLP-005-000011487 |
| LLP-005-000011489 | to | LLP-005-000011490 |
| LLP-005-000011497 | to | LLP-005-000011499 |
| LLP-005-000011508 | to | LLP-005-000011508 |
| LLP-005-000011511 | to | LLP-005-000011525 |
| LLP-005-000011527 | to | LLP-005-000011527 |
| LLP-005-000011529 | to | LLP-005-000011529 |
| LLP-005-000011536 | to | LLP-005-000011536 |
| LLP-005-000011539 | to | LLP-005-000011543 |
| LLP-005-000011545 | to | LLP-005-000011548 |
| LLP-005-000011559 | to | LLP-005-000011560 |
| LLP-005-000011562 | to | LLP-005-000011562 |
| LLP-005-000011568 | to | LLP-005-000011571 |
| LLP-005-000011574 | to | LLP-005-000011574 |
| LLP-005-000011576 | to | LLP-005-000011576 |
| LLP-005-000011586 | to | LLP-005-000011587 |
| LLP-005-000011593 | to | LLP-005-000011593 |
| LLP-005-000011595 | to | LLP-005-000011596 |
| LLP-005-000011600 | to | LLP-005-000011600 |
| LLP-005-000011603 | to | LLP-005-000011603 |
| LLP-005-000011605 | to | LLP-005-000011608 |
| LLP-005-000011610 | to | LLP-005-000011613 |
| LLP-005-000011621 | to | LLP-005-000011621 |
| LLP-005-000011623 | to | LLP-005-000011629 |
| LLP-005-000011631 | to | LLP-005-000011642 |

| | | |
|---|---|---|
| LLP-005-000011644 | to | LLP-005-000011644 |
| LLP-005-000011647 | to | LLP-005-000011647 |
| LLP-005-000011654 | to | LLP-005-000011667 |
| LLP-005-000011669 | to | LLP-005-000011724 |
| LLP-005-000011732 | to | LLP-005-000011733 |
| LLP-005-000011740 | to | LLP-005-000011758 |
| LLP-005-000011760 | to | LLP-005-000011760 |
| LLP-005-000011763 | to | LLP-005-000011763 |
| LLP-005-000011765 | to | LLP-005-000011765 |
| LLP-005-000011767 | to | LLP-005-000011768 |
| LLP-005-000011770 | to | LLP-005-000011770 |
| LLP-005-000011772 | to | LLP-005-000011773 |
| LLP-005-000011775 | to | LLP-005-000011775 |
| LLP-005-000011777 | to | LLP-005-000011778 |
| LLP-005-000011780 | to | LLP-005-000011780 |
| LLP-005-000011782 | to | LLP-005-000011783 |
| LLP-005-000011785 | to | LLP-005-000011786 |
| LLP-005-000011788 | to | LLP-005-000011789 |
| LLP-005-000011791 | to | LLP-005-000011792 |
| LLP-005-000011794 | to | LLP-005-000011795 |
| LLP-005-000011797 | to | LLP-005-000011797 |
| LLP-005-000011799 | to | LLP-005-000011799 |
| LLP-005-000011804 | to | LLP-005-000011804 |
| LLP-005-000011806 | to | LLP-005-000011807 |
| LLP-005-000011809 | to | LLP-005-000011811 |
| LLP-005-000011813 | to | LLP-005-000011813 |
| LLP-005-000011821 | to | LLP-005-000011831 |
| LLP-005-000011834 | to | LLP-005-000011836 |
| LLP-005-000011838 | to | LLP-005-000011838 |
| LLP-005-000011840 | to | LLP-005-000011843 |
| LLP-005-000011848 | to | LLP-005-000011848 |
| LLP-005-000011851 | to | LLP-005-000011854 |
| LLP-005-000011858 | to | LLP-005-000011859 |
| LLP-005-000011861 | to | LLP-005-000011863 |
| LLP-005-000011866 | to | LLP-005-000011867 |
| LLP-005-000011872 | to | LLP-005-000011873 |
| LLP-005-000011875 | to | LLP-005-000011875 |
| LLP-005-000011877 | to | LLP-005-000011879 |
| LLP-005-000011881 | to | LLP-005-000011881 |
| LLP-005-000011883 | to | LLP-005-000011885 |
| LLP-005-000011887 | to | LLP-005-000011889 |
| LLP-005-000011891 | to | LLP-005-000011891 |
| LLP-005-000011894 | to | LLP-005-000011896 |
| LLP-005-000011899 | to | LLP-005-000011899 |

| | | |
|---|---|---|
| LLP-005-000011911 | to | LLP-005-000011914 |
| LLP-005-000011917 | to | LLP-005-000011922 |
| LLP-005-000011935 | to | LLP-005-000011935 |
| LLP-005-000011941 | to | LLP-005-000011941 |
| LLP-005-000011943 | to | LLP-005-000011946 |
| LLP-005-000011949 | to | LLP-005-000011949 |
| LLP-005-000011953 | to | LLP-005-000011954 |
| LLP-005-000011968 | to | LLP-005-000011970 |
| LLP-005-000011972 | to | LLP-005-000011980 |
| LLP-005-000011982 | to | LLP-005-000011984 |
| LLP-005-000011994 | to | LLP-005-000011994 |
| LLP-005-000011997 | to | LLP-005-000011998 |
| LLP-005-000012003 | to | LLP-005-000012003 |
| LLP-005-000012042 | to | LLP-005-000012042 |
| LLP-005-000012051 | to | LLP-005-000012051 |
| LLP-005-000012080 | to | LLP-005-000012080 |
| LLP-005-000012084 | to | LLP-005-000012084 |
| LLP-005-000012098 | to | LLP-005-000012098 |
| LLP-005-000012100 | to | LLP-005-000012100 |
| LLP-005-000012102 | to | LLP-005-000012102 |
| LLP-005-000012133 | to | LLP-005-000012133 |
| LLP-005-000012136 | to | LLP-005-000012136 |
| LLP-005-000012139 | to | LLP-005-000012141 |
| LLP-005-000012143 | to | LLP-005-000012143 |
| LLP-005-000012145 | to | LLP-005-000012148 |
| LLP-005-000012150 | to | LLP-005-000012150 |
| LLP-005-000012153 | to | LLP-005-000012158 |
| LLP-005-000012160 | to | LLP-005-000012160 |
| LLP-005-000012162 | to | LLP-005-000012164 |
| LLP-005-000012169 | to | LLP-005-000012170 |
| LLP-005-000012173 | to | LLP-005-000012173 |
| LLP-005-000012175 | to | LLP-005-000012175 |
| LLP-005-000012177 | to | LLP-005-000012178 |
| LLP-005-000012180 | to | LLP-005-000012180 |
| LLP-005-000012182 | to | LLP-005-000012182 |
| LLP-005-000012187 | to | LLP-005-000012188 |
| LLP-005-000012190 | to | LLP-005-000012191 |
| LLP-005-000012193 | to | LLP-005-000012200 |
| LLP-005-000012203 | to | LLP-005-000012205 |
| LLP-005-000012207 | to | LLP-005-000012209 |
| LLP-005-000012211 | to | LLP-005-000012212 |
| LLP-005-000012215 | to | LLP-005-000012225 |
| LLP-005-000012229 | to | LLP-005-000012232 |
| LLP-005-000012235 | to | LLP-005-000012235 |

| | | |
|---|---|---|
| LLP-005-000012238 | to | LLP-005-000012241 |
| LLP-005-000012243 | to | LLP-005-000012243 |
| LLP-005-000012248 | to | LLP-005-000012248 |
| LLP-005-000012250 | to | LLP-005-000012250 |
| LLP-005-000012252 | to | LLP-005-000012252 |
| LLP-005-000012256 | to | LLP-005-000012259 |
| LLP-005-000012262 | to | LLP-005-000012267 |
| LLP-005-000012271 | to | LLP-005-000012272 |
| LLP-005-000012283 | to | LLP-005-000012290 |
| LLP-005-000012293 | to | LLP-005-000012294 |
| LLP-005-000012313 | to | LLP-005-000012314 |
| LLP-005-000012316 | to | LLP-005-000012317 |
| LLP-005-000012319 | to | LLP-005-000012323 |
| LLP-005-000012325 | to | LLP-005-000012326 |
| LLP-005-000012328 | to | LLP-005-000012330 |
| LLP-005-000012336 | to | LLP-005-000012338 |
| LLP-005-000012367 | to | LLP-005-000012370 |
| LLP-005-000012396 | to | LLP-005-000012404 |
| LLP-005-000012410 | to | LLP-005-000012410 |
| LLP-005-000012413 | to | LLP-005-000012415 |
| LLP-005-000012417 | to | LLP-005-000012423 |
| LLP-005-000012425 | to | LLP-005-000012439 |
| LLP-005-000012442 | to | LLP-005-000012449 |
| LLP-005-000012454 | to | LLP-005-000012455 |
| LLP-005-000012461 | to | LLP-005-000012464 |
| LLP-005-000012468 | to | LLP-005-000012475 |
| LLP-005-000012479 | to | LLP-005-000012479 |
| LLP-005-000012481 | to | LLP-005-000012483 |
| LLP-005-000012485 | to | LLP-005-000012486 |
| LLP-005-000012488 | to | LLP-005-000012488 |
| LLP-005-000012490 | to | LLP-005-000012490 |
| LLP-005-000012493 | to | LLP-005-000012493 |
| LLP-005-000012504 | to | LLP-005-000012524 |
| LLP-005-000012527 | to | LLP-005-000012528 |
| LLP-005-000012532 | to | LLP-005-000012532 |
| LLP-005-000012534 | to | LLP-005-000012537 |
| LLP-005-000012539 | to | LLP-005-000012541 |
| LLP-005-000012543 | to | LLP-005-000012545 |
| LLP-005-000012547 | to | LLP-005-000012547 |
| LLP-005-000012549 | to | LLP-005-000012555 |
| LLP-005-000012559 | to | LLP-005-000012559 |
| LLP-005-000012561 | to | LLP-005-000012563 |
| LLP-005-000012565 | to | LLP-005-000012567 |
| LLP-005-000012583 | to | LLP-005-000012584 |

| | | |
|---|---|---|
| LLP-005-000012586 | to | LLP-005-000012587 |
| LLP-005-000012589 | to | LLP-005-000012591 |
| LLP-005-000012596 | to | LLP-005-000012603 |
| LLP-005-000012605 | to | LLP-005-000012606 |
| LLP-005-000012608 | to | LLP-005-000012611 |
| LLP-005-000012613 | to | LLP-005-000012614 |
| LLP-005-000012617 | to | LLP-005-000012617 |
| LLP-005-000012621 | to | LLP-005-000012623 |
| LLP-005-000012631 | to | LLP-005-000012631 |
| LLP-005-000012633 | to | LLP-005-000012634 |
| LLP-005-000012642 | to | LLP-005-000012642 |
| LLP-005-000012645 | to | LLP-005-000012652 |
| LLP-005-000012654 | to | LLP-005-000012654 |
| LLP-005-000012656 | to | LLP-005-000012661 |
| LLP-005-000012664 | to | LLP-005-000012665 |
| LLP-005-000012667 | to | LLP-005-000012667 |
| LLP-005-000012671 | to | LLP-005-000012671 |
| LLP-005-000012673 | to | LLP-005-000012674 |
| LLP-005-000012678 | to | LLP-005-000012678 |
| LLP-005-000012680 | to | LLP-005-000012684 |
| LLP-005-000012689 | to | LLP-005-000012690 |
| LLP-005-000012692 | to | LLP-005-000012692 |
| LLP-005-000012696 | to | LLP-005-000012696 |
| LLP-005-000012699 | to | LLP-005-000012700 |
| LLP-005-000012702 | to | LLP-005-000012702 |
| LLP-005-000012704 | to | LLP-005-000012707 |
| LLP-005-000012709 | to | LLP-005-000012709 |
| LLP-005-000012714 | to | LLP-005-000012714 |
| LLP-005-000012717 | to | LLP-005-000012717 |
| LLP-005-000012719 | to | LLP-005-000012722 |
| LLP-005-000012724 | to | LLP-005-000012725 |
| LLP-005-000012730 | to | LLP-005-000012732 |
| LLP-005-000012735 | to | LLP-005-000012735 |
| LLP-005-000012737 | to | LLP-005-000012737 |
| LLP-005-000012741 | to | LLP-005-000012744 |
| LLP-005-000012751 | to | LLP-005-000012755 |
| LLP-005-000012757 | to | LLP-005-000012761 |
| LLP-005-000012773 | to | LLP-005-000012773 |
| LLP-005-000012782 | to | LLP-005-000012782 |
| LLP-005-000012784 | to | LLP-005-000012785 |
| LLP-005-000012790 | to | LLP-005-000012790 |
| LLP-005-000012807 | to | LLP-005-000012808 |
| LLP-005-000012811 | to | LLP-005-000012811 |
| LLP-005-000012821 | to | LLP-005-000012824 |

| | | |
|---|---|---|
| LLP-005-000012830 | to | LLP-005-000012834 |
| LLP-005-000012837 | to | LLP-005-000012844 |
| LLP-005-000012846 | to | LLP-005-000012846 |
| LLP-005-000012848 | to | LLP-005-000012850 |
| LLP-005-000012852 | to | LLP-005-000012854 |
| LLP-005-000012858 | to | LLP-005-000012860 |
| LLP-005-000012879 | to | LLP-005-000012880 |
| LLP-005-000012886 | to | LLP-005-000012889 |
| LLP-005-000012891 | to | LLP-005-000012892 |
| LLP-005-000012895 | to | LLP-005-000012910 |
| LLP-005-000012914 | to | LLP-005-000012921 |
| LLP-005-000012923 | to | LLP-005-000012923 |
| LLP-005-000012927 | to | LLP-005-000012927 |
| LLP-005-000012932 | to | LLP-005-000012935 |
| LLP-005-000012937 | to | LLP-005-000012939 |
| LLP-005-000012943 | to | LLP-005-000012944 |
| LLP-005-000012947 | to | LLP-005-000012949 |
| LLP-005-000012953 | to | LLP-005-000012976 |
| LLP-005-000012978 | to | LLP-005-000012978 |
| LLP-005-000012980 | to | LLP-005-000012982 |
| LLP-005-000012991 | to | LLP-005-000012991 |
| LLP-005-000012993 | to | LLP-005-000012998 |
| LLP-005-000013000 | to | LLP-005-000013002 |
| LLP-005-000013007 | to | LLP-005-000013008 |
| LLP-005-000013012 | to | LLP-005-000013014 |
| LLP-005-000013016 | to | LLP-005-000013016 |
| LLP-005-000013018 | to | LLP-005-000013018 |
| LLP-005-000013020 | to | LLP-005-000013021 |
| LLP-005-000013024 | to | LLP-005-000013032 |
| LLP-005-000013045 | to | LLP-005-000013045 |
| LLP-005-000013049 | to | LLP-005-000013049 |
| LLP-005-000013052 | to | LLP-005-000013053 |
| LLP-005-000013055 | to | LLP-005-000013073 |
| LLP-005-000013077 | to | LLP-005-000013077 |
| LLP-005-000013079 | to | LLP-005-000013079 |
| LLP-005-000013081 | to | LLP-005-000013083 |
| LLP-005-000013085 | to | LLP-005-000013086 |
| LLP-005-000013088 | to | LLP-005-000013088 |
| LLP-005-000013100 | to | LLP-005-000013100 |
| LLP-005-000013102 | to | LLP-005-000013106 |
| LLP-005-000013115 | to | LLP-005-000013143 |
| LLP-005-000013147 | to | LLP-005-000013150 |
| LLP-005-000013152 | to | LLP-005-000013153 |
| LLP-005-000013155 | to | LLP-005-000013158 |

LLP-005-000013161    to    LLP-005-000013164
LLP-005-000013166    to    LLP-005-000013169
LLP-005-000013171    to    LLP-005-000013171
LLP-005-000013173    to    LLP-005-000013196
LLP-005-000013199    to    LLP-005-000013199
LLP-005-000013201    to    LLP-005-000013202
LLP-005-000013205    to    LLP-005-000013205
LLP-005-000013207    to    LLP-005-000013208
LLP-005-000013212    to    LLP-005-000013215
LLP-005-000013218    to    LLP-005-000013220
LLP-005-000013222    to    LLP-005-000013231
LLP-005-000013234    to    LLP-005-000013234
LLP-005-000013240    to    LLP-005-000013240
LLP-005-000013244    to    LLP-005-000013246
LLP-005-000013249    to    LLP-005-000013250
LLP-005-000013252    to    LLP-005-000013252
LLP-005-000013254    to    LLP-005-000013272
LLP-005-000013274    to    LLP-005-000013280
LLP-005-000013289    to    LLP-005-000013292
LLP-005-000013297    to    LLP-005-000013300
LLP-005-000013307    to    LLP-005-000013307
LLP-005-000013309    to    LLP-005-000013309
LLP-005-000013311    to    LLP-005-000013312
LLP-005-000013318    to    LLP-005-000013318
LLP-005-000013323    to    LLP-005-000013324
LLP-005-000013330    to    LLP-005-000013331
LLP-005-000013333    to    LLP-005-000013341
LLP-005-000013343    to    LLP-005-000013344
LLP-005-000013349    to    LLP-005-000013349
LLP-005-000013357    to    LLP-005-000013358
LLP-005-000013364    to    LLP-005-000013364
LLP-005-000013366    to    LLP-005-000013368
LLP-005-000013370    to    LLP-005-000013370
LLP-005-000013372    to    LLP-005-000013380
LLP-005-000013385    to    LLP-005-000013385
LLP-005-000013392    to    LLP-005-000013397
LLP-005-000013409    to    LLP-005-000013413
LLP-005-000013417    to    LLP-005-000013421
LLP-005-000013423    to    LLP-005-000013423
LLP-005-000013433    to    LLP-005-000013439
LLP-005-000013441    to    LLP-005-000013464
LLP-005-000013466    to    LLP-005-000013467
LLP-005-000013469    to    LLP-005-000013471
LLP-005-000013474    to    LLP-005-000013474

| | | |
|---|---|---|
| LLP-005-000013476 | to | LLP-005-000013478 |
| LLP-005-000013488 | to | LLP-005-000013504 |
| LLP-005-000013515 | to | LLP-005-000013517 |
| LLP-005-000013523 | to | LLP-005-000013524 |
| LLP-005-000013526 | to | LLP-005-000013536 |
| LLP-005-000013544 | to | LLP-005-000013550 |
| LLP-005-000013552 | to | LLP-005-000013564 |
| LLP-005-000013567 | to | LLP-005-000013576 |
| LLP-005-000013579 | to | LLP-005-000013581 |
| LLP-005-000013585 | to | LLP-005-000013585 |
| LLP-005-000013587 | to | LLP-005-000013587 |
| LLP-005-000013593 | to | LLP-005-000013595 |
| LLP-005-000013600 | to | LLP-005-000013601 |
| LLP-005-000013605 | to | LLP-005-000013605 |
| LLP-005-000013610 | to | LLP-005-000013610 |
| LLP-005-000013614 | to | LLP-005-000013614 |
| LLP-005-000013617 | to | LLP-005-000013621 |
| LLP-005-000013624 | to | LLP-005-000013624 |
| LLP-005-000013629 | to | LLP-005-000013629 |
| LLP-005-000013634 | to | LLP-005-000013634 |
| LLP-005-000013638 | to | LLP-005-000013639 |
| LLP-005-000013643 | to | LLP-005-000013643 |
| LLP-005-000013653 | to | LLP-005-000013656 |
| LLP-005-000013659 | to | LLP-005-000013660 |
| LLP-005-000013668 | to | LLP-005-000013668 |
| LLP-005-000013670 | to | LLP-005-000013670 |
| LLP-005-000013672 | to | LLP-005-000013679 |
| LLP-005-000013682 | to | LLP-005-000013685 |
| LLP-005-000013690 | to | LLP-005-000013691 |
| LLP-005-000013693 | to | LLP-005-000013697 |
| LLP-005-000013699 | to | LLP-005-000013699 |
| LLP-005-000013701 | to | LLP-005-000013701 |
| LLP-005-000013704 | to | LLP-005-000013704 |
| LLP-005-000013709 | to | LLP-005-000013710 |
| LLP-005-000013712 | to | LLP-005-000013713 |
| LLP-005-000013718 | to | LLP-005-000013718 |
| LLP-005-000013721 | to | LLP-005-000013721 |
| LLP-005-000013729 | to | LLP-005-000013729 |
| LLP-005-000013734 | to | LLP-005-000013736 |
| LLP-005-000013738 | to | LLP-005-000013738 |
| LLP-005-000013742 | to | LLP-005-000013743 |
| LLP-005-000013747 | to | LLP-005-000013747 |
| LLP-005-000013749 | to | LLP-005-000013749 |
| LLP-005-000013761 | to | LLP-005-000013761 |

| | | |
|---|---|---|
| LLP-005-000013763 | to | LLP-005-000013764 |
| LLP-005-000013771 | to | LLP-005-000013771 |
| LLP-005-000013773 | to | LLP-005-000013775 |
| LLP-005-000013781 | to | LLP-005-000013782 |
| LLP-005-000013789 | to | LLP-005-000013790 |
| LLP-005-000013792 | to | LLP-005-000013797 |
| LLP-005-000013802 | to | LLP-005-000013804 |
| LLP-005-000013811 | to | LLP-005-000013811 |
| LLP-005-000013822 | to | LLP-005-000013828 |
| LLP-005-000013832 | to | LLP-005-000013833 |
| LLP-005-000013835 | to | LLP-005-000013837 |
| LLP-005-000013839 | to | LLP-005-000013839 |
| LLP-005-000013841 | to | LLP-005-000013841 |
| LLP-005-000013871 | to | LLP-005-000013871 |
| LLP-005-000013878 | to | LLP-005-000013880 |
| LLP-005-000013882 | to | LLP-005-000013890 |
| LLP-005-000013896 | to | LLP-005-000013898 |
| LLP-005-000013900 | to | LLP-005-000013901 |
| LLP-005-000013903 | to | LLP-005-000013904 |
| LLP-005-000013911 | to | LLP-005-000013911 |
| LLP-005-000013917 | to | LLP-005-000013919 |
| LLP-005-000013923 | to | LLP-005-000013924 |
| LLP-005-000013930 | to | LLP-005-000013950 |
| LLP-005-000013954 | to | LLP-005-000013956 |
| LLP-005-000013961 | to | LLP-005-000013962 |
| LLP-005-000013967 | to | LLP-005-000013967 |
| LLP-005-000013972 | to | LLP-005-000013980 |
| LLP-005-000013985 | to | LLP-005-000013986 |
| LLP-005-000013989 | to | LLP-005-000013989 |
| LLP-005-000013991 | to | LLP-005-000013998 |
| LLP-005-000014008 | to | LLP-005-000014008 |
| LLP-005-000014010 | to | LLP-005-000014011 |
| LLP-005-000014014 | to | LLP-005-000014015 |
| LLP-005-000014028 | to | LLP-005-000014030 |
| LLP-005-000014035 | to | LLP-005-000014035 |
| LLP-005-000014037 | to | LLP-005-000014038 |
| LLP-005-000014040 | to | LLP-005-000014044 |
| LLP-005-000014050 | to | LLP-005-000014050 |
| LLP-005-000014053 | to | LLP-005-000014054 |
| LLP-005-000014057 | to | LLP-005-000014057 |
| LLP-005-000014059 | to | LLP-005-000014060 |
| LLP-005-000014069 | to | LLP-005-000014069 |
| LLP-005-000014072 | to | LLP-005-000014073 |
| LLP-005-000014075 | to | LLP-005-000014079 |

| | | |
|---|---|---|
| LLP-005-000014089 | to | LLP-005-000014089 |
| LLP-005-000014100 | to | LLP-005-000014100 |
| LLP-005-000014103 | to | LLP-005-000014103 |
| LLP-005-000014108 | to | LLP-005-000014108 |
| LLP-005-000014113 | to | LLP-005-000014116 |
| LLP-005-000014120 | to | LLP-005-000014129 |
| LLP-005-000014131 | to | LLP-005-000014135 |
| LLP-005-000014137 | to | LLP-005-000014153 |
| LLP-005-000014157 | to | LLP-005-000014161 |
| LLP-005-000014163 | to | LLP-005-000014166 |
| LLP-005-000014168 | to | LLP-005-000014169 |
| LLP-005-000014171 | to | LLP-005-000014175 |
| LLP-005-000014177 | to | LLP-005-000014177 |
| LLP-005-000014180 | to | LLP-005-000014183 |
| LLP-005-000014185 | to | LLP-005-000014186 |
| LLP-005-000014188 | to | LLP-005-000014190 |
| LLP-005-000014192 | to | LLP-005-000014196 |
| LLP-005-000014204 | to | LLP-005-000014204 |
| LLP-005-000014209 | to | LLP-005-000014209 |
| LLP-005-000014214 | to | LLP-005-000014218 |
| LLP-005-000014220 | to | LLP-005-000014225 |
| LLP-005-000014227 | to | LLP-005-000014227 |
| LLP-005-000014231 | to | LLP-005-000014232 |
| LLP-005-000014234 | to | LLP-005-000014234 |
| LLP-005-000014240 | to | LLP-005-000014240 |
| LLP-005-000014242 | to | LLP-005-000014245 |
| LLP-005-000014248 | to | LLP-005-000014249 |
| LLP-005-000014255 | to | LLP-005-000014255 |
| LLP-005-000014259 | to | LLP-005-000014259 |
| LLP-005-000014263 | to | LLP-005-000014265 |
| LLP-005-000014267 | to | LLP-005-000014270 |
| LLP-005-000014273 | to | LLP-005-000014273 |
| LLP-005-000014276 | to | LLP-005-000014276 |
| LLP-005-000014279 | to | LLP-005-000014286 |
| LLP-005-000014288 | to | LLP-005-000014304 |
| LLP-005-000014306 | to | LLP-005-000014311 |
| LLP-005-000014313 | to | LLP-005-000014314 |
| LLP-005-000014318 | to | LLP-005-000014335 |
| LLP-005-000014355 | to | LLP-005-000014355 |
| LLP-005-000014357 | to | LLP-005-000014357 |
| LLP-005-000014359 | to | LLP-005-000014383 |
| LLP-005-000014388 | to | LLP-005-000014392 |
| LLP-005-000014394 | to | LLP-005-000014396 |
| LLP-005-000014399 | to | LLP-005-000014406 |

| | | |
|---|---|---|
| LLP-005-000014409 | to | LLP-005-000014410 |
| LLP-005-000014416 | to | LLP-005-000014418 |
| LLP-005-000014420 | to | LLP-005-000014424 |
| LLP-005-000014429 | to | LLP-005-000014429 |
| LLP-005-000014433 | to | LLP-005-000014435 |
| LLP-005-000014438 | to | LLP-005-000014439 |
| LLP-005-000014441 | to | LLP-005-000014441 |
| LLP-005-000014443 | to | LLP-005-000014448 |
| LLP-005-000014452 | to | LLP-005-000014454 |
| LLP-005-000014456 | to | LLP-005-000014456 |
| LLP-005-000014458 | to | LLP-005-000014461 |
| LLP-005-000014464 | to | LLP-005-000014481 |
| LLP-005-000014483 | to | LLP-005-000014483 |
| LLP-005-000014485 | to | LLP-005-000014487 |
| LLP-005-000014489 | to | LLP-005-000014490 |
| LLP-005-000014492 | to | LLP-005-000014499 |
| LLP-005-000014501 | to | LLP-005-000014512 |
| LLP-005-000014515 | to | LLP-005-000014516 |
| LLP-005-000014518 | to | LLP-005-000014522 |
| LLP-005-000014524 | to | LLP-005-000014530 |
| LLP-005-000014532 | to | LLP-005-000014532 |
| LLP-005-000014534 | to | LLP-005-000014535 |
| LLP-005-000014537 | to | LLP-005-000014540 |
| LLP-005-000014542 | to | LLP-005-000014545 |
| LLP-005-000014547 | to | LLP-005-000014547 |
| LLP-005-000014556 | to | LLP-005-000014556 |
| LLP-005-000014558 | to | LLP-005-000014558 |
| LLP-005-000014560 | to | LLP-005-000014564 |
| LLP-005-000014569 | to | LLP-005-000014576 |
| LLP-005-000014578 | to | LLP-005-000014588 |
| LLP-005-000014591 | to | LLP-005-000014593 |
| LLP-005-000014596 | to | LLP-005-000014596 |
| LLP-005-000014605 | to | LLP-005-000014609 |
| LLP-005-000014611 | to | LLP-005-000014615 |
| LLP-005-000014618 | to | LLP-005-000014640 |
| LLP-005-000014642 | to | LLP-005-000014642 |
| LLP-005-000014644 | to | LLP-005-000014657 |
| LLP-005-000014659 | to | LLP-005-000014659 |
| LLP-005-000014663 | to | LLP-005-000014698 |
| LLP-005-000014700 | to | LLP-005-000014700 |
| LLP-005-000014708 | to | LLP-005-000014709 |
| LLP-005-000014711 | to | LLP-005-000014711 |
| LLP-005-000014714 | to | LLP-005-000014715 |
| LLP-005-000014717 | to | LLP-005-000014718 |

| | | |
|---|---|---|
| LLP-005-000014721 | to | LLP-005-000014736 |
| LLP-005-000014738 | to | LLP-005-000014742 |
| LLP-005-000014745 | to | LLP-005-000014745 |
| LLP-005-000014750 | to | LLP-005-000014750 |
| LLP-005-000014753 | to | LLP-005-000014760 |
| LLP-005-000014762 | to | LLP-005-000014763 |
| LLP-005-000014772 | to | LLP-005-000014775 |
| LLP-005-000014779 | to | LLP-005-000014779 |
| LLP-005-000014781 | to | LLP-005-000014781 |
| LLP-005-000014784 | to | LLP-005-000014785 |
| LLP-005-000014787 | to | LLP-005-000014790 |
| LLP-005-000014792 | to | LLP-005-000014795 |
| LLP-005-000014797 | to | LLP-005-000014809 |
| LLP-005-000014811 | to | LLP-005-000014814 |
| LLP-005-000014816 | to | LLP-005-000014819 |
| LLP-005-000014821 | to | LLP-005-000014821 |
| LLP-005-000014823 | to | LLP-005-000014826 |
| LLP-005-000014828 | to | LLP-005-000014831 |
| LLP-005-000014844 | to | LLP-005-000014846 |
| LLP-005-000014849 | to | LLP-005-000014849 |
| LLP-005-000014851 | to | LLP-005-000014851 |
| LLP-005-000014854 | to | LLP-005-000014860 |
| LLP-005-000014862 | to | LLP-005-000014862 |
| LLP-005-000014875 | to | LLP-005-000014889 |
| LLP-005-000014891 | to | LLP-005-000014894 |
| LLP-005-000014896 | to | LLP-005-000014896 |
| LLP-005-000014901 | to | LLP-005-000014904 |
| LLP-005-000014912 | to | LLP-005-000014912 |
| LLP-005-000014918 | to | LLP-005-000014918 |
| LLP-005-000014923 | to | LLP-005-000014951 |
| LLP-005-000014953 | to | LLP-005-000014954 |
| LLP-005-000014974 | to | LLP-005-000014981 |
| LLP-005-000014987 | to | LLP-005-000014989 |
| LLP-005-000014994 | to | LLP-005-000014994 |
| LLP-005-000015002 | to | LLP-005-000015003 |
| LLP-005-000015006 | to | LLP-005-000015026 |
| LLP-005-000015028 | to | LLP-005-000015030 |
| LLP-005-000015032 | to | LLP-005-000015032 |
| LLP-005-000015034 | to | LLP-005-000015034 |
| LLP-005-000015038 | to | LLP-005-000015044 |
| LLP-005-000015048 | to | LLP-005-000015049 |
| LLP-005-000015052 | to | LLP-005-000015052 |
| LLP-005-000015054 | to | LLP-005-000015056 |
| LLP-005-000015058 | to | LLP-005-000015058 |

| | | |
|---|---|---|
| LLP-005-000015061 | to | LLP-005-000015062 |
| LLP-005-000015066 | to | LLP-005-000015066 |
| LLP-005-000015076 | to | LLP-005-000015082 |
| LLP-005-000015085 | to | LLP-005-000015089 |
| LLP-005-000015092 | to | LLP-005-000015092 |
| LLP-005-000015094 | to | LLP-005-000015103 |
| LLP-005-000015105 | to | LLP-005-000015107 |
| LLP-005-000015112 | to | LLP-005-000015141 |
| LLP-005-000015143 | to | LLP-005-000015147 |
| LLP-005-000015152 | to | LLP-005-000015161 |
| LLP-005-000015165 | to | LLP-005-000015165 |
| LLP-005-000015189 | to | LLP-005-000015191 |
| LLP-005-000015204 | to | LLP-005-000015204 |
| LLP-005-000015208 | to | LLP-005-000015214 |
| LLP-005-000015216 | to | LLP-005-000015216 |
| LLP-005-000015220 | to | LLP-005-000015226 |
| LLP-005-000015228 | to | LLP-005-000015245 |
| LLP-005-000015247 | to | LLP-005-000015254 |
| LLP-005-000015256 | to | LLP-005-000015260 |
| LLP-005-000015264 | to | LLP-005-000015269 |
| LLP-005-000015280 | to | LLP-005-000015283 |
| LLP-005-000015285 | to | LLP-005-000015295 |
| LLP-005-000015302 | to | LLP-005-000015303 |
| LLP-005-000015306 | to | LLP-005-000015306 |
| LLP-005-000015308 | to | LLP-005-000015313 |
| LLP-005-000015318 | to | LLP-005-000015318 |
| LLP-005-000015327 | to | LLP-005-000015358 |
| LLP-005-000015361 | to | LLP-005-000015361 |
| LLP-005-000015366 | to | LLP-005-000015383 |
| LLP-005-000015388 | to | LLP-005-000015388 |
| LLP-005-000015391 | to | LLP-005-000015423 |
| LLP-005-000015426 | to | LLP-005-000015428 |
| LLP-005-000015430 | to | LLP-005-000015463 |
| LLP-005-000015465 | to | LLP-005-000015472 |
| LLP-005-000015478 | to | LLP-005-000015480 |
| LLP-005-000015484 | to | LLP-005-000015485 |
| LLP-005-000015493 | to | LLP-005-000015494 |
| LLP-005-000015496 | to | LLP-005-000015500 |
| LLP-005-000015505 | to | LLP-005-000015519 |
| LLP-005-000015521 | to | LLP-005-000015524 |
| LLP-005-000015533 | to | LLP-005-000015547 |
| LLP-005-000015564 | to | LLP-005-000015564 |
| LLP-005-000015567 | to | LLP-005-000015567 |
| LLP-005-000015569 | to | LLP-005-000015569 |

| | | |
|---|---|---|
| LLP-005-000015573 | to | LLP-005-000015574 |
| LLP-005-000015576 | to | LLP-005-000015576 |
| LLP-005-000015585 | to | LLP-005-000015588 |
| LLP-005-000015598 | to | LLP-005-000015600 |
| LLP-005-000015607 | to | LLP-005-000015609 |
| LLP-005-000015614 | to | LLP-005-000015614 |
| LLP-005-000015616 | to | LLP-005-000015617 |
| LLP-005-000015620 | to | LLP-005-000015620 |
| LLP-005-000015625 | to | LLP-005-000015625 |
| LLP-005-000015627 | to | LLP-005-000015633 |
| LLP-005-000015635 | to | LLP-005-000015638 |
| LLP-005-000015640 | to | LLP-005-000015646 |
| LLP-005-000015648 | to | LLP-005-000015659 |
| LLP-005-000015662 | to | LLP-005-000015681 |
| LLP-005-000015686 | to | LLP-005-000015686 |
| LLP-005-000015691 | to | LLP-005-000015691 |
| LLP-005-000015703 | to | LLP-005-000015705 |
| LLP-005-000015708 | to | LLP-005-000015710 |
| LLP-005-000015713 | to | LLP-005-000015713 |
| LLP-005-000015716 | to | LLP-005-000015716 |
| LLP-005-000015718 | to | LLP-005-000015727 |
| LLP-005-000015730 | to | LLP-005-000015731 |
| LLP-005-000015735 | to | LLP-005-000015735 |
| LLP-005-000015737 | to | LLP-005-000015737 |
| LLP-005-000015739 | to | LLP-005-000015739 |
| LLP-005-000015741 | to | LLP-005-000015741 |
| LLP-005-000015743 | to | LLP-005-000015743 |
| LLP-005-000015745 | to | LLP-005-000015748 |
| LLP-005-000015750 | to | LLP-005-000015750 |
| LLP-005-000015752 | to | LLP-005-000015753 |
| LLP-005-000015755 | to | LLP-005-000015761 |
| LLP-005-000015767 | to | LLP-005-000015767 |
| LLP-005-000015769 | to | LLP-005-000015769 |
| LLP-005-000015771 | to | LLP-005-000015771 |
| LLP-005-000015773 | to | LLP-005-000015785 |
| LLP-005-000015789 | to | LLP-005-000015789 |
| LLP-005-000015793 | to | LLP-005-000015793 |
| LLP-005-000015796 | to | LLP-005-000015796 |
| LLP-005-000015800 | to | LLP-005-000015802 |
| LLP-005-000015804 | to | LLP-005-000015804 |
| LLP-005-000015806 | to | LLP-005-000015823 |
| LLP-005-000015830 | to | LLP-005-000015849 |
| LLP-005-000015853 | to | LLP-005-000015858 |
| LLP-005-000015860 | to | LLP-005-000015868 |

| | | |
|---|---|---|
| LLP-005-000015870 | to | LLP-005-000015879 |
| LLP-005-000015882 | to | LLP-005-000015893 |
| LLP-005-000015896 | to | LLP-005-000015897 |
| LLP-005-000015903 | to | LLP-005-000015906 |
| LLP-005-000015911 | to | LLP-005-000015912 |
| LLP-005-000015917 | to | LLP-005-000015925 |
| LLP-005-000015929 | to | LLP-005-000015930 |
| LLP-005-000015933 | to | LLP-005-000015937 |
| LLP-005-000015941 | to | LLP-005-000015960 |
| LLP-005-000015962 | to | LLP-005-000015962 |
| LLP-005-000015965 | to | LLP-005-000015965 |
| LLP-005-000015967 | to | LLP-005-000015967 |
| LLP-005-000015971 | to | LLP-005-000015972 |
| LLP-005-000015974 | to | LLP-005-000015976 |
| LLP-005-000015979 | to | LLP-005-000015997 |
| LLP-005-000015999 | to | LLP-005-000015999 |
| LLP-005-000016003 | to | LLP-005-000016004 |
| LLP-005-000016007 | to | LLP-005-000016056 |
| LLP-005-000016060 | to | LLP-005-000016060 |
| LLP-005-000016063 | to | LLP-005-000016064 |
| LLP-005-000016070 | to | LLP-005-000016071 |
| LLP-005-000016074 | to | LLP-005-000016074 |
| LLP-005-000016077 | to | LLP-005-000016078 |
| LLP-005-000016080 | to | LLP-005-000016085 |
| LLP-005-000016097 | to | LLP-005-000016098 |
| LLP-005-000016106 | to | LLP-005-000016106 |
| LLP-005-000016108 | to | LLP-005-000016108 |
| LLP-005-000016111 | to | LLP-005-000016111 |
| LLP-005-000016114 | to | LLP-005-000016115 |
| LLP-005-000016117 | to | LLP-005-000016117 |
| LLP-005-000016127 | to | LLP-005-000016128 |
| LLP-005-000016131 | to | LLP-005-000016131 |
| LLP-005-000016134 | to | LLP-005-000016170 |
| LLP-005-000016177 | to | LLP-005-000016177 |
| LLP-005-000016182 | to | LLP-005-000016182 |
| LLP-005-000016184 | to | LLP-005-000016185 |
| LLP-005-000016189 | to | LLP-005-000016189 |
| LLP-006-000000001 | to | LLP-006-000000017 |
| LLP-006-000000019 | to | LLP-006-000000034 |
| LLP-006-000000036 | to | LLP-006-000000036 |
| LLP-006-000000038 | to | LLP-006-000000039 |
| LLP-006-000000041 | to | LLP-006-000000056 |
| LLP-006-000000058 | to | LLP-006-000000059 |
| LLP-006-000000061 | to | LLP-006-000000061 |

| | | |
|---|---|---|
| LLP-006-000000063 | to | LLP-006-000000065 |
| LLP-006-000000067 | to | LLP-006-000000069 |
| LLP-006-000000072 | to | LLP-006-000000073 |
| LLP-006-000000080 | to | LLP-006-000000080 |
| LLP-006-000000084 | to | LLP-006-000000088 |
| LLP-006-000000090 | to | LLP-006-000000090 |
| LLP-006-000000093 | to | LLP-006-000000096 |
| LLP-006-000000099 | to | LLP-006-000000100 |
| LLP-006-000000103 | to | LLP-006-000000148 |
| LLP-006-000000151 | to | LLP-006-000000273 |
| LLP-006-000000275 | to | LLP-006-000000309 |
| LLP-006-000000311 | to | LLP-006-000000319 |
| LLP-006-000000321 | to | LLP-006-000000351 |
| LLP-006-000000353 | to | LLP-006-000000353 |
| LLP-006-000000357 | to | LLP-006-000000358 |
| LLP-006-000000360 | to | LLP-006-000000366 |
| LLP-006-000000368 | to | LLP-006-000000387 |
| LLP-006-000000389 | to | LLP-006-000000389 |
| LLP-006-000000391 | to | LLP-006-000000412 |
| LLP-006-000000414 | to | LLP-006-000000426 |
| LLP-006-000000428 | to | LLP-006-000000429 |
| LLP-006-000000431 | to | LLP-006-000000431 |
| LLP-006-000000434 | to | LLP-006-000000446 |
| LLP-006-000000448 | to | LLP-006-000000509 |
| LLP-006-000000511 | to | LLP-006-000000585 |
| LLP-006-000000587 | to | LLP-006-000000702 |
| LLP-007-000000001 | to | LLP-007-000000015 |
| LLP-007-000000017 | to | LLP-007-000000022 |
| LLP-007-000000024 | to | LLP-007-000000033 |
| LLP-007-000000035 | to | LLP-007-000000038 |
| LLP-007-000000040 | to | LLP-007-000000042 |
| LLP-007-000000044 | to | LLP-007-000000046 |
| LLP-007-000000048 | to | LLP-007-000000057 |
| LLP-007-000000059 | to | LLP-007-000000125 |
| LLP-007-000000127 | to | LLP-007-000000168 |
| LLP-007-000000171 | to | LLP-007-000000209 |
| LLP-007-000000211 | to | LLP-007-000000212 |
| LLP-007-000000214 | to | LLP-007-000000251 |
| LLP-007-000000253 | to | LLP-007-000000253 |
| LLP-007-000000256 | to | LLP-007-000000260 |
| LLP-007-000000262 | to | LLP-007-000000263 |
| LLP-007-000000266 | to | LLP-007-000000276 |
| LLP-007-000000278 | to | LLP-007-000000292 |
| LLP-007-000000294 | to | LLP-007-000000411 |

| | | |
|---|---|---|
| LLP-007-000000413 | to | LLP-007-000000472 |
| LLP-007-000000474 | to | LLP-007-000000483 |
| LLP-007-000000486 | to | LLP-007-000000524 |
| LLP-007-000000526 | to | LLP-007-000000561 |
| LLP-007-000000563 | to | LLP-007-000000604 |
| LLP-007-000000606 | to | LLP-007-000000714 |
| LLP-007-000000716 | to | LLP-007-000000741 |
| LLP-007-000000743 | to | LLP-007-000000747 |
| LLP-007-000000749 | to | LLP-007-000000781 |
| LLP-007-000000783 | to | LLP-007-000000820 |
| LLP-007-000000822 | to | LLP-007-000000836 |
| LLP-007-000000838 | to | LLP-007-000000884 |
| LLP-007-000000886 | to | LLP-007-000000890 |
| LLP-007-000000892 | to | LLP-007-000000926 |
| LLP-007-000000928 | to | LLP-007-000000930 |
| LLP-007-000000933 | to | LLP-007-000001018 |
| LLP-007-000001020 | to | LLP-007-000001098 |
| LLP-008-000000001 | to | LLP-008-000000002 |
| LLP-008-000000006 | to | LLP-008-000000007 |
| LLP-008-000000014 | to | LLP-008-000000021 |
| LLP-008-000000023 | to | LLP-008-000000025 |
| LLP-008-000000030 | to | LLP-008-000000043 |
| LLP-008-000000046 | to | LLP-008-000000048 |
| LLP-008-000000051 | to | LLP-008-000000060 |
| LLP-008-000000062 | to | LLP-008-000000069 |
| LLP-008-000000071 | to | LLP-008-000000072 |
| LLP-008-000000074 | to | LLP-008-000000077 |
| LLP-008-000000079 | to | LLP-008-000000081 |
| LLP-008-000000083 | to | LLP-008-000000083 |
| LLP-008-000000085 | to | LLP-008-000000086 |
| LLP-008-000000088 | to | LLP-008-000000088 |
| LLP-008-000000090 | to | LLP-008-000000090 |
| LLP-008-000000092 | to | LLP-008-000000096 |
| LLP-008-000000103 | to | LLP-008-000000103 |
| LLP-008-000000107 | to | LLP-008-000000109 |
| LLP-008-000000111 | to | LLP-008-000000111 |
| LLP-008-000000115 | to | LLP-008-000000115 |
| LLP-008-000000117 | to | LLP-008-000000117 |
| LLP-008-000000120 | to | LLP-008-000000124 |
| LLP-008-000000126 | to | LLP-008-000000127 |
| LLP-008-000000130 | to | LLP-008-000000130 |
| LLP-008-000000136 | to | LLP-008-000000136 |
| LLP-008-000000140 | to | LLP-008-000000140 |
| LLP-008-000000145 | to | LLP-008-000000145 |

| | | |
|---|---|---|
| LLP-008-000000147 | to | LLP-008-000000147 |
| LLP-008-000000149 | to | LLP-008-000000149 |
| LLP-008-000000152 | to | LLP-008-000000153 |
| LLP-008-000000155 | to | LLP-008-000000157 |
| LLP-008-000000160 | to | LLP-008-000000160 |
| LLP-008-000000162 | to | LLP-008-000000163 |
| LLP-008-000000165 | to | LLP-008-000000165 |
| LLP-008-000000174 | to | LLP-008-000000174 |
| LLP-008-000000176 | to | LLP-008-000000176 |
| LLP-008-000000181 | to | LLP-008-000000181 |
| LLP-008-000000190 | to | LLP-008-000000190 |
| LLP-008-000000192 | to | LLP-008-000000193 |
| LLP-008-000000195 | to | LLP-008-000000197 |
| LLP-008-000000199 | to | LLP-008-000000202 |
| LLP-008-000000206 | to | LLP-008-000000209 |
| LLP-008-000000213 | to | LLP-008-000000216 |
| LLP-008-000000221 | to | LLP-008-000000221 |
| LLP-008-000000224 | to | LLP-008-000000226 |
| LLP-008-000000228 | to | LLP-008-000000231 |
| LLP-008-000000234 | to | LLP-008-000000241 |
| LLP-008-000000243 | to | LLP-008-000000243 |
| LLP-008-000000245 | to | LLP-008-000000250 |
| LLP-008-000000252 | to | LLP-008-000000252 |
| LLP-008-000000255 | to | LLP-008-000000255 |
| LLP-008-000000257 | to | LLP-008-000000257 |
| LLP-008-000000259 | to | LLP-008-000000259 |
| LLP-008-000000265 | to | LLP-008-000000265 |
| LLP-008-000000270 | to | LLP-008-000000272 |
| LLP-008-000000274 | to | LLP-008-000000275 |
| LLP-008-000000278 | to | LLP-008-000000278 |
| LLP-008-000000280 | to | LLP-008-000000280 |
| LLP-008-000000283 | to | LLP-008-000000283 |
| LLP-008-000000285 | to | LLP-008-000000285 |
| LLP-008-000000287 | to | LLP-008-000000288 |
| LLP-008-000000290 | to | LLP-008-000000291 |
| LLP-008-000000293 | to | LLP-008-000000296 |
| LLP-008-000000298 | to | LLP-008-000000298 |
| LLP-008-000000300 | to | LLP-008-000000301 |
| LLP-008-000000303 | to | LLP-008-000000314 |
| LLP-008-000000316 | to | LLP-008-000000316 |
| LLP-008-000000318 | to | LLP-008-000000319 |
| LLP-008-000000321 | to | LLP-008-000000322 |
| LLP-008-000000326 | to | LLP-008-000000326 |
| LLP-008-000000328 | to | LLP-008-000000331 |

| | | |
|---|---|---|
| LLP-008-000000334 | to | LLP-008-000000334 |
| LLP-008-000000337 | to | LLP-008-000000337 |
| LLP-008-000000339 | to | LLP-008-000000341 |
| LLP-008-000000345 | to | LLP-008-000000358 |
| LLP-008-000000361 | to | LLP-008-000000361 |
| LLP-008-000000364 | to | LLP-008-000000364 |
| LLP-008-000000366 | to | LLP-008-000000367 |
| LLP-008-000000369 | to | LLP-008-000000369 |
| LLP-008-000000372 | to | LLP-008-000000372 |
| LLP-008-000000377 | to | LLP-008-000000377 |
| LLP-008-000000382 | to | LLP-008-000000395 |
| LLP-008-000000397 | to | LLP-008-000000397 |
| LLP-008-000000401 | to | LLP-008-000000401 |
| LLP-008-000000403 | to | LLP-008-000000403 |
| LLP-008-000000405 | to | LLP-008-000000406 |
| LLP-008-000000408 | to | LLP-008-000000412 |
| LLP-008-000000414 | to | LLP-008-000000414 |
| LLP-008-000000417 | to | LLP-008-000000417 |
| LLP-008-000000419 | to | LLP-008-000000419 |
| LLP-008-000000421 | to | LLP-008-000000422 |
| LLP-008-000000427 | to | LLP-008-000000428 |
| LLP-008-000000432 | to | LLP-008-000000432 |
| LLP-008-000000434 | to | LLP-008-000000434 |
| LLP-008-000000441 | to | LLP-008-000000443 |
| LLP-008-000000445 | to | LLP-008-000000445 |
| LLP-008-000000447 | to | LLP-008-000000448 |
| LLP-008-000000450 | to | LLP-008-000000451 |
| LLP-008-000000453 | to | LLP-008-000000456 |
| LLP-008-000000458 | to | LLP-008-000000458 |
| LLP-008-000000460 | to | LLP-008-000000460 |
| LLP-008-000000462 | to | LLP-008-000000464 |
| LLP-008-000000467 | to | LLP-008-000000470 |
| LLP-008-000000472 | to | LLP-008-000000472 |
| LLP-008-000000476 | to | LLP-008-000000476 |
| LLP-008-000000478 | to | LLP-008-000000481 |
| LLP-008-000000483 | to | LLP-008-000000486 |
| LLP-008-000000489 | to | LLP-008-000000540 |
| LLP-008-000000613 | to | LLP-008-000000626 |
| LLP-008-000000638 | to | LLP-008-000000640 |
| LLP-008-000000642 | to | LLP-008-000000642 |
| LLP-008-000000650 | to | LLP-008-000000654 |
| LLP-008-000000656 | to | LLP-008-000000657 |
| LLP-008-000000659 | to | LLP-008-000000660 |
| LLP-008-000000664 | to | LLP-008-000000666 |

| | | |
|---|---|---|
| LLP-008-000000668 | to | LLP-008-000000670 |
| LLP-008-000000672 | to | LLP-008-000000677 |
| LLP-008-000000679 | to | LLP-008-000000679 |
| LLP-008-000000682 | to | LLP-008-000000682 |
| LLP-008-000000685 | to | LLP-008-000000688 |
| LLP-008-000000690 | to | LLP-008-000000696 |
| LLP-008-000000702 | to | LLP-008-000000705 |
| LLP-008-000000708 | to | LLP-008-000000710 |
| LLP-008-000000712 | to | LLP-008-000000713 |
| LLP-008-000000715 | to | LLP-008-000000717 |
| LLP-008-000000719 | to | LLP-008-000000726 |
| LLP-008-000000728 | to | LLP-008-000000728 |
| LLP-008-000000731 | to | LLP-008-000000735 |
| LLP-008-000000737 | to | LLP-008-000000747 |
| LLP-008-000000751 | to | LLP-008-000000751 |
| LLP-008-000000761 | to | LLP-008-000000769 |
| LLP-008-000000772 | to | LLP-008-000000772 |
| LLP-008-000000778 | to | LLP-008-000000807 |
| LLP-008-000000809 | to | LLP-008-000000809 |
| LLP-008-000000811 | to | LLP-008-000000813 |
| LLP-008-000000816 | to | LLP-008-000000817 |
| LLP-008-000000820 | to | LLP-008-000000829 |
| LLP-008-000000831 | to | LLP-008-000000831 |
| LLP-008-000000833 | to | LLP-008-000000833 |
| LLP-008-000000835 | to | LLP-008-000000837 |
| LLP-008-000000839 | to | LLP-008-000000842 |
| LLP-008-000000844 | to | LLP-008-000000847 |
| LLP-008-000000850 | to | LLP-008-000000854 |
| LLP-008-000000858 | to | LLP-008-000000858 |
| LLP-008-000000861 | to | LLP-008-000000862 |
| LLP-008-000000864 | to | LLP-008-000000868 |
| LLP-008-000000870 | to | LLP-008-000000893 |
| LLP-008-000000896 | to | LLP-008-000000908 |
| LLP-008-000000910 | to | LLP-008-000000915 |
| LLP-008-000000918 | to | LLP-008-000000954 |
| LLP-008-000000956 | to | LLP-008-000000975 |
| LLP-008-000000977 | to | LLP-008-000000977 |
| LLP-008-000000980 | to | LLP-008-000000980 |
| LLP-008-000000982 | to | LLP-008-000000982 |
| LLP-008-000000988 | to | LLP-008-000000988 |
| LLP-008-000000992 | to | LLP-008-000001007 |
| LLP-008-000001009 | to | LLP-008-000001057 |
| LLP-008-000001059 | to | LLP-008-000001089 |
| LLP-008-000001091 | to | LLP-008-000001099 |

| | | |
|---|---|---|
| LLP-008-000001101 | to | LLP-008-000001108 |
| LLP-008-000001111 | to | LLP-008-000001123 |
| LLP-008-000001125 | to | LLP-008-000001125 |
| LLP-008-000001128 | to | LLP-008-000001129 |
| LLP-008-000001131 | to | LLP-008-000001134 |
| LLP-008-000001137 | to | LLP-008-000001140 |
| LLP-008-000001142 | to | LLP-008-000001148 |
| LLP-008-000001152 | to | LLP-008-000001152 |
| LLP-008-000001154 | to | LLP-008-000001156 |
| LLP-008-000001160 | to | LLP-008-000001163 |
| LLP-008-000001166 | to | LLP-008-000001181 |
| LLP-008-000001183 | to | LLP-008-000001212 |
| LLP-008-000001214 | to | LLP-008-000001215 |
| LLP-008-000001217 | to | LLP-008-000001246 |
| LLP-008-000001248 | to | LLP-008-000001253 |
| LLP-008-000001256 | to | LLP-008-000001269 |
| LLP-008-000001271 | to | LLP-008-000001271 |
| LLP-008-000001273 | to | LLP-008-000001280 |
| LLP-008-000001282 | to | LLP-008-000001287 |
| LLP-008-000001289 | to | LLP-008-000001291 |
| LLP-008-000001293 | to | LLP-008-000001295 |
| LLP-008-000001297 | to | LLP-008-000001316 |
| LLP-008-000001318 | to | LLP-008-000001332 |
| LLP-008-000001335 | to | LLP-008-000001335 |
| LLP-008-000001337 | to | LLP-008-000001337 |
| LLP-008-000001340 | to | LLP-008-000001349 |
| LLP-008-000001352 | to | LLP-008-000001355 |
| LLP-008-000001358 | to | LLP-008-000001365 |
| LLP-008-000001367 | to | LLP-008-000001369 |
| LLP-008-000001376 | to | LLP-008-000001376 |
| LLP-008-000001378 | to | LLP-008-000001381 |
| LLP-008-000001383 | to | LLP-008-000001385 |
| LLP-008-000001388 | to | LLP-008-000001388 |
| LLP-008-000001392 | to | LLP-008-000001393 |
| LLP-008-000001396 | to | LLP-008-000001397 |
| LLP-008-000001399 | to | LLP-008-000001399 |
| LLP-008-000001401 | to | LLP-008-000001401 |
| LLP-008-000001404 | to | LLP-008-000001406 |
| LLP-008-000001410 | to | LLP-008-000001411 |
| LLP-008-000001413 | to | LLP-008-000001419 |
| LLP-008-000001421 | to | LLP-008-000001424 |
| LLP-008-000001426 | to | LLP-008-000001427 |
| LLP-008-000001429 | to | LLP-008-000001431 |
| LLP-008-000001434 | to | LLP-008-000001439 |

| | | |
|---|---|---|
| LLP-008-000001441 | to | LLP-008-000001441 |
| LLP-008-000001443 | to | LLP-008-000001447 |
| LLP-008-000001449 | to | LLP-008-000001449 |
| LLP-008-000001452 | to | LLP-008-000001453 |
| LLP-008-000001456 | to | LLP-008-000001459 |
| LLP-008-000001461 | to | LLP-008-000001461 |
| LLP-008-000001463 | to | LLP-008-000001466 |
| LLP-008-000001470 | to | LLP-008-000001471 |
| LLP-008-000001473 | to | LLP-008-000001474 |
| LLP-008-000001476 | to | LLP-008-000001487 |
| LLP-008-000001490 | to | LLP-008-000001492 |
| LLP-008-000001495 | to | LLP-008-000001495 |
| LLP-008-000001499 | to | LLP-008-000001499 |
| LLP-008-000001504 | to | LLP-008-000001504 |
| LLP-008-000001513 | to | LLP-008-000001514 |
| LLP-008-000001516 | to | LLP-008-000001525 |
| LLP-008-000001527 | to | LLP-008-000001528 |
| LLP-008-000001530 | to | LLP-008-000001533 |
| LLP-008-000001592 | to | LLP-008-000001597 |
| LLP-008-000001602 | to | LLP-008-000001603 |
| LLP-008-000001607 | to | LLP-008-000001612 |
| LLP-008-000001615 | to | LLP-008-000001615 |
| LLP-008-000001617 | to | LLP-008-000001617 |
| LLP-008-000001619 | to | LLP-008-000001624 |
| LLP-008-000001627 | to | LLP-008-000001627 |
| LLP-008-000001629 | to | LLP-008-000001629 |
| LLP-008-000001631 | to | LLP-008-000001631 |
| LLP-008-000001633 | to | LLP-008-000001636 |
| LLP-008-000001638 | to | LLP-008-000001639 |
| LLP-008-000001641 | to | LLP-008-000001644 |
| LLP-008-000001646 | to | LLP-008-000001653 |
| LLP-008-000001655 | to | LLP-008-000001660 |
| LLP-008-000001662 | to | LLP-008-000001666 |
| LLP-008-000001668 | to | LLP-008-000001668 |
| LLP-008-000001670 | to | LLP-008-000001680 |
| LLP-008-000001682 | to | LLP-008-000001684 |
| LLP-008-000001687 | to | LLP-008-000001704 |
| LLP-008-000001706 | to | LLP-008-000001706 |
| LLP-008-000001723 | to | LLP-008-000001723 |
| LLP-008-000001727 | to | LLP-008-000001733 |
| LLP-008-000001736 | to | LLP-008-000001758 |
| LLP-008-000001760 | to | LLP-008-000001766 |
| LLP-008-000001771 | to | LLP-008-000001772 |
| LLP-008-000001774 | to | LLP-008-000001777 |

| | | |
|---|---|---|
| LLP-008-000001780 | to | LLP-008-000001786 |
| LLP-008-000001790 | to | LLP-008-000001791 |
| LLP-008-000001809 | to | LLP-008-000001810 |
| LLP-008-000001812 | to | LLP-008-000001813 |
| LLP-008-000001815 | to | LLP-008-000001816 |
| LLP-008-000001822 | to | LLP-008-000001833 |
| LLP-008-000001838 | to | LLP-008-000001840 |
| LLP-008-000001842 | to | LLP-008-000001848 |
| LLP-008-000001851 | to | LLP-008-000001851 |
| LLP-008-000001854 | to | LLP-008-000001858 |
| LLP-008-000001860 | to | LLP-008-000001865 |
| LLP-008-000001867 | to | LLP-008-000001868 |
| LLP-008-000001873 | to | LLP-008-000001873 |
| LLP-008-000001884 | to | LLP-008-000001890 |
| LLP-008-000001892 | to | LLP-008-000001892 |
| LLP-008-000001894 | to | LLP-008-000001907 |
| LLP-008-000001912 | to | LLP-008-000001913 |
| LLP-008-000001915 | to | LLP-008-000001916 |
| LLP-008-000001921 | to | LLP-008-000001927 |
| LLP-008-000001930 | to | LLP-008-000001937 |
| LLP-008-000001941 | to | LLP-008-000001941 |
| LLP-008-000001953 | to | LLP-008-000001954 |
| LLP-008-000001956 | to | LLP-008-000001960 |
| LLP-008-000001962 | to | LLP-008-000001976 |
| LLP-008-000001978 | to | LLP-008-000001978 |
| LLP-008-000001980 | to | LLP-008-000001982 |
| LLP-008-000001984 | to | LLP-008-000001986 |
| LLP-008-000001989 | to | LLP-008-000001990 |
| LLP-008-000001993 | to | LLP-008-000002003 |
| LLP-008-000002006 | to | LLP-008-000002010 |
| LLP-008-000002013 | to | LLP-008-000002014 |
| LLP-008-000002022 | to | LLP-008-000002024 |
| LLP-008-000002026 | to | LLP-008-000002040 |
| LLP-008-000002042 | to | LLP-008-000002042 |
| LLP-008-000002044 | to | LLP-008-000002052 |
| LLP-008-000002054 | to | LLP-008-000002054 |
| LLP-008-000002056 | to | LLP-008-000002056 |
| LLP-008-000002058 | to | LLP-008-000002074 |
| LLP-008-000002076 | to | LLP-008-000002077 |
| LLP-008-000002079 | to | LLP-008-000002100 |
| LLP-008-000002102 | to | LLP-008-000002102 |
| LLP-008-000002105 | to | LLP-008-000002105 |
| LLP-008-000002108 | to | LLP-008-000002112 |
| LLP-008-000002115 | to | LLP-008-000002116 |

| | | |
|---|---|---|
| LLP-008-000002119 | to | LLP-008-000002131 |
| LLP-008-000002133 | to | LLP-008-000002133 |
| LLP-008-000002135 | to | LLP-008-000002143 |
| LLP-008-000002146 | to | LLP-008-000002152 |
| LLP-008-000002154 | to | LLP-008-000002155 |
| LLP-008-000002157 | to | LLP-008-000002157 |
| LLP-008-000002159 | to | LLP-008-000002159 |
| LLP-008-000002161 | to | LLP-008-000002161 |
| LLP-008-000002163 | to | LLP-008-000002163 |
| LLP-008-000002165 | to | LLP-008-000002165 |
| LLP-008-000002167 | to | LLP-008-000002175 |
| LLP-008-000002179 | to | LLP-008-000002179 |
| LLP-008-000002188 | to | LLP-008-000002188 |
| LLP-008-000002190 | to | LLP-008-000002190 |
| LLP-008-000002192 | to | LLP-008-000002203 |
| LLP-008-000002205 | to | LLP-008-000002207 |
| LLP-008-000002209 | to | LLP-008-000002212 |
| LLP-008-000002214 | to | LLP-008-000002220 |
| LLP-008-000002222 | to | LLP-008-000002224 |
| LLP-008-000002226 | to | LLP-008-000002231 |
| LLP-008-000002233 | to | LLP-008-000002233 |
| LLP-008-000002235 | to | LLP-008-000002240 |
| LLP-008-000002242 | to | LLP-008-000002248 |
| LLP-008-000002250 | to | LLP-008-000002251 |
| LLP-008-000002253 | to | LLP-008-000002255 |
| LLP-008-000002257 | to | LLP-008-000002263 |
| LLP-008-000002265 | to | LLP-008-000002268 |
| LLP-008-000002270 | to | LLP-008-000002272 |
| LLP-008-000002274 | to | LLP-008-000002276 |
| LLP-008-000002278 | to | LLP-008-000002281 |
| LLP-008-000002283 | to | LLP-008-000002283 |
| LLP-008-000002285 | to | LLP-008-000002285 |
| LLP-008-000002306 | to | LLP-008-000002314 |
| LLP-008-000002320 | to | LLP-008-000002342 |
| LLP-008-000002344 | to | LLP-008-000002348 |
| LLP-008-000002350 | to | LLP-008-000002351 |
| LLP-008-000002353 | to | LLP-008-000002358 |
| LLP-008-000002360 | to | LLP-008-000002361 |
| LLP-008-000002363 | to | LLP-008-000002380 |
| LLP-008-000002382 | to | LLP-008-000002382 |
| LLP-008-000002384 | to | LLP-008-000002402 |
| LLP-008-000002404 | to | LLP-008-000002409 |
| LLP-008-000002412 | to | LLP-008-000002420 |
| LLP-008-000002422 | to | LLP-008-000002422 |

| | | |
|---|---|---|
| LLP-008-000002424 | to | LLP-008-000002424 |
| LLP-008-000002426 | to | LLP-008-000002427 |
| LLP-008-000002429 | to | LLP-008-000002451 |
| LLP-008-000002453 | to | LLP-008-000002475 |
| LLP-008-000002478 | to | LLP-008-000002478 |
| LLP-008-000002483 | to | LLP-008-000002492 |
| LLP-008-000002496 | to | LLP-008-000002515 |
| LLP-008-000002518 | to | LLP-008-000002518 |
| LLP-008-000002520 | to | LLP-008-000002551 |
| LLP-008-000002561 | to | LLP-008-000002561 |
| LLP-008-000002564 | to | LLP-008-000002585 |
| LLP-008-000002588 | to | LLP-008-000002589 |
| LLP-008-000002591 | to | LLP-008-000002591 |
| LLP-008-000002593 | to | LLP-008-000002598 |
| LLP-008-000002600 | to | LLP-008-000002600 |
| LLP-008-000002606 | to | LLP-008-000002608 |
| LLP-008-000002610 | to | LLP-008-000002610 |
| LLP-008-000002619 | to | LLP-008-000002622 |
| LLP-008-000002626 | to | LLP-008-000002663 |
| LLP-008-000002667 | to | LLP-008-000002668 |
| LLP-008-000002675 | to | LLP-008-000002676 |
| LLP-008-000002679 | to | LLP-008-000002692 |
| LLP-008-000002694 | to | LLP-008-000002694 |
| LLP-008-000002697 | to | LLP-008-000002697 |
| LLP-008-000002700 | to | LLP-008-000002719 |
| LLP-008-000002721 | to | LLP-008-000002736 |
| LLP-008-000002738 | to | LLP-008-000002741 |
| LLP-008-000002743 | to | LLP-008-000002749 |
| LLP-008-000002751 | to | LLP-008-000002752 |
| LLP-008-000002756 | to | LLP-008-000002760 |
| LLP-008-000002762 | to | LLP-008-000002762 |
| LLP-008-000002765 | to | LLP-008-000002767 |
| LLP-008-000002769 | to | LLP-008-000002769 |
| LLP-008-000002771 | to | LLP-008-000002777 |
| LLP-008-000002779 | to | LLP-008-000002780 |
| LLP-008-000002782 | to | LLP-008-000002791 |
| LLP-008-000002794 | to | LLP-008-000002803 |
| LLP-008-000002805 | to | LLP-008-000002805 |
| LLP-008-000002807 | to | LLP-008-000002832 |
| LLP-008-000002836 | to | LLP-008-000002836 |
| LLP-008-000002838 | to | LLP-008-000002871 |
| LLP-008-000002873 | to | LLP-008-000002875 |
| LLP-008-000002879 | to | LLP-008-000002882 |
| LLP-008-000002885 | to | LLP-008-000002889 |

| | | |
|---|---|---|
| LLP-008-000002891 | to | LLP-008-000002913 |
| LLP-008-000002916 | to | LLP-008-000002920 |
| LLP-008-000002922 | to | LLP-008-000002931 |
| LLP-008-000002934 | to | LLP-008-000002935 |
| LLP-008-000002937 | to | LLP-008-000002937 |
| LLP-008-000002939 | to | LLP-008-000002948 |
| LLP-008-000002950 | to | LLP-008-000002976 |
| LLP-008-000002980 | to | LLP-008-000002987 |
| LLP-008-000002990 | to | LLP-008-000002997 |
| LLP-008-000002999 | to | LLP-008-000003013 |
| LLP-008-000003015 | to | LLP-008-000003021 |
| LLP-008-000003039 | to | LLP-008-000003051 |
| LLP-008-000003053 | to | LLP-008-000003055 |
| LLP-008-000003059 | to | LLP-008-000003064 |
| LLP-008-000003066 | to | LLP-008-000003078 |
| LLP-008-000003083 | to | LLP-008-000003097 |
| LLP-008-000003099 | to | LLP-008-000003102 |
| LLP-008-000003109 | to | LLP-008-000003122 |
| LLP-008-000003124 | to | LLP-008-000003140 |
| LLP-008-000003143 | to | LLP-008-000003143 |
| LLP-008-000003146 | to | LLP-008-000003146 |
| LLP-008-000003148 | to | LLP-008-000003150 |
| LLP-008-000003153 | to | LLP-008-000003161 |
| LLP-008-000003165 | to | LLP-008-000003165 |
| LLP-008-000003167 | to | LLP-008-000003170 |
| LLP-008-000003173 | to | LLP-008-000003176 |
| LLP-008-000003178 | to | LLP-008-000003178 |
| LLP-008-000003180 | to | LLP-008-000003180 |
| LLP-008-000003184 | to | LLP-008-000003189 |
| LLP-008-000003195 | to | LLP-008-000003196 |
| LLP-008-000003199 | to | LLP-008-000003208 |
| LLP-008-000003211 | to | LLP-008-000003222 |
| LLP-008-000003224 | to | LLP-008-000003224 |
| LLP-008-000003226 | to | LLP-008-000003226 |
| LLP-008-000003228 | to | LLP-008-000003228 |
| LLP-008-000003231 | to | LLP-008-000003231 |
| LLP-008-000003234 | to | LLP-008-000003253 |
| LLP-008-000003258 | to | LLP-008-000003260 |
| LLP-008-000003266 | to | LLP-008-000003272 |
| LLP-008-000003276 | to | LLP-008-000003277 |
| LLP-008-000003279 | to | LLP-008-000003281 |
| LLP-008-000003283 | to | LLP-008-000003283 |
| LLP-008-000003285 | to | LLP-008-000003285 |
| LLP-008-000003287 | to | LLP-008-000003290 |

| | | |
|---|---|---|
| LLP-008-000003293 | to | LLP-008-000003296 |
| LLP-008-000003302 | to | LLP-008-000003302 |
| LLP-008-000003304 | to | LLP-008-000003304 |
| LLP-008-000003306 | to | LLP-008-000003309 |
| LLP-008-000003311 | to | LLP-008-000003312 |
| LLP-008-000003315 | to | LLP-008-000003323 |
| LLP-008-000003327 | to | LLP-008-000003333 |
| LLP-008-000003336 | to | LLP-008-000003357 |
| LLP-008-000003359 | to | LLP-008-000003360 |
| LLP-008-000003362 | to | LLP-008-000003369 |
| LLP-008-000003373 | to | LLP-008-000003373 |
| LLP-008-000003375 | to | LLP-008-000003375 |
| LLP-008-000003377 | to | LLP-008-000003383 |
| LLP-008-000003395 | to | LLP-008-000003399 |
| LLP-008-000003402 | to | LLP-008-000003416 |
| LLP-008-000003419 | to | LLP-008-000003419 |
| LLP-008-000003431 | to | LLP-008-000003432 |
| LLP-008-000003437 | to | LLP-008-000003437 |
| LLP-008-000003439 | to | LLP-008-000003439 |
| LLP-008-000003444 | to | LLP-008-000003444 |
| LLP-008-000003447 | to | LLP-008-000003448 |
| LLP-008-000003451 | to | LLP-008-000003451 |
| LLP-008-000003456 | to | LLP-008-000003456 |
| LLP-008-000003458 | to | LLP-008-000003458 |
| LLP-008-000003464 | to | LLP-008-000003464 |
| LLP-008-000003466 | to | LLP-008-000003466 |
| LLP-008-000003472 | to | LLP-008-000003480 |
| LLP-008-000003482 | to | LLP-008-000003482 |
| LLP-008-000003484 | to | LLP-008-000003485 |
| LLP-008-000003488 | to | LLP-008-000003488 |
| LLP-008-000003490 | to | LLP-008-000003494 |
| LLP-008-000003508 | to | LLP-008-000003508 |
| LLP-008-000003510 | to | LLP-008-000003517 |
| LLP-008-000003520 | to | LLP-008-000003521 |
| LLP-008-000003524 | to | LLP-008-000003527 |
| LLP-008-000003530 | to | LLP-008-000003530 |
| LLP-008-000003533 | to | LLP-008-000003533 |
| LLP-008-000003539 | to | LLP-008-000003539 |
| LLP-008-000003542 | to | LLP-008-000003545 |
| LLP-008-000003560 | to | LLP-008-000003564 |
| LLP-008-000003566 | to | LLP-008-000003567 |
| LLP-008-000003571 | to | LLP-008-000003576 |
| LLP-008-000003579 | to | LLP-008-000003584 |
| LLP-008-000003588 | to | LLP-008-000003608 |

| | | |
|---|---|---|
| LLP-008-000003621 | to | LLP-008-000003642 |
| LLP-008-000003644 | to | LLP-008-000003646 |
| LLP-008-000003651 | to | LLP-008-000003655 |
| LLP-008-000003659 | to | LLP-008-000003674 |
| LLP-008-000003677 | to | LLP-008-000003682 |
| LLP-009-000000001 | to | LLP-009-000000027 |
| LLP-009-000000029 | to | LLP-009-000000036 |
| LLP-009-000000040 | to | LLP-009-000000042 |
| LLP-009-000000045 | to | LLP-009-000000047 |
| LLP-009-000000051 | to | LLP-009-000000052 |
| LLP-009-000000054 | to | LLP-009-000000054 |
| LLP-009-000000056 | to | LLP-009-000000056 |
| LLP-009-000000059 | to | LLP-009-000000064 |
| LLP-009-000000069 | to | LLP-009-000000070 |
| LLP-009-000000072 | to | LLP-009-000000073 |
| LLP-009-000000075 | to | LLP-009-000000076 |
| LLP-009-000000079 | to | LLP-009-000000080 |
| LLP-009-000000083 | to | LLP-009-000000085 |
| LLP-009-000000088 | to | LLP-009-000000094 |
| LLP-009-000000096 | to | LLP-009-000000097 |
| LLP-009-000000100 | to | LLP-009-000000101 |
| LLP-009-000000103 | to | LLP-009-000000105 |
| LLP-009-000000107 | to | LLP-009-000000111 |
| LLP-009-000000113 | to | LLP-009-000000115 |
| LLP-009-000000118 | to | LLP-009-000000123 |
| LLP-009-000000125 | to | LLP-009-000000125 |
| LLP-009-000000127 | to | LLP-009-000000130 |
| LLP-009-000000132 | to | LLP-009-000000133 |
| LLP-009-000000135 | to | LLP-009-000000136 |
| LLP-009-000000140 | to | LLP-009-000000141 |
| LLP-009-000000143 | to | LLP-009-000000144 |
| LLP-009-000000147 | to | LLP-009-000000148 |
| LLP-009-000000150 | to | LLP-009-000000150 |
| LLP-009-000000153 | to | LLP-009-000000156 |
| LLP-009-000000158 | to | LLP-009-000000159 |
| LLP-009-000000161 | to | LLP-009-000000169 |
| LLP-009-000000171 | to | LLP-009-000000172 |
| LLP-009-000000174 | to | LLP-009-000000176 |
| LLP-009-000000178 | to | LLP-009-000000181 |
| LLP-009-000000183 | to | LLP-009-000000183 |
| LLP-009-000000187 | to | LLP-009-000000189 |
| LLP-009-000000191 | to | LLP-009-000000194 |
| LLP-009-000000196 | to | LLP-009-000000197 |
| LLP-009-000000199 | to | LLP-009-000000202 |

| | | |
|---|---|---|
| LLP-009-000000204 | to | LLP-009-000000205 |
| LLP-009-000000208 | to | LLP-009-000000216 |
| LLP-009-000000218 | to | LLP-009-000000223 |
| LLP-009-000000229 | to | LLP-009-000000231 |
| LLP-009-000000233 | to | LLP-009-000000240 |
| LLP-009-000000243 | to | LLP-009-000000243 |
| LLP-009-000000245 | to | LLP-009-000000247 |
| LLP-009-000000252 | to | LLP-009-000000252 |
| LLP-009-000000254 | to | LLP-009-000000255 |
| LLP-009-000000257 | to | LLP-009-000000257 |
| LLP-009-000000259 | to | LLP-009-000000262 |
| LLP-009-000000265 | to | LLP-009-000000265 |
| LLP-009-000000267 | to | LLP-009-000000267 |
| LLP-009-000000269 | to | LLP-009-000000269 |
| LLP-009-000000272 | to | LLP-009-000000272 |
| LLP-009-000000274 | to | LLP-009-000000275 |
| LLP-009-000000277 | to | LLP-009-000000278 |
| LLP-009-000000280 | to | LLP-009-000000281 |
| LLP-009-000000287 | to | LLP-009-000000288 |
| LLP-009-000000290 | to | LLP-009-000000303 |
| LLP-009-000000307 | to | LLP-009-000000309 |
| LLP-009-000000315 | to | LLP-009-000000317 |
| LLP-009-000000320 | to | LLP-009-000000320 |
| LLP-009-000000322 | to | LLP-009-000000322 |
| LLP-009-000000332 | to | LLP-009-000000343 |
| LLP-009-000000345 | to | LLP-009-000000353 |
| LLP-009-000000358 | to | LLP-009-000000358 |
| LLP-009-000000360 | to | LLP-009-000000360 |
| LLP-009-000000364 | to | LLP-009-000000366 |
| LLP-009-000000368 | to | LLP-009-000000369 |
| LLP-009-000000371 | to | LLP-009-000000371 |
| LLP-009-000000373 | to | LLP-009-000000374 |
| LLP-009-000000378 | to | LLP-009-000000380 |
| LLP-009-000000385 | to | LLP-009-000000386 |
| LLP-009-000000388 | to | LLP-009-000000394 |
| LLP-009-000000396 | to | LLP-009-000000396 |
| LLP-009-000000398 | to | LLP-009-000000398 |
| LLP-009-000000401 | to | LLP-009-000000402 |
| LLP-009-000000406 | to | LLP-009-000000408 |
| LLP-009-000000410 | to | LLP-009-000000413 |
| LLP-009-000000416 | to | LLP-009-000000416 |
| LLP-009-000000421 | to | LLP-009-000000424 |
| LLP-009-000000429 | to | LLP-009-000000430 |
| LLP-009-000000433 | to | LLP-009-000000436 |

| | | |
|---|---|---|
| LLP-009-000000438 | to | LLP-009-000000439 |
| LLP-009-000000441 | to | LLP-009-000000442 |
| LLP-009-000000444 | to | LLP-009-000000446 |
| LLP-009-000000448 | to | LLP-009-000000450 |
| LLP-009-000000453 | to | LLP-009-000000453 |
| LLP-009-000000456 | to | LLP-009-000000461 |
| LLP-009-000000464 | to | LLP-009-000000465 |
| LLP-009-000000467 | to | LLP-009-000000474 |
| LLP-009-000000477 | to | LLP-009-000000477 |
| LLP-009-000000479 | to | LLP-009-000000480 |
| LLP-009-000000483 | to | LLP-009-000000486 |
| LLP-009-000000489 | to | LLP-009-000000490 |
| LLP-009-000000495 | to | LLP-009-000000499 |
| LLP-009-000000503 | to | LLP-009-000000507 |
| LLP-009-000000515 | to | LLP-009-000000517 |
| LLP-009-000000519 | to | LLP-009-000000521 |
| LLP-009-000000523 | to | LLP-009-000000523 |
| LLP-009-000000525 | to | LLP-009-000000535 |
| LLP-009-000000537 | to | LLP-009-000000537 |
| LLP-009-000000539 | to | LLP-009-000000539 |
| LLP-009-000000541 | to | LLP-009-000000542 |
| LLP-009-000000544 | to | LLP-009-000000545 |
| LLP-009-000000547 | to | LLP-009-000000555 |
| LLP-009-000000557 | to | LLP-009-000000560 |
| LLP-009-000000562 | to | LLP-009-000000562 |
| LLP-009-000000566 | to | LLP-009-000000570 |
| LLP-009-000000572 | to | LLP-009-000000573 |
| LLP-009-000000577 | to | LLP-009-000000578 |
| LLP-009-000000586 | to | LLP-009-000000593 |
| LLP-009-000000597 | to | LLP-009-000000603 |
| LLP-009-000000609 | to | LLP-009-000000609 |
| LLP-009-000000614 | to | LLP-009-000000616 |
| LLP-009-000000621 | to | LLP-009-000000623 |
| LLP-009-000000629 | to | LLP-009-000000629 |
| LLP-009-000000633 | to | LLP-009-000000633 |
| LLP-009-000000635 | to | LLP-009-000000635 |
| LLP-009-000000639 | to | LLP-009-000000640 |
| LLP-009-000000642 | to | LLP-009-000000642 |
| LLP-009-000000646 | to | LLP-009-000000646 |
| LLP-009-000000649 | to | LLP-009-000000650 |
| LLP-009-000000652 | to | LLP-009-000000652 |
| LLP-009-000000654 | to | LLP-009-000000656 |
| LLP-009-000000658 | to | LLP-009-000000658 |
| LLP-009-000000660 | to | LLP-009-000000660 |

| | | |
|---|---|---|
| LLP-009-000000672 | to | LLP-009-000000672 |
| LLP-009-000000677 | to | LLP-009-000000677 |
| LLP-009-000000685 | to | LLP-009-000000685 |
| LLP-009-000000687 | to | LLP-009-000000690 |
| LLP-009-000000692 | to | LLP-009-000000692 |
| LLP-009-000000694 | to | LLP-009-000000698 |
| LLP-009-000000700 | to | LLP-009-000000702 |
| LLP-009-000000704 | to | LLP-009-000000704 |
| LLP-009-000000709 | to | LLP-009-000000709 |
| LLP-009-000000711 | to | LLP-009-000000712 |
| LLP-009-000000714 | to | LLP-009-000000715 |
| LLP-009-000000718 | to | LLP-009-000000719 |
| LLP-009-000000723 | to | LLP-009-000000728 |
| LLP-009-000000731 | to | LLP-009-000000748 |
| LLP-009-000000751 | to | LLP-009-000000752 |
| LLP-009-000000755 | to | LLP-009-000000755 |
| LLP-009-000000757 | to | LLP-009-000000757 |
| LLP-009-000000759 | to | LLP-009-000000769 |
| LLP-009-000000771 | to | LLP-009-000000782 |
| LLP-009-000000784 | to | LLP-009-000000802 |
| LLP-009-000000804 | to | LLP-009-000000809 |
| LLP-009-000000814 | to | LLP-009-000000814 |
| LLP-009-000000817 | to | LLP-009-000000821 |
| LLP-009-000000824 | to | LLP-009-000000824 |
| LLP-009-000000829 | to | LLP-009-000000830 |
| LLP-009-000000833 | to | LLP-009-000000833 |
| LLP-009-000000835 | to | LLP-009-000000838 |
| LLP-009-000000843 | to | LLP-009-000000844 |
| LLP-009-000000846 | to | LLP-009-000000850 |
| LLP-009-000000853 | to | LLP-009-000000854 |
| LLP-009-000000860 | to | LLP-009-000000860 |
| LLP-009-000000865 | to | LLP-009-000000866 |
| LLP-009-000000870 | to | LLP-009-000000878 |
| LLP-009-000000881 | to | LLP-009-000000881 |
| LLP-009-000000883 | to | LLP-009-000000886 |
| LLP-009-000000888 | to | LLP-009-000000894 |
| LLP-009-000000896 | to | LLP-009-000000901 |
| LLP-009-000000904 | to | LLP-009-000000904 |
| LLP-009-000000908 | to | LLP-009-000000908 |
| LLP-009-000000910 | to | LLP-009-000000910 |
| LLP-009-000000912 | to | LLP-009-000000913 |
| LLP-009-000000915 | to | LLP-009-000000915 |
| LLP-009-000000917 | to | LLP-009-000000918 |
| LLP-009-000000921 | to | LLP-009-000000921 |

| | | |
|---|---|---|
| LLP-009-000000924 | to | LLP-009-000000924 |
| LLP-009-000000927 | to | LLP-009-000000927 |
| LLP-009-000000930 | to | LLP-009-000000932 |
| LLP-009-000000935 | to | LLP-009-000000935 |
| LLP-009-000000941 | to | LLP-009-000000945 |
| LLP-009-000000947 | to | LLP-009-000000952 |
| LLP-009-000000954 | to | LLP-009-000000954 |
| LLP-009-000000956 | to | LLP-009-000000957 |
| LLP-009-000000959 | to | LLP-009-000000963 |
| LLP-009-000000965 | to | LLP-009-000000967 |
| LLP-009-000000969 | to | LLP-009-000000969 |
| LLP-009-000000971 | to | LLP-009-000000977 |
| LLP-009-000000979 | to | LLP-009-000000979 |
| LLP-009-000000981 | to | LLP-009-000001000 |
| LLP-009-000001002 | to | LLP-009-000001002 |
| LLP-009-000001005 | to | LLP-009-000001014 |
| LLP-009-000001016 | to | LLP-009-000001016 |
| LLP-009-000001019 | to | LLP-009-000001019 |
| LLP-009-000001023 | to | LLP-009-000001027 |
| LLP-009-000001029 | to | LLP-009-000001029 |
| LLP-009-000001031 | to | LLP-009-000001036 |
| LLP-009-000001040 | to | LLP-009-000001040 |
| LLP-009-000001044 | to | LLP-009-000001045 |
| LLP-009-000001048 | to | LLP-009-000001049 |
| LLP-009-000001051 | to | LLP-009-000001054 |
| LLP-009-000001056 | to | LLP-009-000001058 |
| LLP-009-000001061 | to | LLP-009-000001061 |
| LLP-009-000001063 | to | LLP-009-000001064 |
| LLP-009-000001066 | to | LLP-009-000001068 |
| LLP-009-000001071 | to | LLP-009-000001072 |
| LLP-009-000001074 | to | LLP-009-000001078 |
| LLP-009-000001083 | to | LLP-009-000001089 |
| LLP-009-000001091 | to | LLP-009-000001092 |
| LLP-009-000001094 | to | LLP-009-000001094 |
| LLP-009-000001096 | to | LLP-009-000001096 |
| LLP-009-000001100 | to | LLP-009-000001100 |
| LLP-009-000001105 | to | LLP-009-000001107 |
| LLP-009-000001110 | to | LLP-009-000001111 |
| LLP-009-000001113 | to | LLP-009-000001114 |
| LLP-009-000001116 | to | LLP-009-000001118 |
| LLP-009-000001120 | to | LLP-009-000001120 |
| LLP-009-000001127 | to | LLP-009-000001127 |
| LLP-009-000001131 | to | LLP-009-000001136 |
| LLP-009-000001138 | to | LLP-009-000001142 |

| | | |
|---|---|---|
| LLP-009-000001148 | to | LLP-009-000001148 |
| LLP-009-000001150 | to | LLP-009-000001150 |
| LLP-009-000001152 | to | LLP-009-000001152 |
| LLP-009-000001154 | to | LLP-009-000001154 |
| LLP-009-000001156 | to | LLP-009-000001164 |
| LLP-009-000001166 | to | LLP-009-000001172 |
| LLP-009-000001176 | to | LLP-009-000001176 |
| LLP-009-000001178 | to | LLP-009-000001179 |
| LLP-009-000001183 | to | LLP-009-000001183 |
| LLP-009-000001187 | to | LLP-009-000001188 |
| LLP-009-000001190 | to | LLP-009-000001191 |
| LLP-009-000001193 | to | LLP-009-000001193 |
| LLP-009-000001197 | to | LLP-009-000001200 |
| LLP-009-000001203 | to | LLP-009-000001203 |
| LLP-009-000001208 | to | LLP-009-000001212 |
| LLP-009-000001214 | to | LLP-009-000001215 |
| LLP-009-000001221 | to | LLP-009-000001221 |
| LLP-009-000001223 | to | LLP-009-000001224 |
| LLP-009-000001231 | to | LLP-009-000001234 |
| LLP-009-000001236 | to | LLP-009-000001238 |
| LLP-009-000001240 | to | LLP-009-000001240 |
| LLP-009-000001243 | to | LLP-009-000001243 |
| LLP-009-000001246 | to | LLP-009-000001246 |
| LLP-009-000001250 | to | LLP-009-000001254 |
| LLP-009-000001256 | to | LLP-009-000001258 |
| LLP-009-000001260 | to | LLP-009-000001260 |
| LLP-009-000001262 | to | LLP-009-000001264 |
| LLP-009-000001266 | to | LLP-009-000001267 |
| LLP-009-000001269 | to | LLP-009-000001282 |
| LLP-009-000001284 | to | LLP-009-000001284 |
| LLP-009-000001286 | to | LLP-009-000001291 |
| LLP-009-000001293 | to | LLP-009-000001304 |
| LLP-009-000001306 | to | LLP-009-000001307 |
| LLP-009-000001310 | to | LLP-009-000001310 |
| LLP-009-000001312 | to | LLP-009-000001312 |
| LLP-009-000001314 | to | LLP-009-000001315 |
| LLP-009-000001317 | to | LLP-009-000001318 |
| LLP-009-000001320 | to | LLP-009-000001339 |
| LLP-009-000001346 | to | LLP-009-000001347 |
| LLP-009-000001352 | to | LLP-009-000001353 |
| LLP-009-000001355 | to | LLP-009-000001356 |
| LLP-009-000001361 | to | LLP-009-000001361 |
| LLP-009-000001363 | to | LLP-009-000001367 |
| LLP-009-000001370 | to | LLP-009-000001431 |

| | | |
|---|---|---|
| LLP-009-000001433 | to | LLP-009-000001434 |
| LLP-009-000001436 | to | LLP-009-000001436 |
| LLP-009-000001440 | to | LLP-009-000001440 |
| LLP-009-000001442 | to | LLP-009-000001447 |
| LLP-009-000001450 | to | LLP-009-000001451 |
| LLP-009-000001453 | to | LLP-009-000001455 |
| LLP-009-000001457 | to | LLP-009-000001465 |
| LLP-009-000001467 | to | LLP-009-000001468 |
| LLP-009-000001470 | to | LLP-009-000001471 |
| LLP-009-000001474 | to | LLP-009-000001481 |
| LLP-009-000001486 | to | LLP-009-000001486 |
| LLP-009-000001488 | to | LLP-009-000001496 |
| LLP-009-000001498 | to | LLP-009-000001507 |
| LLP-009-000001510 | to | LLP-009-000001512 |
| LLP-009-000001515 | to | LLP-009-000001517 |
| LLP-009-000001519 | to | LLP-009-000001520 |
| LLP-009-000001523 | to | LLP-009-000001525 |
| LLP-009-000001527 | to | LLP-009-000001531 |
| LLP-009-000001535 | to | LLP-009-000001535 |
| LLP-009-000001537 | to | LLP-009-000001545 |
| LLP-009-000001548 | to | LLP-009-000001548 |
| LLP-009-000001550 | to | LLP-009-000001550 |
| LLP-009-000001552 | to | LLP-009-000001555 |
| LLP-009-000001557 | to | LLP-009-000001557 |
| LLP-009-000001559 | to | LLP-009-000001559 |
| LLP-009-000001562 | to | LLP-009-000001565 |
| LLP-009-000001567 | to | LLP-009-000001578 |
| LLP-009-000001580 | to | LLP-009-000001598 |
| LLP-009-000001601 | to | LLP-009-000001603 |
| LLP-009-000001605 | to | LLP-009-000001618 |
| LLP-009-000001620 | to | LLP-009-000001633 |
| LLP-009-000001635 | to | LLP-009-000001636 |
| LLP-009-000001638 | to | LLP-009-000001638 |
| LLP-009-000001640 | to | LLP-009-000001645 |
| LLP-009-000001647 | to | LLP-009-000001655 |
| LLP-009-000001657 | to | LLP-009-000001658 |
| LLP-009-000001660 | to | LLP-009-000001693 |
| LLP-009-000001695 | to | LLP-009-000001696 |
| LLP-009-000001698 | to | LLP-009-000001702 |
| LLP-009-000001704 | to | LLP-009-000001733 |
| LLP-009-000001735 | to | LLP-009-000001764 |
| LLP-009-000001766 | to | LLP-009-000001766 |
| LLP-009-000001769 | to | LLP-009-000001777 |
| LLP-009-000001779 | to | LLP-009-000001782 |

| | | |
|---|---|---|
| LLP-009-000001784 | to | LLP-009-000001784 |
| LLP-009-000001786 | to | LLP-009-000001786 |
| LLP-009-000001788 | to | LLP-009-000001823 |
| LLP-009-000001825 | to | LLP-009-000001825 |
| LLP-009-000001827 | to | LLP-009-000001831 |
| LLP-009-000001833 | to | LLP-009-000001836 |
| LLP-009-000001838 | to | LLP-009-000001841 |
| LLP-009-000001843 | to | LLP-009-000001845 |
| LLP-009-000001847 | to | LLP-009-000001849 |
| LLP-009-000001852 | to | LLP-009-000001854 |
| LLP-009-000001856 | to | LLP-009-000001859 |
| LLP-009-000001863 | to | LLP-009-000001863 |
| LLP-009-000001865 | to | LLP-009-000001868 |
| LLP-009-000001870 | to | LLP-009-000001877 |
| LLP-009-000001879 | to | LLP-009-000001894 |
| LLP-009-000001896 | to | LLP-009-000001922 |
| LLP-009-000001924 | to | LLP-009-000001963 |
| LLP-009-000001965 | to | LLP-009-000001985 |
| LLP-009-000001987 | to | LLP-009-000002005 |
| LLP-009-000002008 | to | LLP-009-000002008 |
| LLP-009-000002010 | to | LLP-009-000002012 |
| LLP-009-000002014 | to | LLP-009-000002017 |
| LLP-009-000002019 | to | LLP-009-000002021 |
| LLP-009-000002023 | to | LLP-009-000002026 |
| LLP-009-000002034 | to | LLP-009-000002041 |
| LLP-009-000002043 | to | LLP-009-000002064 |
| LLP-009-000002066 | to | LLP-009-000002073 |
| LLP-009-000002076 | to | LLP-009-000002095 |
| LLP-009-000002097 | to | LLP-009-000002099 |
| LLP-009-000002101 | to | LLP-009-000002103 |
| LLP-009-000002105 | to | LLP-009-000002127 |
| LLP-009-000002130 | to | LLP-009-000002131 |
| LLP-009-000002133 | to | LLP-009-000002134 |
| LLP-009-000002136 | to | LLP-009-000002141 |
| LLP-009-000002144 | to | LLP-009-000002144 |
| LLP-009-000002146 | to | LLP-009-000002150 |
| LLP-009-000002153 | to | LLP-009-000002159 |
| LLP-009-000002161 | to | LLP-009-000002164 |
| LLP-009-000002168 | to | LLP-009-000002169 |
| LLP-009-000002172 | to | LLP-009-000002177 |
| LLP-009-000002179 | to | LLP-009-000002179 |
| LLP-009-000002182 | to | LLP-009-000002184 |
| LLP-009-000002188 | to | LLP-009-000002191 |
| LLP-009-000002194 | to | LLP-009-000002203 |

| | | |
|---|---|---|
| LLP-009-000002205 | to | LLP-009-000002205 |
| LLP-009-000002207 | to | LLP-009-000002208 |
| LLP-009-000002210 | to | LLP-009-000002218 |
| LLP-009-000002221 | to | LLP-009-000002221 |
| LLP-009-000002223 | to | LLP-009-000002225 |
| LLP-009-000002227 | to | LLP-009-000002234 |
| LLP-009-000002237 | to | LLP-009-000002237 |
| LLP-009-000002239 | to | LLP-009-000002242 |
| LLP-009-000002247 | to | LLP-009-000002251 |
| LLP-009-000002253 | to | LLP-009-000002253 |
| LLP-009-000002255 | to | LLP-009-000002255 |
| LLP-009-000002257 | to | LLP-009-000002259 |
| LLP-009-000002261 | to | LLP-009-000002261 |
| LLP-009-000002263 | to | LLP-009-000002263 |
| LLP-009-000002266 | to | LLP-009-000002266 |
| LLP-009-000002268 | to | LLP-009-000002274 |
| LLP-009-000002276 | to | LLP-009-000002278 |
| LLP-009-000002280 | to | LLP-009-000002281 |
| LLP-009-000002283 | to | LLP-009-000002287 |
| LLP-009-000002289 | to | LLP-009-000002294 |
| LLP-009-000002296 | to | LLP-009-000002296 |
| LLP-009-000002302 | to | LLP-009-000002302 |
| LLP-009-000002305 | to | LLP-009-000002307 |
| LLP-009-000002309 | to | LLP-009-000002321 |
| LLP-009-000002324 | to | LLP-009-000002341 |
| LLP-009-000002344 | to | LLP-009-000002345 |
| LLP-009-000002347 | to | LLP-009-000002350 |
| LLP-009-000002352 | to | LLP-009-000002356 |
| LLP-009-000002358 | to | LLP-009-000002368 |
| LLP-009-000002370 | to | LLP-009-000002370 |
| LLP-009-000002372 | to | LLP-009-000002381 |
| LLP-009-000002383 | to | LLP-009-000002386 |
| LLP-009-000002388 | to | LLP-009-000002388 |
| LLP-009-000002391 | to | LLP-009-000002392 |
| LLP-009-000002394 | to | LLP-009-000002395 |
| LLP-009-000002397 | to | LLP-009-000002398 |
| LLP-009-000002400 | to | LLP-009-000002402 |
| LLP-009-000002405 | to | LLP-009-000002405 |
| LLP-009-000002407 | to | LLP-009-000002409 |
| LLP-009-000002412 | to | LLP-009-000002416 |
| LLP-009-000002418 | to | LLP-009-000002461 |
| LLP-009-000002463 | to | LLP-009-000002469 |
| LLP-009-000002471 | to | LLP-009-000002488 |
| LLP-009-000002490 | to | LLP-009-000002490 |

| LLP-009-000002492 | to | LLP-009-000002498 |
|---|---|---|
| LLP-009-000002500 | to | LLP-009-000002534 |
| LLP-009-000002542 | to | LLP-009-000002544 |
| LLP-009-000002547 | to | LLP-009-000002547 |
| LLP-009-000002549 | to | LLP-009-000002549 |
| LLP-009-000002551 | to | LLP-009-000002554 |
| LLP-009-000002556 | to | LLP-009-000002557 |
| LLP-009-000002559 | to | LLP-009-000002560 |
| LLP-009-000002562 | to | LLP-009-000002562 |
| LLP-009-000002565 | to | LLP-009-000002565 |
| LLP-009-000002567 | to | LLP-009-000002569 |
| LLP-009-000002571 | to | LLP-009-000002574 |
| LLP-009-000002577 | to | LLP-009-000002582 |
| LLP-009-000002584 | to | LLP-009-000002603 |
| LLP-009-000002605 | to | LLP-009-000002605 |
| LLP-009-000002607 | to | LLP-009-000002615 |
| LLP-009-000002617 | to | LLP-009-000002645 |
| LLP-009-000002647 | to | LLP-009-000002662 |
| LLP-009-000002664 | to | LLP-009-000002667 |
| LLP-009-000002669 | to | LLP-009-000002680 |
| LLP-009-000002682 | to | LLP-009-000002683 |
| LLP-009-000002685 | to | LLP-009-000002685 |
| LLP-009-000002687 | to | LLP-009-000002708 |
| LLP-009-000002711 | to | LLP-009-000002713 |
| LLP-009-000002715 | to | LLP-009-000002739 |
| LLP-009-000002743 | to | LLP-009-000002748 |
| LLP-009-000002751 | to | LLP-009-000002752 |
| LLP-009-000002754 | to | LLP-009-000002755 |
| LLP-009-000002757 | to | LLP-009-000002760 |
| LLP-009-000002762 | to | LLP-009-000002762 |
| LLP-009-000002764 | to | LLP-009-000002765 |
| LLP-009-000002769 | to | LLP-009-000002769 |
| LLP-009-000002771 | to | LLP-009-000002781 |
| LLP-009-000002784 | to | LLP-009-000002785 |
| LLP-009-000002788 | to | LLP-009-000002788 |
| LLP-009-000002792 | to | LLP-009-000002792 |
| LLP-009-000002794 | to | LLP-009-000002797 |
| LLP-009-000002801 | to | LLP-009-000002803 |
| LLP-009-000002805 | to | LLP-009-000002806 |
| LLP-009-000002808 | to | LLP-009-000002808 |
| LLP-009-000002810 | to | LLP-009-000002812 |
| LLP-009-000002814 | to | LLP-009-000002814 |
| LLP-009-000002816 | to | LLP-009-000002816 |
| LLP-009-000002822 | to | LLP-009-000002823 |

| | | |
|---|---|---|
| LLP-009-000002825 | to | LLP-009-000002829 |
| LLP-009-000002831 | to | LLP-009-000002833 |
| LLP-009-000002836 | to | LLP-009-000002837 |
| LLP-009-000002839 | to | LLP-009-000002839 |
| LLP-009-000002841 | to | LLP-009-000002845 |
| LLP-009-000002851 | to | LLP-009-000002860 |
| LLP-009-000002862 | to | LLP-009-000002867 |
| LLP-009-000002870 | to | LLP-009-000002871 |
| LLP-009-000002874 | to | LLP-009-000002876 |
| LLP-009-000002879 | to | LLP-009-000002879 |
| LLP-009-000002882 | to | LLP-009-000002885 |
| LLP-009-000002887 | to | LLP-009-000002894 |
| LLP-009-000002896 | to | LLP-009-000002905 |
| LLP-009-000002907 | to | LLP-009-000002907 |
| LLP-009-000002910 | to | LLP-009-000002917 |
| LLP-009-000002920 | to | LLP-009-000002920 |
| LLP-009-000002923 | to | LLP-009-000002928 |
| LLP-009-000002932 | to | LLP-009-000002938 |
| LLP-009-000002941 | to | LLP-009-000002941 |
| LLP-009-000002947 | to | LLP-009-000002949 |
| LLP-009-000002952 | to | LLP-009-000002956 |
| LLP-009-000002958 | to | LLP-009-000002958 |
| LLP-009-000002960 | to | LLP-009-000002964 |
| LLP-009-000002967 | to | LLP-009-000002968 |
| LLP-009-000002970 | to | LLP-009-000002970 |
| LLP-009-000002972 | to | LLP-009-000002972 |
| LLP-009-000002976 | to | LLP-009-000002979 |
| LLP-009-000002981 | to | LLP-009-000002983 |
| LLP-009-000002985 | to | LLP-009-000003016 |
| LLP-009-000003018 | to | LLP-009-000003072 |
| LLP-009-000003074 | to | LLP-009-000003082 |
| LLP-009-000003085 | to | LLP-009-000003091 |
| LLP-009-000003093 | to | LLP-009-000003105 |
| LLP-009-000003107 | to | LLP-009-000003109 |
| LLP-009-000003111 | to | LLP-009-000003113 |
| LLP-009-000003115 | to | LLP-009-000003121 |
| LLP-009-000003123 | to | LLP-009-000003133 |
| LLP-009-000003135 | to | LLP-009-000003135 |
| LLP-009-000003137 | to | LLP-009-000003144 |
| LLP-009-000003146 | to | LLP-009-000003168 |
| LLP-009-000003170 | to | LLP-009-000003203 |
| LLP-009-000003206 | to | LLP-009-000003214 |
| LLP-009-000003216 | to | LLP-009-000003220 |
| LLP-009-000003222 | to | LLP-009-000003222 |

| | | |
|---|---|---|
| LLP-009-000003224 | to | LLP-009-000003226 |
| LLP-009-000003228 | to | LLP-009-000003228 |
| LLP-009-000003230 | to | LLP-009-000003231 |
| LLP-009-000003233 | to | LLP-009-000003235 |
| LLP-009-000003238 | to | LLP-009-000003264 |
| LLP-009-000003266 | to | LLP-009-000003288 |
| LLP-009-000003290 | to | LLP-009-000003293 |
| LLP-009-000003295 | to | LLP-009-000003295 |
| LLP-009-000003297 | to | LLP-009-000003302 |
| LLP-009-000003304 | to | LLP-009-000003308 |
| LLP-009-000003311 | to | LLP-009-000003322 |
| LLP-009-000003324 | to | LLP-009-000003324 |
| LLP-009-000003327 | to | LLP-009-000003329 |
| LLP-009-000003331 | to | LLP-009-000003338 |
| LLP-009-000003340 | to | LLP-009-000003345 |
| LLP-009-000003347 | to | LLP-009-000003356 |
| LLP-009-000003358 | to | LLP-009-000003360 |
| LLP-009-000003362 | to | LLP-009-000003369 |
| LLP-009-000003376 | to | LLP-009-000003376 |
| LLP-009-000003378 | to | LLP-009-000003378 |
| LLP-009-000003380 | to | LLP-009-000003380 |
| LLP-009-000003382 | to | LLP-009-000003391 |
| LLP-009-000003393 | to | LLP-009-000003399 |
| LLP-009-000003402 | to | LLP-009-000003405 |
| LLP-009-000003408 | to | LLP-009-000003412 |
| LLP-009-000003415 | to | LLP-009-000003415 |
| LLP-009-000003421 | to | LLP-009-000003423 |
| LLP-009-000003427 | to | LLP-009-000003430 |
| LLP-009-000003433 | to | LLP-009-000003433 |
| LLP-009-000003435 | to | LLP-009-000003435 |
| LLP-009-000003437 | to | LLP-009-000003445 |
| LLP-009-000003447 | to | LLP-009-000003452 |
| LLP-009-000003454 | to | LLP-009-000003455 |
| LLP-009-000003458 | to | LLP-009-000003467 |
| LLP-009-000003469 | to | LLP-009-000003475 |
| LLP-009-000003477 | to | LLP-009-000003489 |
| LLP-009-000003493 | to | LLP-009-000003505 |
| LLP-009-000003507 | to | LLP-009-000003507 |
| LLP-009-000003509 | to | LLP-009-000003516 |
| LLP-009-000003519 | to | LLP-009-000003529 |
| LLP-009-000003532 | to | LLP-009-000003536 |
| LLP-009-000003539 | to | LLP-009-000003541 |
| LLP-009-000003545 | to | LLP-009-000003547 |
| LLP-009-000003549 | to | LLP-009-000003550 |

| | | |
|---|---|---|
| LLP-009-000003552 | to | LLP-009-000003568 |
| LLP-009-000003570 | to | LLP-009-000003575 |
| LLP-009-000003584 | to | LLP-009-000003588 |
| LLP-009-000003593 | to | LLP-009-000003593 |
| LLP-009-000003595 | to | LLP-009-000003620 |
| LLP-009-000003622 | to | LLP-009-000003623 |
| LLP-009-000003647 | to | LLP-009-000003654 |
| LLP-009-000003657 | to | LLP-009-000003657 |
| LLP-009-000003661 | to | LLP-009-000003669 |
| LLP-009-000003671 | to | LLP-009-000003674 |
| LLP-009-000003679 | to | LLP-009-000003684 |
| LLP-009-000003689 | to | LLP-009-000003701 |
| LLP-009-000003711 | to | LLP-009-000003711 |
| LLP-009-000003713 | to | LLP-009-000003714 |
| LLP-009-000003716 | to | LLP-009-000003719 |
| LLP-009-000003726 | to | LLP-009-000003727 |
| LLP-009-000003730 | to | LLP-009-000003735 |
| LLP-009-000003737 | to | LLP-009-000003747 |
| LLP-009-000003752 | to | LLP-009-000003757 |
| LLP-009-000003762 | to | LLP-009-000003777 |
| LLP-009-000003779 | to | LLP-009-000003779 |
| LLP-009-000003785 | to | LLP-009-000003787 |
| LLP-009-000003792 | to | LLP-009-000003794 |
| LLP-009-000003798 | to | LLP-009-000003804 |
| LLP-009-000003807 | to | LLP-009-000003810 |
| LLP-009-000003814 | to | LLP-009-000003815 |
| LLP-009-000003818 | to | LLP-009-000003831 |
| LLP-009-000003833 | to | LLP-009-000003843 |
| LLP-009-000003845 | to | LLP-009-000003845 |
| LLP-009-000003848 | to | LLP-009-000003854 |
| LLP-009-000003857 | to | LLP-009-000003857 |
| LLP-009-000003861 | to | LLP-009-000003866 |
| LLP-009-000003869 | to | LLP-009-000003871 |
| LLP-009-000003879 | to | LLP-009-000003892 |
| LLP-009-000003894 | to | LLP-009-000003897 |
| LLP-009-000003900 | to | LLP-009-000003912 |
| LLP-009-000003915 | to | LLP-009-000003918 |
| LLP-009-000003920 | to | LLP-009-000003922 |
| LLP-009-000003924 | to | LLP-009-000003925 |
| LLP-009-000003928 | to | LLP-009-000003929 |
| LLP-009-000003931 | to | LLP-009-000003942 |
| LLP-009-000003944 | to | LLP-009-000003944 |
| LLP-009-000003946 | to | LLP-009-000003949 |
| LLP-009-000003951 | to | LLP-009-000003959 |

| | | |
|---|---|---|
| LLP-009-000003962 | to | LLP-009-000003962 |
| LLP-009-000003964 | to | LLP-009-000003966 |
| LLP-009-000003971 | to | LLP-009-000003988 |
| LLP-009-000003990 | to | LLP-009-000003990 |
| LLP-009-000003996 | to | LLP-009-000004024 |
| LLP-009-000004026 | to | LLP-009-000004033 |
| LLP-009-000004035 | to | LLP-009-000004037 |
| LLP-009-000004039 | to | LLP-009-000004045 |
| LLP-009-000004047 | to | LLP-009-000004047 |
| LLP-009-000004051 | to | LLP-009-000004055 |
| LLP-009-000004059 | to | LLP-009-000004059 |
| LLP-009-000004065 | to | LLP-009-000004065 |
| LLP-009-000004068 | to | LLP-009-000004068 |
| LLP-009-000004070 | to | LLP-009-000004087 |
| LLP-009-000004089 | to | LLP-009-000004091 |
| LLP-009-000004093 | to | LLP-009-000004093 |
| LLP-009-000004097 | to | LLP-009-000004097 |
| LLP-009-000004100 | to | LLP-009-000004100 |
| LLP-009-000004102 | to | LLP-009-000004104 |
| LLP-009-000004106 | to | LLP-009-000004106 |
| LLP-009-000004109 | to | LLP-009-000004109 |
| LLP-009-000004111 | to | LLP-009-000004117 |
| LLP-009-000004119 | to | LLP-009-000004120 |
| LLP-009-000004124 | to | LLP-009-000004128 |
| LLP-009-000004132 | to | LLP-009-000004146 |
| LLP-009-000004148 | to | LLP-009-000004148 |
| LLP-009-000004150 | to | LLP-009-000004156 |
| LLP-009-000004158 | to | LLP-009-000004174 |
| LLP-009-000004176 | to | LLP-009-000004178 |
| LLP-009-000004181 | to | LLP-009-000004181 |
| LLP-009-000004184 | to | LLP-009-000004185 |
| LLP-009-000004187 | to | LLP-009-000004198 |
| LLP-009-000004200 | to | LLP-009-000004201 |
| LLP-009-000004203 | to | LLP-009-000004249 |
| LLP-009-000004251 | to | LLP-009-000004264 |
| LLP-009-000004267 | to | LLP-009-000004283 |
| LLP-009-000004285 | to | LLP-009-000004285 |
| LLP-009-000004288 | to | LLP-009-000004289 |
| LLP-009-000004293 | to | LLP-009-000004293 |
| LLP-009-000004296 | to | LLP-009-000004299 |
| LLP-009-000004301 | to | LLP-009-000004308 |
| LLP-009-000004310 | to | LLP-009-000004313 |
| LLP-009-000004315 | to | LLP-009-000004319 |
| LLP-009-000004321 | to | LLP-009-000004322 |

| | | |
|---|---|---|
| LLP-009-000004325 | to | LLP-009-000004329 |
| LLP-009-000004332 | to | LLP-009-000004332 |
| LLP-009-000004337 | to | LLP-009-000004337 |
| LLP-009-000004339 | to | LLP-009-000004343 |
| LLP-009-000004347 | to | LLP-009-000004348 |
| LLP-009-000004350 | to | LLP-009-000004352 |
| LLP-009-000004356 | to | LLP-009-000004356 |
| LLP-009-000004358 | to | LLP-009-000004365 |
| LLP-009-000004367 | to | LLP-009-000004368 |
| LLP-009-000004372 | to | LLP-009-000004388 |
| LLP-009-000004390 | to | LLP-009-000004392 |
| LLP-009-000004394 | to | LLP-009-000004397 |
| LLP-009-000004404 | to | LLP-009-000004405 |
| LLP-009-000004409 | to | LLP-009-000004410 |
| LLP-009-000004415 | to | LLP-009-000004415 |
| LLP-009-000004420 | to | LLP-009-000004420 |
| LLP-009-000004422 | to | LLP-009-000004422 |
| LLP-009-000004426 | to | LLP-009-000004429 |
| LLP-009-000004432 | to | LLP-009-000004440 |
| LLP-009-000004444 | to | LLP-009-000004445 |
| LLP-009-000004448 | to | LLP-009-000004449 |
| LLP-009-000004452 | to | LLP-009-000004454 |
| LLP-009-000004457 | to | LLP-009-000004460 |
| LLP-009-000004468 | to | LLP-009-000004470 |
| LLP-009-000004472 | to | LLP-009-000004476 |
| LLP-009-000004478 | to | LLP-009-000004479 |
| LLP-009-000004481 | to | LLP-009-000004481 |
| LLP-009-000004483 | to | LLP-009-000004483 |
| LLP-009-000004485 | to | LLP-009-000004490 |
| LLP-009-000004492 | to | LLP-009-000004501 |
| LLP-009-000004505 | to | LLP-009-000004513 |
| LLP-009-000004518 | to | LLP-009-000004518 |
| LLP-009-000004521 | to | LLP-009-000004523 |
| LLP-009-000004525 | to | LLP-009-000004526 |
| LLP-009-000004528 | to | LLP-009-000004529 |
| LLP-009-000004532 | to | LLP-009-000004532 |
| LLP-009-000004534 | to | LLP-009-000004535 |
| LLP-009-000004537 | to | LLP-009-000004548 |
| LLP-009-000004550 | to | LLP-009-000004557 |
| LLP-009-000004559 | to | LLP-009-000004574 |
| LLP-009-000004576 | to | LLP-009-000004576 |
| LLP-009-000004578 | to | LLP-009-000004578 |
| LLP-009-000004580 | to | LLP-009-000004580 |
| LLP-009-000004582 | to | LLP-009-000004595 |

| | | |
|---|---|---|
| LLP-009-000004597 | to | LLP-009-000004597 |
| LLP-009-000004601 | to | LLP-009-000004604 |
| LLP-009-000004608 | to | LLP-009-000004608 |
| LLP-009-000004610 | to | LLP-009-000004611 |
| LLP-009-000004613 | to | LLP-009-000004614 |
| LLP-009-000004616 | to | LLP-009-000004631 |
| LLP-009-000004636 | to | LLP-009-000004638 |
| LLP-009-000004640 | to | LLP-009-000004648 |
| LLP-009-000004650 | to | LLP-009-000004669 |
| LLP-009-000004671 | to | LLP-009-000004674 |
| LLP-009-000004676 | to | LLP-009-000004676 |
| LLP-009-000004678 | to | LLP-009-000004678 |
| LLP-009-000004681 | to | LLP-009-000004682 |
| LLP-009-000004684 | to | LLP-009-000004690 |
| LLP-009-000004693 | to | LLP-009-000004699 |
| LLP-009-000004701 | to | LLP-009-000004709 |
| LLP-009-000004711 | to | LLP-009-000004719 |
| LLP-009-000004721 | to | LLP-009-000004725 |
| LLP-009-000004727 | to | LLP-009-000004748 |
| LLP-009-000004750 | to | LLP-009-000004750 |
| LLP-009-000004752 | to | LLP-009-000004759 |
| LLP-009-000004762 | to | LLP-009-000004780 |
| LLP-009-000004784 | to | LLP-009-000004786 |
| LLP-009-000004789 | to | LLP-009-000004789 |
| LLP-009-000004791 | to | LLP-009-000004794 |
| LLP-009-000004796 | to | LLP-009-000004796 |
| LLP-009-000004800 | to | LLP-009-000004805 |
| LLP-009-000004808 | to | LLP-009-000004808 |
| LLP-009-000004810 | to | LLP-009-000004821 |
| LLP-009-000004823 | to | LLP-009-000004832 |
| LLP-009-000004834 | to | LLP-009-000004834 |
| LLP-009-000004837 | to | LLP-009-000004854 |
| LLP-009-000004859 | to | LLP-009-000004863 |
| LLP-009-000004865 | to | LLP-009-000004869 |
| LLP-009-000004874 | to | LLP-009-000004883 |
| LLP-009-000004885 | to | LLP-009-000004895 |
| LLP-009-000004897 | to | LLP-009-000004902 |
| LLP-009-000004904 | to | LLP-009-000004911 |
| LLP-009-000004913 | to | LLP-009-000004914 |
| LLP-009-000004918 | to | LLP-009-000004925 |
| LLP-009-000004928 | to | LLP-009-000004928 |
| LLP-009-000004931 | to | LLP-009-000004932 |
| LLP-009-000004934 | to | LLP-009-000004993 |
| LLP-009-000004997 | to | LLP-009-000004997 |

| | | |
|---|---|---|
| LLP-009-000005005 | to | LLP-009-000005008 |
| LLP-009-000005013 | to | LLP-009-000005013 |
| LLP-009-000005015 | to | LLP-009-000005015 |
| LLP-009-000005020 | to | LLP-009-000005021 |
| LLP-009-000005023 | to | LLP-009-000005060 |
| LLP-009-000005062 | to | LLP-009-000005068 |
| LLP-009-000005070 | to | LLP-009-000005080 |
| LLP-009-000005083 | to | LLP-009-000005083 |
| LLP-009-000005087 | to | LLP-009-000005100 |
| LLP-009-000005102 | to | LLP-009-000005108 |
| LLP-009-000005112 | to | LLP-009-000005131 |
| LLP-009-000005133 | to | LLP-009-000005134 |
| LLP-009-000005136 | to | LLP-009-000005180 |
| LLP-009-000005182 | to | LLP-009-000005183 |
| LLP-009-000005185 | to | LLP-009-000005225 |
| LLP-009-000005227 | to | LLP-009-000005255 |
| LLP-009-000005258 | to | LLP-009-000005264 |
| LLP-009-000005266 | to | LLP-009-000005296 |
| LLP-009-000005299 | to | LLP-009-000005299 |
| LLP-009-000005308 | to | LLP-009-000005313 |
| LLP-009-000005316 | to | LLP-009-000005316 |
| LLP-009-000005321 | to | LLP-009-000005327 |
| LLP-009-000005329 | to | LLP-009-000005331 |
| LLP-009-000005333 | to | LLP-009-000005338 |
| LLP-009-000005342 | to | LLP-009-000005345 |
| LLP-009-000005347 | to | LLP-009-000005395 |
| LLP-009-000005399 | to | LLP-009-000005399 |
| LLP-009-000005401 | to | LLP-009-000005402 |
| LLP-009-000005404 | to | LLP-009-000005408 |
| LLP-009-000005411 | to | LLP-009-000005428 |
| LLP-009-000005431 | to | LLP-009-000005451 |
| LLP-009-000005453 | to | LLP-009-000005500 |
| LLP-009-000005502 | to | LLP-009-000005508 |
| LLP-009-000005510 | to | LLP-009-000005517 |
| LLP-009-000005519 | to | LLP-009-000005523 |
| LLP-009-000005525 | to | LLP-009-000005534 |
| LLP-009-000005536 | to | LLP-009-000005536 |
| LLP-009-000005538 | to | LLP-009-000005541 |
| LLP-009-000005544 | to | LLP-009-000005550 |
| LLP-009-000005552 | to | LLP-009-000005565 |
| LLP-009-000005567 | to | LLP-009-000005600 |
| LLP-009-000005602 | to | LLP-009-000005605 |
| LLP-009-000005607 | to | LLP-009-000005607 |
| LLP-009-000005609 | to | LLP-009-000005634 |

| | | |
|---|---|---|
| LLP-009-000005636 | to | LLP-009-000005650 |
| LLP-009-000005652 | to | LLP-009-000005671 |
| LLP-009-000005673 | to | LLP-009-000005680 |
| LLP-009-000005682 | to | LLP-009-000005686 |
| LLP-009-000005688 | to | LLP-009-000005708 |
| LLP-009-000005710 | to | LLP-009-000005715 |
| LLP-009-000005717 | to | LLP-009-000005718 |
| LLP-009-000005722 | to | LLP-009-000005784 |
| LLP-009-000005786 | to | LLP-009-000005795 |
| LLP-009-000005797 | to | LLP-009-000005809 |
| LLP-009-000005811 | to | LLP-009-000005814 |
| LLP-009-000005817 | to | LLP-009-000005820 |
| LLP-009-000005823 | to | LLP-009-000005823 |
| LLP-009-000005834 | to | LLP-009-000005855 |
| LLP-009-000005862 | to | LLP-009-000005868 |
| LLP-009-000005870 | to | LLP-009-000005876 |
| LLP-009-000005878 | to | LLP-009-000005883 |
| LLP-009-000005887 | to | LLP-009-000005931 |
| LLP-009-000005934 | to | LLP-009-000005937 |
| LLP-009-000005939 | to | LLP-009-000005939 |
| LLP-009-000005941 | to | LLP-009-000005955 |
| LLP-009-000005957 | to | LLP-009-000005966 |
| LLP-009-000005969 | to | LLP-009-000005974 |
| LLP-009-000005977 | to | LLP-009-000005988 |
| LLP-009-000005992 | to | LLP-009-000006006 |
| LLP-009-000006008 | to | LLP-009-000006022 |
| LLP-009-000006024 | to | LLP-009-000006030 |
| LLP-009-000006032 | to | LLP-009-000006034 |
| LLP-009-000006037 | to | LLP-009-000006037 |
| LLP-009-000006039 | to | LLP-009-000006077 |
| LLP-009-000006079 | to | LLP-009-000006079 |
| LLP-009-000006081 | to | LLP-009-000006083 |
| LLP-009-000006087 | to | LLP-009-000006095 |
| LLP-009-000006098 | to | LLP-009-000006100 |
| LLP-009-000006102 | to | LLP-009-000006117 |
| LLP-009-000006119 | to | LLP-009-000006142 |
| LLP-009-000006144 | to | LLP-009-000006147 |
| LLP-009-000006153 | to | LLP-009-000006166 |
| LLP-009-000006169 | to | LLP-009-000006173 |
| LLP-009-000006175 | to | LLP-009-000006181 |
| LLP-009-000006183 | to | LLP-009-000006184 |
| LLP-009-000006186 | to | LLP-009-000006186 |
| LLP-009-000006188 | to | LLP-009-000006199 |
| LLP-009-000006201 | to | LLP-009-000006213 |

| | | |
|---|---|---|
| LLP-009-000006215 | to | LLP-009-000006253 |
| LLP-009-000006255 | to | LLP-009-000006266 |
| LLP-009-000006268 | to | LLP-009-000006268 |
| LLP-009-000006272 | to | LLP-009-000006272 |
| LLP-009-000006274 | to | LLP-009-000006274 |
| LLP-009-000006276 | to | LLP-009-000006276 |
| LLP-009-000006279 | to | LLP-009-000006295 |
| LLP-009-000006297 | to | LLP-009-000006306 |
| LLP-009-000006308 | to | LLP-009-000006308 |
| LLP-009-000006310 | to | LLP-009-000006324 |
| LLP-009-000006326 | to | LLP-009-000006327 |
| LLP-009-000006330 | to | LLP-009-000006340 |
| LLP-009-000006342 | to | LLP-009-000006346 |
| LLP-009-000006350 | to | LLP-009-000006361 |
| LLP-009-000006363 | to | LLP-009-000006363 |
| LLP-009-000006365 | to | LLP-009-000006369 |
| LLP-009-000006373 | to | LLP-009-000006397 |
| LLP-009-000006401 | to | LLP-009-000006423 |
| LLP-009-000006425 | to | LLP-009-000006425 |
| LLP-009-000006427 | to | LLP-009-000006428 |
| LLP-009-000006430 | to | LLP-009-000006431 |
| LLP-009-000006441 | to | LLP-009-000006441 |
| LLP-009-000006444 | to | LLP-009-000006444 |
| LLP-009-000006447 | to | LLP-009-000006452 |
| LLP-009-000006454 | to | LLP-009-000006471 |
| LLP-009-000006475 | to | LLP-009-000006475 |
| LLP-009-000006478 | to | LLP-009-000006486 |
| LLP-009-000006511 | to | LLP-009-000006515 |
| LLP-009-000006518 | to | LLP-009-000006521 |
| LLP-009-000006524 | to | LLP-009-000006545 |
| LLP-009-000006547 | to | LLP-009-000006563 |
| LLP-009-000006569 | to | LLP-009-000006573 |
| LLP-009-000006575 | to | LLP-009-000006576 |
| LLP-009-000006579 | to | LLP-009-000006579 |
| LLP-009-000006581 | to | LLP-009-000006586 |
| LLP-009-000006590 | to | LLP-009-000006611 |
| LLP-009-000006613 | to | LLP-009-000006613 |
| LLP-009-000006615 | to | LLP-009-000006619 |
| LLP-009-000006621 | to | LLP-009-000006622 |
| LLP-009-000006624 | to | LLP-009-000006640 |
| LLP-009-000006644 | to | LLP-009-000006651 |
| LLP-009-000006654 | to | LLP-009-000006655 |
| LLP-009-000006657 | to | LLP-009-000006657 |
| LLP-009-000006660 | to | LLP-009-000006705 |

| | | |
|---|---|---|
| LLP-009-000006707 | to | LLP-009-000006734 |
| LLP-009-000006736 | to | LLP-009-000006758 |
| LLP-009-000006761 | to | LLP-009-000006761 |
| LLP-009-000006763 | to | LLP-009-000006765 |
| LLP-009-000006767 | to | LLP-009-000006776 |
| LLP-009-000006779 | to | LLP-009-000006780 |
| LLP-009-000006783 | to | LLP-009-000006788 |
| LLP-009-000006790 | to | LLP-009-000006803 |
| LLP-009-000006806 | to | LLP-009-000006809 |
| LLP-009-000006811 | to | LLP-009-000006820 |
| LLP-009-000006822 | to | LLP-009-000006841 |
| LLP-009-000006844 | to | LLP-009-000006851 |
| LLP-009-000006853 | to | LLP-009-000006858 |
| LLP-009-000006860 | to | LLP-009-000006863 |
| LLP-009-000006865 | to | LLP-009-000006871 |
| LLP-009-000006873 | to | LLP-009-000006875 |
| LLP-009-000006880 | to | LLP-009-000006880 |
| LLP-009-000006883 | to | LLP-009-000006893 |
| LLP-009-000006899 | to | LLP-009-000006900 |
| LLP-009-000006902 | to | LLP-009-000006908 |
| LLP-009-000006911 | to | LLP-009-000006917 |
| LLP-009-000006923 | to | LLP-009-000006927 |
| LLP-009-000006929 | to | LLP-009-000006935 |
| LLP-009-000006938 | to | LLP-009-000006941 |
| LLP-009-000006943 | to | LLP-009-000006957 |
| LLP-009-000006964 | to | LLP-009-000006969 |
| LLP-009-000006971 | to | LLP-009-000006981 |
| LLP-009-000006983 | to | LLP-009-000006997 |
| LLP-009-000007001 | to | LLP-009-000007001 |
| LLP-009-000007003 | to | LLP-009-000007003 |
| LLP-009-000007005 | to | LLP-009-000007007 |
| LLP-009-000007009 | to | LLP-009-000007024 |
| LLP-009-000007026 | to | LLP-009-000007028 |
| LLP-009-000007031 | to | LLP-009-000007055 |
| LLP-009-000007058 | to | LLP-009-000007067 |
| LLP-009-000007069 | to | LLP-009-000007070 |
| LLP-009-000007073 | to | LLP-009-000007073 |
| LLP-009-000007075 | to | LLP-009-000007077 |
| LLP-009-000007079 | to | LLP-009-000007096 |
| LLP-009-000007098 | to | LLP-009-000007104 |
| LLP-009-000007107 | to | LLP-009-000007118 |
| LLP-009-000007120 | to | LLP-009-000007137 |
| LLP-009-000007139 | to | LLP-009-000007192 |
| LLP-009-000007194 | to | LLP-009-000007195 |

| | | |
|---|---|---|
| LLP-009-000007197 | to | LLP-009-000007197 |
| LLP-009-000007200 | to | LLP-009-000007201 |
| LLP-009-000007203 | to | LLP-009-000007203 |
| LLP-009-000007207 | to | LLP-009-000007207 |
| LLP-009-000007212 | to | LLP-009-000007215 |
| LLP-009-000007218 | to | LLP-009-000007218 |
| LLP-009-000007220 | to | LLP-009-000007222 |
| LLP-009-000007224 | to | LLP-009-000007224 |
| LLP-009-000007228 | to | LLP-009-000007229 |
| LLP-009-000007231 | to | LLP-009-000007233 |
| LLP-009-000007235 | to | LLP-009-000007237 |
| LLP-009-000007241 | to | LLP-009-000007242 |
| LLP-009-000007246 | to | LLP-009-000007247 |
| LLP-009-000007249 | to | LLP-009-000007249 |
| LLP-009-000007252 | to | LLP-009-000007252 |
| LLP-009-000007257 | to | LLP-009-000007260 |
| LLP-009-000007263 | to | LLP-009-000007264 |
| LLP-009-000007269 | to | LLP-009-000007269 |
| LLP-009-000007273 | to | LLP-009-000007273 |
| LLP-009-000007275 | to | LLP-009-000007277 |
| LLP-009-000007279 | to | LLP-009-000007279 |
| LLP-009-000007281 | to | LLP-009-000007283 |
| LLP-009-000007286 | to | LLP-009-000007301 |
| LLP-009-000007328 | to | LLP-009-000007328 |
| LLP-009-000007332 | to | LLP-009-000007332 |
| LLP-009-000007335 | to | LLP-009-000007337 |
| LLP-009-000007339 | to | LLP-009-000007339 |
| LLP-009-000007341 | to | LLP-009-000007360 |
| LLP-009-000007362 | to | LLP-009-000007362 |
| LLP-009-000007364 | to | LLP-009-000007366 |
| LLP-009-000007368 | to | LLP-009-000007368 |
| LLP-009-000007371 | to | LLP-009-000007372 |
| LLP-009-000007374 | to | LLP-009-000007375 |
| LLP-009-000007378 | to | LLP-009-000007378 |
| LLP-009-000007380 | to | LLP-009-000007381 |
| LLP-009-000007388 | to | LLP-009-000007388 |
| LLP-009-000007391 | to | LLP-009-000007391 |
| LLP-009-000007393 | to | LLP-009-000007398 |
| LLP-009-000007400 | to | LLP-009-000007402 |
| LLP-009-000007404 | to | LLP-009-000007404 |
| LLP-009-000007406 | to | LLP-009-000007406 |
| LLP-009-000007409 | to | LLP-009-000007411 |
| LLP-009-000007414 | to | LLP-009-000007414 |
| LLP-009-000007416 | to | LLP-009-000007416 |

LLP-009-000007418     to     LLP-009-000007420
LLP-009-000007422     to     LLP-009-000007426
LLP-009-000007428     to     LLP-009-000007430
LLP-009-000007432     to     LLP-009-000007432
LLP-009-000007436     to     LLP-009-000007437
LLP-009-000007439     to     LLP-009-000007440
LLP-009-000007444     to     LLP-009-000007444
LLP-009-000007448     to     LLP-009-000007452
LLP-009-000007456     to     LLP-009-000007457
LLP-009-000007461     to     LLP-009-000007461
LLP-009-000007463     to     LLP-009-000007463
LLP-009-000007465     to     LLP-009-000007466
LLP-009-000007468     to     LLP-009-000007469
LLP-009-000007471     to     LLP-009-000007471
LLP-009-000007473     to     LLP-009-000007479
LLP-009-000007481     to     LLP-009-000007483
LLP-009-000007486     to     LLP-009-000007486
LLP-009-000007494     to     LLP-009-000007495
LLP-009-000007497     to     LLP-009-000007498
LLP-009-000007500     to     LLP-009-000007500
LLP-009-000007505     to     LLP-009-000007507
LLP-009-000007512     to     LLP-009-000007512
LLP-009-000007515     to     LLP-009-000007515
LLP-009-000007517     to     LLP-009-000007518
LLP-009-000007521     to     LLP-009-000007524
LLP-009-000007531     to     LLP-009-000007531
LLP-009-000007534     to     LLP-009-000007535
LLP-009-000007537     to     LLP-009-000007539
LLP-009-000007542     to     LLP-009-000007542
LLP-009-000007546     to     LLP-009-000007546
LLP-009-000007559     to     LLP-009-000007561
LLP-009-000007564     to     LLP-009-000007573
LLP-009-000007576     to     LLP-009-000007576
LLP-009-000007579     to     LLP-009-000007579
LLP-009-000007581     to     LLP-009-000007582
LLP-009-000007585     to     LLP-009-000007585
LLP-009-000007587     to     LLP-009-000007599
LLP-009-000007601     to     LLP-009-000007610
LLP-009-000007614     to     LLP-009-000007615
LLP-009-000007617     to     LLP-009-000007620
LLP-009-000007623     to     LLP-009-000007627
LLP-009-000007629     to     LLP-009-000007634
LLP-009-000007636     to     LLP-009-000007637
LLP-009-000007639     to     LLP-009-000007651

| | | |
|---|---|---|
| LLP-009-000007653 | to | LLP-009-000007665 |
| LLP-009-000007667 | to | LLP-009-000007668 |
| LLP-009-000007675 | to | LLP-009-000007675 |
| LLP-009-000007677 | to | LLP-009-000007677 |
| LLP-009-000007680 | to | LLP-009-000007680 |
| LLP-009-000007683 | to | LLP-009-000007692 |
| LLP-009-000007694 | to | LLP-009-000007698 |
| LLP-009-000007700 | to | LLP-009-000007700 |
| LLP-009-000007702 | to | LLP-009-000007702 |
| LLP-009-000007704 | to | LLP-009-000007710 |
| LLP-009-000007712 | to | LLP-009-000007713 |
| LLP-009-000007718 | to | LLP-009-000007719 |
| LLP-009-000007725 | to | LLP-009-000007728 |
| LLP-009-000007731 | to | LLP-009-000007732 |
| LLP-009-000007734 | to | LLP-009-000007735 |
| LLP-009-000007739 | to | LLP-009-000007744 |
| LLP-009-000007746 | to | LLP-009-000007746 |
| LLP-009-000007748 | to | LLP-009-000007769 |
| LLP-009-000007772 | to | LLP-009-000007774 |
| LLP-009-000007776 | to | LLP-009-000007777 |
| LLP-009-000007779 | to | LLP-009-000007785 |
| LLP-009-000007788 | to | LLP-009-000007788 |
| LLP-009-000007792 | to | LLP-009-000007792 |
| LLP-009-000007794 | to | LLP-009-000007801 |
| LLP-009-000007803 | to | LLP-009-000007826 |
| LLP-009-000007828 | to | LLP-009-000007841 |
| LLP-009-000007846 | to | LLP-009-000007849 |
| LLP-009-000007853 | to | LLP-009-000007885 |
| LLP-009-000007887 | to | LLP-009-000007887 |
| LLP-009-000007890 | to | LLP-009-000007890 |
| LLP-009-000007894 | to | LLP-009-000007897 |
| LLP-009-000007899 | to | LLP-009-000007909 |
| LLP-009-000007913 | to | LLP-009-000007913 |
| LLP-009-000007930 | to | LLP-009-000007930 |
| LLP-009-000007933 | to | LLP-009-000007935 |
| LLP-009-000007938 | to | LLP-009-000007938 |
| LLP-009-000007940 | to | LLP-009-000007942 |
| LLP-009-000007944 | to | LLP-009-000007949 |
| LLP-009-000007951 | to | LLP-009-000007951 |
| LLP-009-000007959 | to | LLP-009-000007959 |
| LLP-009-000007964 | to | LLP-009-000007964 |
| LLP-009-000007966 | to | LLP-009-000007981 |
| LLP-009-000007983 | to | LLP-009-000007986 |
| LLP-009-000007991 | to | LLP-009-000007994 |

LLP-009-000008000     to     LLP-009-000008005
LLP-009-000008008     to     LLP-009-000008012
LLP-009-000008014     to     LLP-009-000008017
LLP-009-000008019     to     LLP-009-000008020
LLP-009-000008023     to     LLP-009-000008026
LLP-009-000008029     to     LLP-009-000008031
LLP-009-000008033     to     LLP-009-000008034
LLP-009-000008036     to     LLP-009-000008053
LLP-009-000008056     to     LLP-009-000008057
LLP-009-000008059     to     LLP-009-000008063
LLP-009-000008065     to     LLP-009-000008066
LLP-009-000008068     to     LLP-009-000008072
LLP-009-000008075     to     LLP-009-000008078
LLP-009-000008083     to     LLP-009-000008087
LLP-009-000008089     to     LLP-009-000008096
LLP-009-000008099     to     LLP-009-000008099
LLP-009-000008101     to     LLP-009-000008106
LLP-009-000008109     to     LLP-009-000008110
LLP-009-000008121     to     LLP-009-000008122
LLP-009-000008126     to     LLP-009-000008133
LLP-009-000008136     to     LLP-009-000008165
LLP-009-000008167     to     LLP-009-000008167
LLP-009-000008169     to     LLP-009-000008178
LLP-009-000008181     to     LLP-009-000008186
LLP-009-000008200     to     LLP-009-000008200
LLP-009-000008202     to     LLP-009-000008210
LLP-009-000008214     to     LLP-009-000008233
LLP-009-000008235     to     LLP-009-000008235
LLP-009-000008240     to     LLP-009-000008255
LLP-009-000008258     to     LLP-009-000008259
LLP-009-000008263     to     LLP-009-000008263
LLP-009-000008265     to     LLP-009-000008268
LLP-009-000008270     to     LLP-009-000008270
LLP-009-000008273     to     LLP-009-000008273
LLP-009-000008278     to     LLP-009-000008288
LLP-009-000008294     to     LLP-009-000008294
LLP-009-000008297     to     LLP-009-000008298
LLP-009-000008302     to     LLP-009-000008303
LLP-009-000008308     to     LLP-009-000008310
LLP-009-000008323     to     LLP-009-000008343
LLP-009-000008345     to     LLP-009-000008358
LLP-009-000008368     to     LLP-009-000008378
LLP-009-000008380     to     LLP-009-000008391
LLP-009-000008395     to     LLP-009-000008405

| | | |
|---|---|---|
| LLP-009-000008409 | to | LLP-009-000008413 |
| LLP-009-000008415 | to | LLP-009-000008422 |
| LLP-009-000008430 | to | LLP-009-000008435 |
| LLP-009-000008438 | to | LLP-009-000008444 |
| LLP-009-000008446 | to | LLP-009-000008473 |
| LLP-009-000008477 | to | LLP-009-000008484 |
| LLP-009-000008489 | to | LLP-009-000008492 |
| LLP-009-000008494 | to | LLP-009-000008494 |
| LLP-009-000008496 | to | LLP-009-000008512 |
| LLP-009-000008514 | to | LLP-009-000008517 |
| LLP-009-000008522 | to | LLP-009-000008540 |
| LLP-009-000008543 | to | LLP-009-000008543 |
| LLP-009-000008545 | to | LLP-009-000008559 |
| LLP-009-000008574 | to | LLP-009-000008574 |
| LLP-009-000008576 | to | LLP-009-000008577 |
| LLP-009-000008580 | to | LLP-009-000008585 |
| LLP-009-000008587 | to | LLP-009-000008592 |
| LLP-009-000008594 | to | LLP-009-000008594 |
| LLP-009-000008599 | to | LLP-009-000008614 |
| LLP-009-000008616 | to | LLP-009-000008617 |
| LLP-009-000008620 | to | LLP-009-000008633 |
| LLP-009-000008635 | to | LLP-009-000008638 |
| LLP-009-000008640 | to | LLP-009-000008648 |
| LLP-009-000008651 | to | LLP-009-000008651 |
| LLP-009-000008653 | to | LLP-009-000008656 |
| LLP-009-000008660 | to | LLP-009-000008662 |
| LLP-009-000008668 | to | LLP-009-000008681 |
| LLP-009-000008683 | to | LLP-009-000008683 |
| LLP-009-000008685 | to | LLP-009-000008698 |
| LLP-009-000008700 | to | LLP-009-000008703 |
| LLP-009-000008705 | to | LLP-009-000008707 |
| LLP-009-000008721 | to | LLP-009-000008721 |
| LLP-009-000008723 | to | LLP-009-000008723 |
| LLP-009-000008729 | to | LLP-009-000008731 |
| LLP-009-000008735 | to | LLP-009-000008736 |
| LLP-009-000008738 | to | LLP-009-000008738 |
| LLP-009-000008740 | to | LLP-009-000008740 |
| LLP-009-000008745 | to | LLP-009-000008745 |
| LLP-009-000008750 | to | LLP-009-000008751 |
| LLP-009-000008753 | to | LLP-009-000008753 |
| LLP-009-000008764 | to | LLP-009-000008778 |
| LLP-010-000000002 | to | LLP-010-000000002 |
| LLP-010-000000004 | to | LLP-010-000000004 |
| LLP-010-000000006 | to | LLP-010-000000034 |

| | | |
|---|---|---|
| LLP-010-000000036 | to | LLP-010-000000038 |
| LLP-010-000000040 | to | LLP-010-000000045 |
| LLP-010-000000047 | to | LLP-010-000000048 |
| LLP-010-000000051 | to | LLP-010-000000055 |
| LLP-010-000000057 | to | LLP-010-000000061 |
| LLP-010-000000063 | to | LLP-010-000000064 |
| LLP-010-000000067 | to | LLP-010-000000075 |
| LLP-010-000000077 | to | LLP-010-000000081 |
| LLP-010-000000083 | to | LLP-010-000000087 |
| LLP-010-000000091 | to | LLP-010-000000091 |
| LLP-010-000000093 | to | LLP-010-000000093 |
| LLP-010-000000095 | to | LLP-010-000000111 |
| LLP-010-000000115 | to | LLP-010-000000123 |
| LLP-010-000000126 | to | LLP-010-000000126 |
| LLP-010-000000129 | to | LLP-010-000000132 |
| LLP-010-000000135 | to | LLP-010-000000135 |
| LLP-010-000000138 | to | LLP-010-000000138 |
| LLP-010-000000140 | to | LLP-010-000000141 |
| LLP-010-000000143 | to | LLP-010-000000143 |
| LLP-010-000000145 | to | LLP-010-000000150 |
| LLP-010-000000152 | to | LLP-010-000000152 |
| LLP-010-000000154 | to | LLP-010-000000154 |
| LLP-010-000000157 | to | LLP-010-000000159 |
| LLP-010-000000161 | to | LLP-010-000000164 |
| LLP-010-000000167 | to | LLP-010-000000169 |
| LLP-010-000000172 | to | LLP-010-000000172 |
| LLP-010-000000175 | to | LLP-010-000000177 |
| LLP-010-000000179 | to | LLP-010-000000182 |
| LLP-010-000000184 | to | LLP-010-000000190 |
| LLP-010-000000193 | to | LLP-010-000000195 |
| LLP-010-000000200 | to | LLP-010-000000210 |
| LLP-010-000000212 | to | LLP-010-000000218 |
| LLP-010-000000221 | to | LLP-010-000000222 |
| LLP-010-000000224 | to | LLP-010-000000247 |
| LLP-010-000000250 | to | LLP-010-000000251 |
| LLP-010-000000256 | to | LLP-010-000000265 |
| LLP-010-000000270 | to | LLP-010-000000271 |
| LLP-010-000000273 | to | LLP-010-000000278 |
| LLP-010-000000280 | to | LLP-010-000000284 |
| LLP-010-000000286 | to | LLP-010-000000288 |
| LLP-010-000000290 | to | LLP-010-000000308 |
| LLP-010-000000310 | to | LLP-010-000000354 |
| LLP-010-000000360 | to | LLP-010-000000361 |
| LLP-010-000000363 | to | LLP-010-000000367 |

| | | |
|---|---|---|
| LLP-010-000000370 | to | LLP-010-000000370 |
| LLP-010-000000374 | to | LLP-010-000000375 |
| LLP-010-000000377 | to | LLP-010-000000405 |
| LLP-010-000000407 | to | LLP-010-000000410 |
| LLP-010-000000413 | to | LLP-010-000000413 |
| LLP-010-000000417 | to | LLP-010-000000418 |
| LLP-010-000000420 | to | LLP-010-000000420 |
| LLP-010-000000422 | to | LLP-010-000000422 |
| LLP-010-000000432 | to | LLP-010-000000447 |
| LLP-010-000000450 | to | LLP-010-000000453 |
| LLP-010-000000462 | to | LLP-010-000000464 |
| LLP-010-000000483 | to | LLP-010-000000565 |
| LLP-010-000000567 | to | LLP-010-000000582 |
| LLP-010-000000584 | to | LLP-010-000000669 |
| LLP-010-000000672 | to | LLP-010-000000685 |
| LLP-010-000000687 | to | LLP-010-000000697 |
| LLP-010-000000699 | to | LLP-010-000000760 |
| LLP-010-000000762 | to | LLP-010-000000780 |
| LLP-010-000000782 | to | LLP-010-000000812 |
| LLP-010-000000815 | to | LLP-010-000000816 |
| LLP-010-000000818 | to | LLP-010-000000820 |
| LLP-010-000000825 | to | LLP-010-000000877 |
| LLP-010-000000879 | to | LLP-010-000000886 |
| LLP-011-000000001 | to | LLP-011-000000017 |
| LLP-011-000000019 | to | LLP-011-000000024 |
| LLP-011-000000026 | to | LLP-011-000000026 |
| LLP-011-000000029 | to | LLP-011-000000030 |
| LLP-011-000000032 | to | LLP-011-000000046 |
| LLP-011-000000049 | to | LLP-011-000000078 |
| LLP-011-000000080 | to | LLP-011-000000090 |
| LLP-011-000000092 | to | LLP-011-000000190 |
| LLP-011-000000193 | to | LLP-011-000000208 |
| LLP-011-000000210 | to | LLP-011-000000214 |
| LLP-011-000000217 | to | LLP-011-000000217 |
| LLP-011-000000219 | to | LLP-011-000000226 |
| LLP-011-000000229 | to | LLP-011-000000229 |
| LLP-011-000000231 | to | LLP-011-000000236 |
| LLP-011-000000238 | to | LLP-011-000000240 |
| LLP-011-000000243 | to | LLP-011-000000244 |
| LLP-011-000000246 | to | LLP-011-000000246 |
| LLP-011-000000248 | to | LLP-011-000000261 |
| LLP-011-000000263 | to | LLP-011-000000276 |
| LLP-011-000000279 | to | LLP-011-000000280 |
| LLP-011-000000282 | to | LLP-011-000000282 |

| | | |
|---|---|---|
| LLP-011-000000286 | to | LLP-011-000000287 |
| LLP-011-000000291 | to | LLP-011-000000291 |
| LLP-011-000000293 | to | LLP-011-000000294 |
| LLP-011-000000297 | to | LLP-011-000000305 |
| LLP-011-000000307 | to | LLP-011-000000311 |
| LLP-011-000000313 | to | LLP-011-000000345 |
| LLP-011-000000347 | to | LLP-011-000000350 |
| LLP-011-000000352 | to | LLP-011-000000367 |
| LLP-011-000000369 | to | LLP-011-000000371 |
| LLP-011-000000373 | to | LLP-011-000000380 |
| LLP-011-000000383 | to | LLP-011-000000396 |
| LLP-011-000000398 | to | LLP-011-000000415 |
| LLP-011-000000417 | to | LLP-011-000000420 |
| LLP-011-000000422 | to | LLP-011-000000430 |
| LLP-011-000000433 | to | LLP-011-000000437 |
| LLP-011-000000439 | to | LLP-011-000000439 |
| LLP-011-000000441 | to | LLP-011-000000441 |
| LLP-011-000000443 | to | LLP-011-000000449 |
| LLP-011-000000451 | to | LLP-011-000000454 |
| LLP-011-000000457 | to | LLP-011-000000457 |
| LLP-011-000000460 | to | LLP-011-000000498 |
| LLP-011-000000500 | to | LLP-011-000000500 |
| LLP-011-000000502 | to | LLP-011-000000504 |
| LLP-011-000000506 | to | LLP-011-000000506 |
| LLP-011-000000510 | to | LLP-011-000000515 |
| LLP-011-000000517 | to | LLP-011-000000546 |
| LLP-011-000000548 | to | LLP-011-000000551 |
| LLP-011-000000553 | to | LLP-011-000000558 |
| LLP-011-000000560 | to | LLP-011-000000565 |
| LLP-011-000000568 | to | LLP-011-000000610 |
| LLP-011-000000613 | to | LLP-011-000000619 |
| LLP-011-000000621 | to | LLP-011-000000622 |
| LLP-011-000000633 | to | LLP-011-000000705 |
| LLP-011-000000708 | to | LLP-011-000000722 |
| LLP-011-000000725 | to | LLP-011-000000737 |
| LLP-011-000000739 | to | LLP-011-000000754 |
| LLP-011-000000756 | to | LLP-011-000000795 |
| LLP-011-000000797 | to | LLP-011-000000798 |
| LLP-011-000000801 | to | LLP-011-000000843 |
| LLP-011-000000846 | to | LLP-011-000000847 |
| LLP-011-000000849 | to | LLP-011-000000901 |
| LLP-011-000000903 | to | LLP-011-000000904 |
| LLP-011-000000906 | to | LLP-011-000000910 |
| LLP-011-000000912 | to | LLP-011-000000913 |

| | | |
|---|---|---|
| LLP-011-000000916 | to | LLP-011-000000933 |
| LLP-011-000000935 | to | LLP-011-000000953 |
| LLP-011-000000955 | to | LLP-011-000000971 |
| LLP-011-000000973 | to | LLP-011-000000979 |
| LLP-011-000000981 | to | LLP-011-000000996 |
| LLP-011-000000998 | to | LLP-011-000001000 |
| LLP-011-000001004 | to | LLP-011-000001010 |
| LLP-011-000001012 | to | LLP-011-000001014 |
| LLP-011-000001017 | to | LLP-011-000001028 |
| LLP-011-000001030 | to | LLP-011-000001048 |
| LLP-011-000001050 | to | LLP-011-000001064 |
| LLP-011-000001066 | to | LLP-011-000001089 |
| LLP-011-000001092 | to | LLP-011-000001149 |
| LLP-011-000001151 | to | LLP-011-000001199 |
| LLP-011-000001202 | to | LLP-011-000001211 |
| LLP-011-000001213 | to | LLP-011-000001217 |
| LLP-011-000001219 | to | LLP-011-000001269 |
| LLP-011-000001272 | to | LLP-011-000001278 |
| LLP-011-000001280 | to | LLP-011-000001280 |
| LLP-011-000001282 | to | LLP-011-000001285 |
| LLP-011-000001288 | to | LLP-011-000001289 |
| LLP-011-000001291 | to | LLP-011-000001296 |
| LLP-011-000001299 | to | LLP-011-000001328 |
| LLP-011-000001331 | to | LLP-011-000001336 |
| LLP-011-000001338 | to | LLP-011-000001355 |
| LLP-011-000001359 | to | LLP-011-000001403 |
| LLP-011-000001406 | to | LLP-011-000001406 |
| LLP-011-000001408 | to | LLP-011-000001423 |
| LLP-011-000001426 | to | LLP-011-000001426 |
| LLP-011-000001428 | to | LLP-011-000001434 |
| LLP-011-000001437 | to | LLP-011-000001480 |
| LLP-011-000001482 | to | LLP-011-000001486 |
| LLP-011-000001489 | to | LLP-011-000001565 |
| LLP-011-000001567 | to | LLP-011-000001569 |
| LLP-011-000001571 | to | LLP-011-000001611 |
| LLP-011-000001613 | to | LLP-011-000001640 |
| LLP-011-000001642 | to | LLP-011-000001654 |
| LLP-011-000001656 | to | LLP-011-000001671 |
| LLP-011-000001684 | to | LLP-011-000001694 |
| LLP-011-000001697 | to | LLP-011-000001744 |
| LLP-011-000001746 | to | LLP-011-000001764 |
| LLP-011-000001767 | to | LLP-011-000001799 |
| LLP-012-000000001 | to | LLP-012-000000005 |
| LLP-012-000000007 | to | LLP-012-000000012 |

| | | |
|---|---|---|
| LLP-012-000000014 | to | LLP-012-000000014 |
| LLP-012-000000016 | to | LLP-012-000000017 |
| LLP-012-000000019 | to | LLP-012-000000024 |
| LLP-012-000000026 | to | LLP-012-000000032 |
| LLP-012-000000034 | to | LLP-012-000000035 |
| LLP-012-000000037 | to | LLP-012-000000039 |
| LLP-012-000000041 | to | LLP-012-000000048 |
| LLP-012-000000050 | to | LLP-012-000000050 |
| LLP-012-000000052 | to | LLP-012-000000053 |
| LLP-012-000000055 | to | LLP-012-000000057 |
| LLP-012-000000059 | to | LLP-012-000000061 |
| LLP-012-000000063 | to | LLP-012-000000102 |
| LLP-012-000000104 | to | LLP-012-000000112 |
| LLP-012-000000116 | to | LLP-012-000000121 |
| LLP-012-000000123 | to | LLP-012-000000128 |
| LLP-012-000000130 | to | LLP-012-000000151 |
| LLP-012-000000153 | to | LLP-012-000000179 |
| LLP-012-000000181 | to | LLP-012-000000201 |
| LLP-012-000000203 | to | LLP-012-000000226 |
| LLP-012-000000228 | to | LLP-012-000000228 |
| LLP-012-000000230 | to | LLP-012-000000237 |
| LLP-012-000000239 | to | LLP-012-000000240 |
| LLP-012-000000242 | to | LLP-012-000000247 |
| LLP-012-000000252 | to | LLP-012-000000252 |
| LLP-012-000000255 | to | LLP-012-000000255 |
| LLP-012-000000257 | to | LLP-012-000000258 |
| LLP-012-000000260 | to | LLP-012-000000260 |
| LLP-012-000000262 | to | LLP-012-000000265 |
| LLP-012-000000267 | to | LLP-012-000000269 |
| LLP-012-000000272 | to | LLP-012-000000272 |
| LLP-012-000000274 | to | LLP-012-000000274 |
| LLP-012-000000277 | to | LLP-012-000000282 |
| LLP-012-000000284 | to | LLP-012-000000294 |
| LLP-012-000000296 | to | LLP-012-000000296 |
| LLP-012-000000298 | to | LLP-012-000000299 |
| LLP-012-000000301 | to | LLP-012-000000309 |
| LLP-012-000000311 | to | LLP-012-000000318 |
| LLP-012-000000320 | to | LLP-012-000000321 |
| LLP-012-000000323 | to | LLP-012-000000324 |
| LLP-012-000000326 | to | LLP-012-000000328 |
| LLP-012-000000340 | to | LLP-012-000000340 |
| LLP-012-000000342 | to | LLP-012-000000342 |
| LLP-012-000000344 | to | LLP-012-000000344 |
| LLP-012-000000346 | to | LLP-012-000000346 |

| | | |
|---|---|---|
| LLP-012-000000348 | to | LLP-012-000000349 |
| LLP-012-000000354 | to | LLP-012-000000383 |
| LLP-012-000000385 | to | LLP-012-000000409 |
| LLP-012-000000411 | to | LLP-012-000000413 |
| LLP-012-000000415 | to | LLP-012-000000481 |
| LLP-012-000000486 | to | LLP-012-000000506 |
| LLP-012-000000514 | to | LLP-012-000000514 |
| LLP-012-000000517 | to | LLP-012-000000518 |
| LLP-012-000000520 | to | LLP-012-000000613 |
| LLP-012-000000615 | to | LLP-012-000000635 |
| LLP-012-000000640 | to | LLP-012-000000673 |
| LLP-012-000000675 | to | LLP-012-000000743 |
| LLP-012-000000745 | to | LLP-012-000000747 |
| LLP-012-000000751 | to | LLP-012-000000752 |
| LLP-012-000000771 | to | LLP-012-000000771 |
| LLP-012-000000776 | to | LLP-012-000000777 |
| LLP-012-000000785 | to | LLP-012-000000785 |
| LLP-012-000000788 | to | LLP-012-000000788 |
| LLP-012-000000791 | to | LLP-012-000000799 |
| LLP-012-000000803 | to | LLP-012-000000803 |
| LLP-012-000000811 | to | LLP-012-000000812 |
| LLP-012-000000823 | to | LLP-012-000000842 |
| LLP-012-000000844 | to | LLP-012-000000847 |
| LLP-012-000000849 | to | LLP-012-000000852 |
| LLP-012-000000857 | to | LLP-012-000000860 |
| LLP-012-000000866 | to | LLP-012-000000871 |
| LLP-012-000000873 | to | LLP-012-000000874 |
| LLP-012-000000876 | to | LLP-012-000000878 |
| LLP-012-000000883 | to | LLP-012-000000892 |
| LLP-012-000000896 | to | LLP-012-000000896 |
| LLP-012-000000898 | to | LLP-012-000000912 |
| LLP-012-000000914 | to | LLP-012-000000929 |
| LLP-012-000000931 | to | LLP-012-000000940 |
| LLP-012-000000943 | to | LLP-012-000000950 |
| LLP-012-000000956 | to | LLP-012-000000966 |
| LLP-012-000000968 | to | LLP-012-000000969 |
| LLP-012-000000972 | to | LLP-012-000000984 |
| LLP-012-000000986 | to | LLP-012-000001004 |
| LLP-012-000001006 | to | LLP-012-000001009 |
| LLP-012-000001011 | to | LLP-012-000001015 |
| LLP-012-000001017 | to | LLP-012-000001020 |
| LLP-012-000001022 | to | LLP-012-000001029 |
| LLP-012-000001031 | to | LLP-012-000001032 |
| LLP-012-000001034 | to | LLP-012-000001034 |

| | | |
|---|---|---|
| LLP-012-000001036 | to | LLP-012-000001036 |
| LLP-012-000001038 | to | LLP-012-000001039 |
| LLP-012-000001041 | to | LLP-012-000001041 |
| LLP-012-000001044 | to | LLP-012-000001047 |
| LLP-012-000001049 | to | LLP-012-000001050 |
| LLP-012-000001052 | to | LLP-012-000001054 |
| LLP-012-000001056 | to | LLP-012-000001066 |
| LLP-012-000001068 | to | LLP-012-000001075 |
| LLP-012-000001078 | to | LLP-012-000001084 |
| LLP-012-000001086 | to | LLP-012-000001095 |
| LLP-012-000001097 | to | LLP-012-000001106 |
| LLP-012-000001108 | to | LLP-012-000001122 |
| LLP-012-000001124 | to | LLP-012-000001124 |
| LLP-012-000001127 | to | LLP-012-000001135 |
| LLP-012-000001137 | to | LLP-012-000001138 |
| LLP-012-000001140 | to | LLP-012-000001142 |
| LLP-012-000001144 | to | LLP-012-000001147 |
| LLP-012-000001149 | to | LLP-012-000001150 |
| LLP-012-000001152 | to | LLP-012-000001193 |
| LLP-012-000001197 | to | LLP-012-000001225 |
| LLP-012-000001227 | to | LLP-012-000001249 |
| LLP-012-000001252 | to | LLP-012-000001253 |
| LLP-012-000001255 | to | LLP-012-000001255 |
| LLP-012-000001258 | to | LLP-012-000001260 |
| LLP-012-000001262 | to | LLP-012-000001262 |
| LLP-012-000001268 | to | LLP-012-000001268 |
| LLP-012-000001270 | to | LLP-012-000001273 |
| LLP-012-000001276 | to | LLP-012-000001276 |
| LLP-012-000001279 | to | LLP-012-000001281 |
| LLP-012-000001283 | to | LLP-012-000001285 |
| LLP-012-000001287 | to | LLP-012-000001304 |
| LLP-012-000001306 | to | LLP-012-000001331 |
| LLP-012-000001333 | to | LLP-012-000001344 |
| LLP-012-000001347 | to | LLP-012-000001350 |
| LLP-012-000001352 | to | LLP-012-000001357 |
| LLP-012-000001359 | to | LLP-012-000001360 |
| LLP-012-000001362 | to | LLP-012-000001381 |
| LLP-012-000001383 | to | LLP-012-000001400 |
| LLP-012-000001402 | to | LLP-012-000001427 |
| LLP-012-000001431 | to | LLP-012-000001431 |
| LLP-012-000001435 | to | LLP-012-000001437 |
| LLP-012-000001439 | to | LLP-012-000001442 |
| LLP-012-000001444 | to | LLP-012-000001444 |
| LLP-012-000001448 | to | LLP-012-000001452 |

| | | |
|---|---|---|
| LLP-012-000001454 | to | LLP-012-000001454 |
| LLP-012-000001456 | to | LLP-012-000001472 |
| LLP-012-000001474 | to | LLP-012-000001487 |
| LLP-012-000001489 | to | LLP-012-000001491 |
| LLP-012-000001493 | to | LLP-012-000001497 |
| LLP-012-000001499 | to | LLP-012-000001499 |
| LLP-012-000001503 | to | LLP-012-000001507 |
| LLP-012-000001509 | to | LLP-012-000001513 |
| LLP-012-000001516 | to | LLP-012-000001516 |
| LLP-012-000001518 | to | LLP-012-000001522 |
| LLP-012-000001526 | to | LLP-012-000001539 |
| LLP-012-000001541 | to | LLP-012-000001544 |
| LLP-012-000001546 | to | LLP-012-000001561 |
| LLP-012-000001563 | to | LLP-012-000001564 |
| LLP-012-000001566 | to | LLP-012-000001574 |
| LLP-012-000001576 | to | LLP-012-000001586 |
| LLP-012-000001588 | to | LLP-012-000001596 |
| LLP-012-000001598 | to | LLP-012-000001605 |
| LLP-012-000001607 | to | LLP-012-000001607 |
| LLP-012-000001609 | to | LLP-012-000001610 |
| LLP-012-000001612 | to | LLP-012-000001625 |
| LLP-012-000001628 | to | LLP-012-000001628 |
| LLP-012-000001630 | to | LLP-012-000001633 |
| LLP-012-000001635 | to | LLP-012-000001643 |
| LLP-012-000001646 | to | LLP-012-000001647 |
| LLP-012-000001649 | to | LLP-012-000001649 |
| LLP-012-000001653 | to | LLP-012-000001667 |
| LLP-012-000001670 | to | LLP-012-000001670 |
| LLP-012-000001673 | to | LLP-012-000001674 |
| LLP-012-000001676 | to | LLP-012-000001676 |
| LLP-012-000001678 | to | LLP-012-000001680 |
| LLP-012-000001684 | to | LLP-012-000001690 |
| LLP-012-000001692 | to | LLP-012-000001700 |
| LLP-012-000001702 | to | LLP-012-000001705 |
| LLP-012-000001707 | to | LLP-012-000001708 |
| LLP-012-000001711 | to | LLP-012-000001713 |
| LLP-012-000001715 | to | LLP-012-000001717 |
| LLP-012-000001719 | to | LLP-012-000001720 |
| LLP-012-000001722 | to | LLP-012-000001725 |
| LLP-012-000001728 | to | LLP-012-000001749 |
| LLP-012-000001753 | to | LLP-012-000001754 |
| LLP-012-000001757 | to | LLP-012-000001771 |
| LLP-012-000001773 | to | LLP-012-000001777 |
| LLP-012-000001779 | to | LLP-012-000001779 |

| | | |
|---|---|---|
| LLP-012-000001781 | to | LLP-012-000001796 |
| LLP-012-000001799 | to | LLP-012-000001811 |
| LLP-012-000001813 | to | LLP-012-000001815 |
| LLP-012-000001817 | to | LLP-012-000001817 |
| LLP-012-000001820 | to | LLP-012-000001822 |
| LLP-012-000001824 | to | LLP-012-000001825 |
| LLP-012-000001827 | to | LLP-012-000001830 |
| LLP-012-000001835 | to | LLP-012-000001836 |
| LLP-012-000001838 | to | LLP-012-000001838 |
| LLP-012-000001840 | to | LLP-012-000001844 |
| LLP-012-000001846 | to | LLP-012-000001847 |
| LLP-012-000001849 | to | LLP-012-000001850 |
| LLP-012-000001852 | to | LLP-012-000001857 |
| LLP-012-000001860 | to | LLP-012-000001861 |
| LLP-012-000001863 | to | LLP-012-000001863 |
| LLP-012-000001870 | to | LLP-012-000001870 |
| LLP-012-000001872 | to | LLP-012-000001873 |
| LLP-012-000001876 | to | LLP-012-000001876 |
| LLP-012-000001878 | to | LLP-012-000001890 |
| LLP-012-000001892 | to | LLP-012-000001893 |
| LLP-012-000001895 | to | LLP-012-000001905 |
| LLP-012-000001907 | to | LLP-012-000001907 |
| LLP-012-000001909 | to | LLP-012-000001912 |
| LLP-012-000001915 | to | LLP-012-000001918 |
| LLP-012-000001920 | to | LLP-012-000001921 |
| LLP-012-000001929 | to | LLP-012-000001931 |
| LLP-012-000001933 | to | LLP-012-000001933 |
| LLP-012-000001936 | to | LLP-012-000001944 |
| LLP-012-000001946 | to | LLP-012-000001948 |
| LLP-012-000001951 | to | LLP-012-000001956 |
| LLP-012-000001958 | to | LLP-012-000001959 |
| LLP-012-000001961 | to | LLP-012-000001983 |
| LLP-012-000001985 | to | LLP-012-000002002 |
| LLP-012-000002004 | to | LLP-012-000002010 |
| LLP-012-000002013 | to | LLP-012-000002016 |
| LLP-012-000002018 | to | LLP-012-000002021 |
| LLP-012-000002023 | to | LLP-012-000002029 |
| LLP-012-000002031 | to | LLP-012-000002031 |
| LLP-012-000002033 | to | LLP-012-000002048 |
| LLP-012-000002050 | to | LLP-012-000002075 |
| LLP-012-000002077 | to | LLP-012-000002077 |
| LLP-012-000002081 | to | LLP-012-000002086 |
| LLP-012-000002088 | to | LLP-012-000002088 |
| LLP-012-000002090 | to | LLP-012-000002090 |

| | | |
|---|---|---|
| LLP-012-000002092 | to | LLP-012-000002092 |
| LLP-012-000002095 | to | LLP-012-000002099 |
| LLP-012-000002101 | to | LLP-012-000002106 |
| LLP-012-000002108 | to | LLP-012-000002115 |
| LLP-012-000002117 | to | LLP-012-000002124 |
| LLP-012-000002127 | to | LLP-012-000002130 |
| LLP-012-000002132 | to | LLP-012-000002153 |
| LLP-012-000002156 | to | LLP-012-000002157 |
| LLP-012-000002159 | to | LLP-012-000002160 |
| LLP-012-000002163 | to | LLP-012-000002167 |
| LLP-012-000002171 | to | LLP-012-000002171 |
| LLP-012-000002174 | to | LLP-012-000002184 |
| LLP-012-000002186 | to | LLP-012-000002186 |
| LLP-012-000002189 | to | LLP-012-000002243 |
| LLP-012-000002247 | to | LLP-012-000002257 |
| LLP-012-000002259 | to | LLP-012-000002261 |
| LLP-012-000002263 | to | LLP-012-000002268 |
| LLP-012-000002270 | to | LLP-012-000002276 |
| LLP-012-000002279 | to | LLP-012-000002296 |
| LLP-012-000002298 | to | LLP-012-000002309 |
| LLP-012-000002318 | to | LLP-012-000002336 |
| LLP-012-000002338 | to | LLP-012-000002340 |
| LLP-012-000002343 | to | LLP-012-000002343 |
| LLP-012-000002346 | to | LLP-012-000002346 |
| LLP-012-000002349 | to | LLP-012-000002350 |
| LLP-012-000002353 | to | LLP-012-000002359 |
| LLP-012-000002362 | to | LLP-012-000002372 |
| LLP-012-000002374 | to | LLP-012-000002385 |
| LLP-012-000002387 | to | LLP-012-000002390 |
| LLP-012-000002392 | to | LLP-012-000002392 |
| LLP-012-000002394 | to | LLP-012-000002406 |
| LLP-012-000002410 | to | LLP-012-000002419 |
| LLP-012-000002422 | to | LLP-012-000002422 |
| LLP-012-000002427 | to | LLP-012-000002427 |
| LLP-012-000002430 | to | LLP-012-000002431 |
| LLP-012-000002433 | to | LLP-012-000002437 |
| LLP-012-000002439 | to | LLP-012-000002439 |
| LLP-012-000002442 | to | LLP-012-000002451 |
| LLP-012-000002453 | to | LLP-012-000002462 |
| LLP-012-000002464 | to | LLP-012-000002478 |
| LLP-012-000002481 | to | LLP-012-000002481 |
| LLP-012-000002484 | to | LLP-012-000002484 |
| LLP-012-000002486 | to | LLP-012-000002498 |
| LLP-012-000002502 | to | LLP-012-000002504 |

| | | |
|---|---|---|
| LLP-012-000002506 | to | LLP-012-000002506 |
| LLP-012-000002509 | to | LLP-012-000002527 |
| LLP-012-000002529 | to | LLP-012-000002534 |
| LLP-012-000002536 | to | LLP-012-000002541 |
| LLP-012-000002543 | to | LLP-012-000002554 |
| LLP-012-000002556 | to | LLP-012-000002556 |
| LLP-012-000002559 | to | LLP-012-000002560 |
| LLP-012-000002562 | to | LLP-012-000002562 |
| LLP-012-000002564 | to | LLP-012-000002565 |
| LLP-012-000002569 | to | LLP-012-000002570 |
| LLP-012-000002574 | to | LLP-012-000002577 |
| LLP-012-000002579 | to | LLP-012-000002579 |
| LLP-012-000002581 | to | LLP-012-000002585 |
| LLP-012-000002587 | to | LLP-012-000002590 |
| LLP-012-000002592 | to | LLP-012-000002604 |
| LLP-012-000002606 | to | LLP-012-000002607 |
| LLP-012-000002609 | to | LLP-012-000002612 |
| LLP-012-000002614 | to | LLP-012-000002620 |
| LLP-012-000002622 | to | LLP-012-000002624 |
| LLP-012-000002626 | to | LLP-012-000002628 |
| LLP-012-000002630 | to | LLP-012-000002686 |
| LLP-012-000002688 | to | LLP-012-000002701 |
| LLP-012-000002703 | to | LLP-012-000002706 |
| LLP-012-000002708 | to | LLP-012-000002714 |
| LLP-012-000002716 | to | LLP-012-000002722 |
| LLP-012-000002724 | to | LLP-012-000002728 |
| LLP-012-000002735 | to | LLP-012-000002736 |
| LLP-012-000002740 | to | LLP-012-000002749 |
| LLP-012-000002752 | to | LLP-012-000002752 |
| LLP-012-000002754 | to | LLP-012-000002754 |
| LLP-012-000002756 | to | LLP-012-000002756 |
| LLP-012-000002758 | to | LLP-012-000002758 |
| LLP-012-000002763 | to | LLP-012-000002779 |
| LLP-012-000002782 | to | LLP-012-000002783 |
| LLP-012-000002786 | to | LLP-012-000002787 |
| LLP-012-000002790 | to | LLP-012-000002803 |
| LLP-012-000002806 | to | LLP-012-000002807 |
| LLP-012-000002809 | to | LLP-012-000002826 |
| LLP-012-000002828 | to | LLP-012-000002836 |
| LLP-012-000002838 | to | LLP-012-000002839 |
| LLP-012-000002841 | to | LLP-012-000002841 |
| LLP-012-000002843 | to | LLP-012-000002847 |
| LLP-012-000002849 | to | LLP-012-000002860 |
| LLP-012-000002862 | to | LLP-012-000002865 |

| | | |
|---|---|---|
| LLP-012-000002869 | to | LLP-012-000002887 |
| LLP-012-000002889 | to | LLP-012-000002891 |
| LLP-012-000002893 | to | LLP-012-000002922 |
| LLP-012-000002924 | to | LLP-012-000002924 |
| LLP-012-000002927 | to | LLP-012-000002933 |
| LLP-012-000002936 | to | LLP-012-000002936 |
| LLP-012-000002938 | to | LLP-012-000002938 |
| LLP-012-000002940 | to | LLP-012-000002941 |
| LLP-012-000002943 | to | LLP-012-000002950 |
| LLP-012-000002953 | to | LLP-012-000002954 |
| LLP-012-000002958 | to | LLP-012-000002958 |
| LLP-012-000002960 | to | LLP-012-000002960 |
| LLP-012-000002963 | to | LLP-012-000002970 |
| LLP-012-000002973 | to | LLP-012-000002977 |
| LLP-012-000002979 | to | LLP-012-000002982 |
| LLP-012-000002984 | to | LLP-012-000002987 |
| LLP-012-000002992 | to | LLP-012-000002992 |
| LLP-012-000002994 | to | LLP-012-000002994 |
| LLP-012-000002996 | to | LLP-012-000003035 |
| LLP-012-000003039 | to | LLP-012-000003040 |
| LLP-012-000003042 | to | LLP-012-000003042 |
| LLP-012-000003044 | to | LLP-012-000003052 |
| LLP-012-000003054 | to | LLP-012-000003055 |
| LLP-012-000003057 | to | LLP-012-000003064 |
| LLP-012-000003066 | to | LLP-012-000003072 |
| LLP-012-000003074 | to | LLP-012-000003078 |
| LLP-012-000003081 | to | LLP-012-000003084 |
| LLP-012-000003087 | to | LLP-012-000003098 |
| LLP-012-000003100 | to | LLP-012-000003110 |
| LLP-012-000003112 | to | LLP-012-000003114 |
| LLP-012-000003116 | to | LLP-012-000003124 |
| LLP-012-000003126 | to | LLP-012-000003126 |
| LLP-012-000003128 | to | LLP-012-000003130 |
| LLP-012-000003133 | to | LLP-012-000003153 |
| LLP-012-000003156 | to | LLP-012-000003159 |
| LLP-012-000003163 | to | LLP-012-000003163 |
| LLP-012-000003165 | to | LLP-012-000003166 |
| LLP-012-000003168 | to | LLP-012-000003172 |
| LLP-012-000003174 | to | LLP-012-000003185 |
| LLP-012-000003189 | to | LLP-012-000003193 |
| LLP-012-000003195 | to | LLP-012-000003195 |
| LLP-012-000003197 | to | LLP-012-000003197 |
| LLP-012-000003199 | to | LLP-012-000003199 |
| LLP-012-000003204 | to | LLP-012-000003216 |

| | | |
|---|---|---|
| LLP-012-000003218 | to | LLP-012-000003226 |
| LLP-012-000003228 | to | LLP-012-000003229 |
| LLP-012-000003232 | to | LLP-012-000003234 |
| LLP-012-000003237 | to | LLP-012-000003237 |
| LLP-012-000003242 | to | LLP-012-000003243 |
| LLP-012-000003245 | to | LLP-012-000003246 |
| LLP-012-000003252 | to | LLP-012-000003254 |
| LLP-012-000003256 | to | LLP-012-000003256 |
| LLP-012-000003259 | to | LLP-012-000003272 |
| LLP-012-000003274 | to | LLP-012-000003276 |
| LLP-012-000003280 | to | LLP-012-000003282 |
| LLP-012-000003285 | to | LLP-012-000003285 |
| LLP-012-000003287 | to | LLP-012-000003287 |
| LLP-012-000003290 | to | LLP-012-000003291 |
| LLP-012-000003296 | to | LLP-012-000003297 |
| LLP-012-000003299 | to | LLP-012-000003299 |
| LLP-012-000003302 | to | LLP-012-000003302 |
| LLP-012-000003305 | to | LLP-012-000003305 |
| LLP-012-000003307 | to | LLP-012-000003308 |
| LLP-012-000003313 | to | LLP-012-000003313 |
| LLP-012-000003316 | to | LLP-012-000003316 |
| LLP-012-000003319 | to | LLP-012-000003321 |
| LLP-012-000003323 | to | LLP-012-000003326 |
| LLP-012-000003332 | to | LLP-012-000003356 |
| LLP-012-000003358 | to | LLP-012-000003360 |
| LLP-012-000003362 | to | LLP-012-000003366 |
| LLP-012-000003369 | to | LLP-012-000003369 |
| LLP-012-000003371 | to | LLP-012-000003373 |
| LLP-012-000003375 | to | LLP-012-000003376 |
| LLP-012-000003378 | to | LLP-012-000003383 |
| LLP-012-000003385 | to | LLP-012-000003385 |
| LLP-012-000003387 | to | LLP-012-000003394 |
| LLP-012-000003397 | to | LLP-012-000003397 |
| LLP-012-000003399 | to | LLP-012-000003400 |
| LLP-012-000003402 | to | LLP-012-000003414 |
| LLP-012-000003417 | to | LLP-012-000003423 |
| LLP-012-000003425 | to | LLP-012-000003427 |
| LLP-012-000003429 | to | LLP-012-000003431 |
| LLP-012-000003436 | to | LLP-012-000003439 |
| LLP-012-000003441 | to | LLP-012-000003448 |
| LLP-012-000003450 | to | LLP-012-000003452 |
| LLP-012-000003455 | to | LLP-012-000003457 |
| LLP-012-000003459 | to | LLP-012-000003459 |
| LLP-012-000003461 | to | LLP-012-000003462 |

| | | |
|---|---|---|
| LLP-012-000003465 | to | LLP-012-000003465 |
| LLP-012-000003467 | to | LLP-012-000003468 |
| LLP-012-000003470 | to | LLP-012-000003474 |
| LLP-012-000003477 | to | LLP-012-000003479 |
| LLP-012-000003481 | to | LLP-012-000003482 |
| LLP-012-000003492 | to | LLP-012-000003495 |
| LLP-012-000003501 | to | LLP-012-000003501 |
| LLP-012-000003504 | to | LLP-012-000003507 |
| LLP-012-000003509 | to | LLP-012-000003509 |
| LLP-012-000003511 | to | LLP-012-000003513 |
| LLP-012-000003515 | to | LLP-012-000003520 |
| LLP-012-000003522 | to | LLP-012-000003523 |
| LLP-012-000003525 | to | LLP-012-000003525 |
| LLP-012-000003535 | to | LLP-012-000003536 |
| LLP-012-000003538 | to | LLP-012-000003538 |
| LLP-012-000003541 | to | LLP-012-000003542 |
| LLP-012-000003544 | to | LLP-012-000003545 |
| LLP-012-000003547 | to | LLP-012-000003548 |
| LLP-012-000003550 | to | LLP-012-000003555 |
| LLP-012-000003557 | to | LLP-012-000003560 |
| LLP-012-000003562 | to | LLP-012-000003564 |
| LLP-012-000003569 | to | LLP-012-000003569 |
| LLP-012-000003572 | to | LLP-012-000003572 |
| LLP-012-000003574 | to | LLP-012-000003579 |
| LLP-012-000003581 | to | LLP-012-000003582 |
| LLP-012-000003584 | to | LLP-012-000003584 |
| LLP-012-000003586 | to | LLP-012-000003586 |
| LLP-012-000003588 | to | LLP-012-000003594 |
| LLP-012-000003597 | to | LLP-012-000003604 |
| LLP-012-000003606 | to | LLP-012-000003607 |
| LLP-012-000003609 | to | LLP-012-000003609 |
| LLP-012-000003613 | to | LLP-012-000003614 |
| LLP-012-000003616 | to | LLP-012-000003616 |
| LLP-012-000003618 | to | LLP-012-000003620 |
| LLP-012-000003626 | to | LLP-012-000003627 |
| LLP-012-000003629 | to | LLP-012-000003632 |
| LLP-012-000003637 | to | LLP-012-000003641 |
| LLP-012-000003643 | to | LLP-012-000003647 |
| LLP-012-000003649 | to | LLP-012-000003649 |
| LLP-012-000003651 | to | LLP-012-000003652 |
| LLP-012-000003654 | to | LLP-012-000003656 |
| LLP-012-000003662 | to | LLP-012-000003662 |
| LLP-012-000003664 | to | LLP-012-000003664 |
| LLP-012-000003666 | to | LLP-012-000003670 |

| | | |
|---|---|---|
| LLP-012-000003672 | to | LLP-012-000003672 |
| LLP-012-000003677 | to | LLP-012-000003679 |
| LLP-012-000003682 | to | LLP-012-000003682 |
| LLP-012-000003685 | to | LLP-012-000003685 |
| LLP-012-000003687 | to | LLP-012-000003688 |
| LLP-012-000003696 | to | LLP-012-000003696 |
| LLP-012-000003700 | to | LLP-012-000003701 |
| LLP-012-000003704 | to | LLP-012-000003708 |
| LLP-012-000003711 | to | LLP-012-000003713 |
| LLP-012-000003715 | to | LLP-012-000003716 |
| LLP-012-000003718 | to | LLP-012-000003719 |
| LLP-012-000003721 | to | LLP-012-000003723 |
| LLP-012-000003725 | to | LLP-012-000003726 |
| LLP-012-000003729 | to | LLP-012-000003729 |
| LLP-012-000003731 | to | LLP-012-000003731 |
| LLP-012-000003739 | to | LLP-012-000003739 |
| LLP-012-000003741 | to | LLP-012-000003741 |
| LLP-012-000003744 | to | LLP-012-000003744 |
| LLP-012-000003750 | to | LLP-012-000003751 |
| LLP-012-000003755 | to | LLP-012-000003755 |
| LLP-012-000003757 | to | LLP-012-000003758 |
| LLP-012-000003761 | to | LLP-012-000003761 |
| LLP-012-000003768 | to | LLP-012-000003769 |
| LLP-012-000003771 | to | LLP-012-000003772 |
| LLP-012-000003774 | to | LLP-012-000003777 |
| LLP-012-000003782 | to | LLP-012-000003783 |
| LLP-012-000003785 | to | LLP-012-000003785 |
| LLP-012-000003787 | to | LLP-012-000003791 |
| LLP-012-000003799 | to | LLP-012-000003800 |
| LLP-012-000003802 | to | LLP-012-000003802 |
| LLP-012-000003805 | to | LLP-012-000003805 |
| LLP-012-000003807 | to | LLP-012-000003807 |
| LLP-012-000003811 | to | LLP-012-000003814 |
| LLP-012-000003816 | to | LLP-012-000003821 |
| LLP-012-000003824 | to | LLP-012-000003824 |
| LLP-012-000003829 | to | LLP-012-000003829 |
| LLP-012-000003831 | to | LLP-012-000003831 |
| LLP-012-000003840 | to | LLP-012-000003840 |
| LLP-012-000003843 | to | LLP-012-000003844 |
| LLP-012-000003846 | to | LLP-012-000003848 |
| LLP-012-000003850 | to | LLP-012-000003852 |
| LLP-012-000003858 | to | LLP-012-000003858 |
| LLP-012-000003860 | to | LLP-012-000003860 |
| LLP-012-000003862 | to | LLP-012-000003862 |

| | | |
|---|---|---|
| LLP-012-000003864 | to | LLP-012-000003864 |
| LLP-012-000003866 | to | LLP-012-000003869 |
| LLP-012-000003871 | to | LLP-012-000003872 |
| LLP-012-000003874 | to | LLP-012-000003875 |
| LLP-012-000003878 | to | LLP-012-000003878 |
| LLP-012-000003884 | to | LLP-012-000003884 |
| LLP-012-000003888 | to | LLP-012-000003888 |
| LLP-012-000003891 | to | LLP-012-000003891 |
| LLP-012-000003893 | to | LLP-012-000003894 |
| LLP-012-000003896 | to | LLP-012-000003896 |
| LLP-012-000003898 | to | LLP-012-000003900 |
| LLP-012-000003902 | to | LLP-012-000003905 |
| LLP-012-000003911 | to | LLP-012-000003913 |
| LLP-012-000003915 | to | LLP-012-000003915 |
| LLP-012-000003918 | to | LLP-012-000003918 |
| LLP-012-000003921 | to | LLP-012-000003925 |
| LLP-012-000003927 | to | LLP-012-000003927 |
| LLP-012-000003929 | to | LLP-012-000003934 |
| LLP-012-000003937 | to | LLP-012-000003937 |
| LLP-012-000003940 | to | LLP-012-000003940 |
| LLP-012-000003943 | to | LLP-012-000003944 |
| LLP-012-000003947 | to | LLP-012-000003947 |
| LLP-012-000003949 | to | LLP-012-000003949 |
| LLP-012-000003951 | to | LLP-012-000003963 |
| LLP-012-000003966 | to | LLP-012-000003967 |
| LLP-012-000003971 | to | LLP-012-000003974 |
| LLP-012-000003978 | to | LLP-012-000003982 |
| LLP-012-000003984 | to | LLP-012-000003984 |
| LLP-012-000003987 | to | LLP-012-000003990 |
| LLP-012-000003993 | to | LLP-012-000003994 |
| LLP-012-000003998 | to | LLP-012-000004007 |
| LLP-012-000004010 | to | LLP-012-000004010 |
| LLP-012-000004013 | to | LLP-012-000004014 |
| LLP-012-000004016 | to | LLP-012-000004032 |
| LLP-012-000004034 | to | LLP-012-000004037 |
| LLP-012-000004039 | to | LLP-012-000004054 |
| LLP-012-000004056 | to | LLP-012-000004059 |
| LLP-012-000004062 | to | LLP-012-000004063 |
| LLP-012-000004066 | to | LLP-012-000004066 |
| LLP-012-000004069 | to | LLP-012-000004071 |
| LLP-012-000004073 | to | LLP-012-000004073 |
| LLP-012-000004077 | to | LLP-012-000004078 |
| LLP-012-000004080 | to | LLP-012-000004081 |
| LLP-012-000004084 | to | LLP-012-000004093 |

| LLP-012-000004095 | to | LLP-012-000004097 |
|---|---|---|
| LLP-012-000004100 | to | LLP-012-000004101 |
| LLP-012-000004103 | to | LLP-012-000004103 |
| LLP-012-000004105 | to | LLP-012-000004108 |
| LLP-012-000004110 | to | LLP-012-000004114 |
| LLP-012-000004117 | to | LLP-012-000004124 |
| LLP-012-000004126 | to | LLP-012-000004126 |
| LLP-012-000004128 | to | LLP-012-000004138 |
| LLP-012-000004141 | to | LLP-012-000004144 |
| LLP-012-000004146 | to | LLP-012-000004154 |
| LLP-012-000004156 | to | LLP-012-000004156 |
| LLP-012-000004160 | to | LLP-012-000004177 |
| LLP-012-000004186 | to | LLP-012-000004191 |
| LLP-012-000004193 | to | LLP-012-000004196 |
| LLP-012-000004201 | to | LLP-012-000004203 |
| LLP-012-000004208 | to | LLP-012-000004210 |
| LLP-012-000004212 | to | LLP-012-000004216 |
| LLP-012-000004218 | to | LLP-012-000004226 |
| LLP-012-000004228 | to | LLP-012-000004228 |
| LLP-012-000004231 | to | LLP-012-000004233 |
| LLP-012-000004235 | to | LLP-012-000004253 |
| LLP-012-000004255 | to | LLP-012-000004262 |
| LLP-012-000004267 | to | LLP-012-000004267 |
| LLP-012-000004271 | to | LLP-012-000004271 |
| LLP-012-000004273 | to | LLP-012-000004273 |
| LLP-012-000004277 | to | LLP-012-000004281 |
| LLP-012-000004284 | to | LLP-012-000004285 |
| LLP-012-000004288 | to | LLP-012-000004289 |
| LLP-012-000004292 | to | LLP-012-000004292 |
| LLP-012-000004294 | to | LLP-012-000004300 |
| LLP-012-000004302 | to | LLP-012-000004306 |
| LLP-012-000004308 | to | LLP-012-000004310 |
| LLP-012-000004314 | to | LLP-012-000004315 |
| LLP-012-000004318 | to | LLP-012-000004318 |
| LLP-012-000004322 | to | LLP-012-000004323 |
| LLP-012-000004325 | to | LLP-012-000004325 |
| LLP-012-000004327 | to | LLP-012-000004332 |
| LLP-012-000004335 | to | LLP-012-000004338 |
| LLP-012-000004340 | to | LLP-012-000004342 |
| LLP-012-000004347 | to | LLP-012-000004347 |
| LLP-012-000004352 | to | LLP-012-000004355 |
| LLP-012-000004357 | to | LLP-012-000004359 |
| LLP-012-000004361 | to | LLP-012-000004364 |
| LLP-012-000004366 | to | LLP-012-000004368 |

| | | |
|---|---|---|
| LLP-012-000004371 | to | LLP-012-000004372 |
| LLP-012-000004374 | to | LLP-012-000004375 |
| LLP-012-000004377 | to | LLP-012-000004381 |
| LLP-012-000004384 | to | LLP-012-000004384 |
| LLP-012-000004387 | to | LLP-012-000004390 |
| LLP-012-000004392 | to | LLP-012-000004399 |
| LLP-012-000004401 | to | LLP-012-000004402 |
| LLP-012-000004404 | to | LLP-012-000004404 |
| LLP-012-000004413 | to | LLP-012-000004417 |
| LLP-012-000004420 | to | LLP-012-000004422 |
| LLP-012-000004425 | to | LLP-012-000004429 |
| LLP-012-000004432 | to | LLP-012-000004433 |
| LLP-012-000004435 | to | LLP-012-000004446 |
| LLP-012-000004448 | to | LLP-012-000004448 |
| LLP-012-000004450 | to | LLP-012-000004451 |
| LLP-012-000004456 | to | LLP-012-000004458 |
| LLP-012-000004460 | to | LLP-012-000004460 |
| LLP-012-000004463 | to | LLP-012-000004468 |
| LLP-012-000004470 | to | LLP-012-000004471 |
| LLP-012-000004474 | to | LLP-012-000004480 |
| LLP-012-000004483 | to | LLP-012-000004485 |
| LLP-012-000004487 | to | LLP-012-000004493 |
| LLP-012-000004496 | to | LLP-012-000004496 |
| LLP-012-000004500 | to | LLP-012-000004501 |
| LLP-012-000004503 | to | LLP-012-000004505 |
| LLP-012-000004509 | to | LLP-012-000004509 |
| LLP-012-000004513 | to | LLP-012-000004516 |
| LLP-012-000004518 | to | LLP-012-000004521 |
| LLP-012-000004523 | to | LLP-012-000004527 |
| LLP-012-000004529 | to | LLP-012-000004535 |
| LLP-012-000004537 | to | LLP-012-000004539 |
| LLP-012-000004542 | to | LLP-012-000004542 |
| LLP-012-000004545 | to | LLP-012-000004545 |
| LLP-012-000004553 | to | LLP-012-000004554 |
| LLP-012-000004557 | to | LLP-012-000004563 |
| LLP-012-000004565 | to | LLP-012-000004569 |
| LLP-012-000004571 | to | LLP-012-000004572 |
| LLP-012-000004575 | to | LLP-012-000004576 |
| LLP-012-000004578 | to | LLP-012-000004578 |
| LLP-012-000004581 | to | LLP-012-000004585 |
| LLP-012-000004588 | to | LLP-012-000004588 |
| LLP-012-000004591 | to | LLP-012-000004591 |
| LLP-012-000004593 | to | LLP-012-000004594 |
| LLP-012-000004597 | to | LLP-012-000004600 |

| | | |
|---|---|---|
| LLP-012-000004603 | to | LLP-012-000004604 |
| LLP-012-000004606 | to | LLP-012-000004606 |
| LLP-012-000004609 | to | LLP-012-000004613 |
| LLP-012-000004616 | to | LLP-012-000004616 |
| LLP-012-000004619 | to | LLP-012-000004624 |
| LLP-012-000004626 | to | LLP-012-000004626 |
| LLP-012-000004629 | to | LLP-012-000004630 |
| LLP-012-000004632 | to | LLP-012-000004632 |
| LLP-012-000004634 | to | LLP-012-000004637 |
| LLP-012-000004639 | to | LLP-012-000004646 |
| LLP-012-000004648 | to | LLP-012-000004650 |
| LLP-012-000004652 | to | LLP-012-000004652 |
| LLP-012-000004654 | to | LLP-012-000004654 |
| LLP-012-000004657 | to | LLP-012-000004658 |
| LLP-012-000004661 | to | LLP-012-000004672 |
| LLP-012-000004674 | to | LLP-012-000004674 |
| LLP-012-000004676 | to | LLP-012-000004678 |
| LLP-012-000004682 | to | LLP-012-000004687 |
| LLP-012-000004693 | to | LLP-012-000004700 |
| LLP-012-000004703 | to | LLP-012-000004710 |
| LLP-012-000004712 | to | LLP-012-000004715 |
| LLP-012-000004717 | to | LLP-012-000004717 |
| LLP-012-000004719 | to | LLP-012-000004728 |
| LLP-012-000004731 | to | LLP-012-000004733 |
| LLP-012-000004735 | to | LLP-012-000004737 |
| LLP-012-000004739 | to | LLP-012-000004739 |
| LLP-012-000004743 | to | LLP-012-000004749 |
| LLP-012-000004752 | to | LLP-012-000004757 |
| LLP-012-000004759 | to | LLP-012-000004762 |
| LLP-012-000004764 | to | LLP-012-000004765 |
| LLP-012-000004767 | to | LLP-012-000004773 |
| LLP-012-000004779 | to | LLP-012-000004779 |
| LLP-012-000004783 | to | LLP-012-000004784 |
| LLP-012-000004788 | to | LLP-012-000004788 |
| LLP-012-000004792 | to | LLP-012-000004793 |
| LLP-012-000004797 | to | LLP-012-000004802 |
| LLP-012-000004805 | to | LLP-012-000004805 |
| LLP-012-000004807 | to | LLP-012-000004807 |
| LLP-012-000004809 | to | LLP-012-000004814 |
| LLP-012-000004816 | to | LLP-012-000004823 |
| LLP-012-000004826 | to | LLP-012-000004833 |
| LLP-012-000004836 | to | LLP-012-000004839 |
| LLP-012-000004841 | to | LLP-012-000004846 |
| LLP-012-000004849 | to | LLP-012-000004849 |

| | | |
|---|---|---|
| LLP-012-000004851 | to | LLP-012-000004854 |
| LLP-012-000004857 | to | LLP-012-000004863 |
| LLP-012-000004866 | to | LLP-012-000004867 |
| LLP-012-000004869 | to | LLP-012-000004869 |
| LLP-012-000004871 | to | LLP-012-000004873 |
| LLP-012-000004876 | to | LLP-012-000004876 |
| LLP-012-000004878 | to | LLP-012-000004879 |
| LLP-012-000004884 | to | LLP-012-000004884 |
| LLP-012-000004886 | to | LLP-012-000004887 |
| LLP-012-000004890 | to | LLP-012-000004894 |
| LLP-012-000004898 | to | LLP-012-000004898 |
| LLP-012-000004900 | to | LLP-012-000004901 |
| LLP-012-000004914 | to | LLP-012-000004914 |
| LLP-012-000004916 | to | LLP-012-000004918 |
| LLP-012-000004920 | to | LLP-012-000004928 |
| LLP-012-000004930 | to | LLP-012-000004930 |
| LLP-012-000004932 | to | LLP-012-000004939 |
| LLP-012-000004941 | to | LLP-012-000004941 |
| LLP-012-000004943 | to | LLP-012-000004945 |
| LLP-012-000004947 | to | LLP-012-000004947 |
| LLP-012-000004950 | to | LLP-012-000004951 |
| LLP-012-000004953 | to | LLP-012-000004956 |
| LLP-012-000004958 | to | LLP-012-000004960 |
| LLP-012-000004963 | to | LLP-012-000004967 |
| LLP-012-000004970 | to | LLP-012-000004970 |
| LLP-012-000004973 | to | LLP-012-000004980 |
| LLP-012-000004982 | to | LLP-012-000004982 |
| LLP-012-000004984 | to | LLP-012-000004984 |
| LLP-012-000004986 | to | LLP-012-000004987 |
| LLP-012-000004990 | to | LLP-012-000004991 |
| LLP-012-000004993 | to | LLP-012-000004998 |
| LLP-012-000005003 | to | LLP-012-000005005 |
| LLP-012-000005007 | to | LLP-012-000005010 |
| LLP-012-000005012 | to | LLP-012-000005012 |
| LLP-012-000005015 | to | LLP-012-000005016 |
| LLP-012-000005019 | to | LLP-012-000005023 |
| LLP-012-000005025 | to | LLP-012-000005029 |
| LLP-012-000005031 | to | LLP-012-000005033 |
| LLP-012-000005035 | to | LLP-012-000005036 |
| LLP-012-000005039 | to | LLP-012-000005043 |
| LLP-012-000005045 | to | LLP-012-000005045 |
| LLP-012-000005048 | to | LLP-012-000005051 |
| LLP-012-000005054 | to | LLP-012-000005058 |
| LLP-012-000005060 | to | LLP-012-000005094 |

| | | |
|---|---|---|
| LLP-012-000005096 | to | LLP-012-000005097 |
| LLP-012-000005099 | to | LLP-012-000005099 |
| LLP-012-000005103 | to | LLP-012-000005103 |
| LLP-012-000005105 | to | LLP-012-000005105 |
| LLP-012-000005107 | to | LLP-012-000005107 |
| LLP-012-000005109 | to | LLP-012-000005109 |
| LLP-012-000005114 | to | LLP-012-000005118 |
| LLP-012-000005121 | to | LLP-012-000005130 |
| LLP-012-000005133 | to | LLP-012-000005136 |
| LLP-012-000005142 | to | LLP-012-000005147 |
| LLP-012-000005150 | to | LLP-012-000005151 |
| LLP-012-000005153 | to | LLP-012-000005153 |
| LLP-012-000005155 | to | LLP-012-000005155 |
| LLP-012-000005162 | to | LLP-012-000005169 |
| LLP-012-000005175 | to | LLP-012-000005192 |
| LLP-012-000005194 | to | LLP-012-000005199 |
| LLP-012-000005201 | to | LLP-012-000005201 |
| LLP-012-000005205 | to | LLP-012-000005205 |
| LLP-012-000005208 | to | LLP-012-000005212 |
| LLP-012-000005214 | to | LLP-012-000005216 |
| LLP-012-000005218 | to | LLP-012-000005221 |
| LLP-012-000005228 | to | LLP-012-000005231 |
| LLP-012-000005234 | to | LLP-012-000005236 |
| LLP-012-000005238 | to | LLP-012-000005255 |
| LLP-012-000005257 | to | LLP-012-000005258 |
| LLP-012-000005261 | to | LLP-012-000005262 |
| LLP-012-000005264 | to | LLP-012-000005265 |
| LLP-012-000005268 | to | LLP-012-000005269 |
| LLP-012-000005271 | to | LLP-012-000005272 |
| LLP-012-000005275 | to | LLP-012-000005278 |
| LLP-012-000005281 | to | LLP-012-000005284 |
| LLP-012-000005286 | to | LLP-012-000005289 |
| LLP-012-000005293 | to | LLP-012-000005296 |
| LLP-012-000005299 | to | LLP-012-000005305 |
| LLP-012-000005307 | to | LLP-012-000005309 |
| LLP-012-000005315 | to | LLP-012-000005317 |
| LLP-012-000005320 | to | LLP-012-000005322 |
| LLP-012-000005340 | to | LLP-012-000005341 |
| LLP-012-000005343 | to | LLP-012-000005345 |
| LLP-012-000005349 | to | LLP-012-000005349 |
| LLP-012-000005355 | to | LLP-012-000005356 |
| LLP-012-000005358 | to | LLP-012-000005361 |
| LLP-012-000005363 | to | LLP-012-000005363 |
| LLP-012-000005365 | to | LLP-012-000005368 |

| | | |
|---|---|---|
| LLP-012-000005371 | to | LLP-012-000005374 |
| LLP-012-000005377 | to | LLP-012-000005378 |
| LLP-012-000005381 | to | LLP-012-000005381 |
| LLP-012-000005383 | to | LLP-012-000005385 |
| LLP-012-000005388 | to | LLP-012-000005398 |
| LLP-012-000005404 | to | LLP-012-000005408 |
| LLP-012-000005410 | to | LLP-012-000005410 |
| LLP-012-000005412 | to | LLP-012-000005420 |
| LLP-012-000005422 | to | LLP-012-000005425 |
| LLP-012-000005427 | to | LLP-012-000005431 |
| LLP-012-000005434 | to | LLP-012-000005440 |
| LLP-012-000005443 | to | LLP-012-000005449 |
| LLP-012-000005451 | to | LLP-012-000005452 |
| LLP-012-000005454 | to | LLP-012-000005465 |
| LLP-012-000005468 | to | LLP-012-000005480 |
| LLP-012-000005482 | to | LLP-012-000005485 |
| LLP-012-000005487 | to | LLP-012-000005493 |
| LLP-012-000005499 | to | LLP-012-000005508 |
| LLP-012-000005512 | to | LLP-012-000005522 |
| LLP-012-000005525 | to | LLP-012-000005547 |
| LLP-012-000005549 | to | LLP-012-000005549 |
| LLP-012-000005552 | to | LLP-012-000005563 |
| LLP-012-000005566 | to | LLP-012-000005566 |
| LLP-012-000005569 | to | LLP-012-000005590 |
| LLP-012-000005592 | to | LLP-012-000005593 |
| LLP-012-000005597 | to | LLP-012-000005598 |
| LLP-012-000005600 | to | LLP-012-000005607 |
| LLP-012-000005609 | to | LLP-012-000005616 |
| LLP-012-000005619 | to | LLP-012-000005620 |
| LLP-012-000005622 | to | LLP-012-000005622 |
| LLP-012-000005624 | to | LLP-012-000005625 |
| LLP-012-000005628 | to | LLP-012-000005639 |
| LLP-012-000005643 | to | LLP-012-000005643 |
| LLP-012-000005645 | to | LLP-012-000005667 |
| LLP-012-000005670 | to | LLP-012-000005670 |
| LLP-012-000005672 | to | LLP-012-000005672 |
| LLP-012-000005675 | to | LLP-012-000005675 |
| LLP-012-000005679 | to | LLP-012-000005680 |
| LLP-012-000005683 | to | LLP-012-000005690 |
| LLP-012-000005692 | to | LLP-012-000005694 |
| LLP-012-000005696 | to | LLP-012-000005697 |
| LLP-012-000005699 | to | LLP-012-000005700 |
| LLP-012-000005702 | to | LLP-012-000005703 |
| LLP-012-000005705 | to | LLP-012-000005727 |

| | | |
|---|---|---|
| LLP-012-000005729 | to | LLP-012-000005729 |
| LLP-012-000005731 | to | LLP-012-000005744 |
| LLP-012-000005746 | to | LLP-012-000005755 |
| LLP-012-000005757 | to | LLP-012-000005791 |
| LLP-012-000005794 | to | LLP-012-000005796 |
| LLP-012-000005799 | to | LLP-012-000005802 |
| LLP-012-000005804 | to | LLP-012-000005805 |
| LLP-012-000005807 | to | LLP-012-000005810 |
| LLP-012-000005812 | to | LLP-012-000005828 |
| LLP-012-000005836 | to | LLP-012-000005838 |
| LLP-012-000005840 | to | LLP-012-000005861 |
| LLP-012-000005863 | to | LLP-012-000005864 |
| LLP-012-000005866 | to | LLP-012-000005866 |
| LLP-012-000005868 | to | LLP-012-000005868 |
| LLP-012-000005870 | to | LLP-012-000005873 |
| LLP-012-000005875 | to | LLP-012-000005881 |
| LLP-012-000005885 | to | LLP-012-000005894 |
| LLP-012-000005898 | to | LLP-012-000005899 |
| LLP-012-000005902 | to | LLP-012-000005902 |
| LLP-012-000005905 | to | LLP-012-000005906 |
| LLP-012-000005909 | to | LLP-012-000005911 |
| LLP-012-000005913 | to | LLP-012-000005915 |
| LLP-012-000005917 | to | LLP-012-000005919 |
| LLP-012-000005922 | to | LLP-012-000005923 |
| LLP-012-000005925 | to | LLP-012-000005927 |
| LLP-012-000005929 | to | LLP-012-000005930 |
| LLP-012-000005934 | to | LLP-012-000005937 |
| LLP-012-000005939 | to | LLP-012-000005948 |
| LLP-012-000005950 | to | LLP-012-000005964 |
| LLP-012-000005967 | to | LLP-012-000005972 |
| LLP-012-000005974 | to | LLP-012-000006000 |
| LLP-012-000006002 | to | LLP-012-000006009 |
| LLP-012-000006011 | to | LLP-012-000006012 |
| LLP-012-000006014 | to | LLP-012-000006017 |
| LLP-012-000006021 | to | LLP-012-000006021 |
| LLP-012-000006024 | to | LLP-012-000006024 |
| LLP-012-000006026 | to | LLP-012-000006053 |
| LLP-012-000006055 | to | LLP-012-000006072 |
| LLP-012-000006074 | to | LLP-012-000006081 |
| LLP-012-000006083 | to | LLP-012-000006089 |
| LLP-012-000006091 | to | LLP-012-000006092 |
| LLP-012-000006094 | to | LLP-012-000006098 |
| LLP-012-000006101 | to | LLP-012-000006102 |
| LLP-012-000006104 | to | LLP-012-000006104 |

| | | |
|---|---|---|
| LLP-012-000006106 | to | LLP-012-000006113 |
| LLP-012-000006118 | to | LLP-012-000006119 |
| LLP-012-000006121 | to | LLP-012-000006121 |
| LLP-012-000006124 | to | LLP-012-000006124 |
| LLP-012-000006126 | to | LLP-012-000006132 |
| LLP-012-000006135 | to | LLP-012-000006146 |
| LLP-012-000006148 | to | LLP-012-000006151 |
| LLP-012-000006153 | to | LLP-012-000006153 |
| LLP-012-000006155 | to | LLP-012-000006155 |
| LLP-012-000006157 | to | LLP-012-000006157 |
| LLP-012-000006160 | to | LLP-012-000006165 |
| LLP-012-000006167 | to | LLP-012-000006167 |
| LLP-012-000006169 | to | LLP-012-000006174 |
| LLP-012-000006176 | to | LLP-012-000006176 |
| LLP-012-000006179 | to | LLP-012-000006185 |
| LLP-012-000006188 | to | LLP-012-000006188 |
| LLP-012-000006191 | to | LLP-012-000006195 |
| LLP-012-000006198 | to | LLP-012-000006204 |
| LLP-012-000006206 | to | LLP-012-000006206 |
| LLP-012-000006211 | to | LLP-012-000006223 |
| LLP-012-000006227 | to | LLP-012-000006231 |
| LLP-012-000006239 | to | LLP-012-000006239 |
| LLP-012-000006243 | to | LLP-012-000006244 |
| LLP-012-000006246 | to | LLP-012-000006249 |
| LLP-012-000006251 | to | LLP-012-000006251 |
| LLP-012-000006254 | to | LLP-012-000006254 |
| LLP-012-000006260 | to | LLP-012-000006265 |
| LLP-012-000006268 | to | LLP-012-000006269 |
| LLP-012-000006275 | to | LLP-012-000006277 |
| LLP-012-000006280 | to | LLP-012-000006281 |
| LLP-012-000006288 | to | LLP-012-000006292 |
| LLP-012-000006294 | to | LLP-012-000006295 |
| LLP-012-000006297 | to | LLP-012-000006299 |
| LLP-012-000006303 | to | LLP-012-000006303 |
| LLP-012-000006311 | to | LLP-012-000006311 |
| LLP-012-000006316 | to | LLP-012-000006317 |
| LLP-012-000006321 | to | LLP-012-000006321 |
| LLP-012-000006324 | to | LLP-012-000006331 |
| LLP-012-000006333 | to | LLP-012-000006333 |
| LLP-012-000006335 | to | LLP-012-000006339 |
| LLP-012-000006341 | to | LLP-012-000006346 |
| LLP-012-000006349 | to | LLP-012-000006349 |
| LLP-012-000006352 | to | LLP-012-000006352 |
| LLP-012-000006355 | to | LLP-012-000006356 |

| | | |
|---|---|---|
| LLP-012-000006360 | to | LLP-012-000006367 |
| LLP-012-000006371 | to | LLP-012-000006371 |
| LLP-012-000006376 | to | LLP-012-000006376 |
| LLP-012-000006378 | to | LLP-012-000006381 |
| LLP-012-000006385 | to | LLP-012-000006386 |
| LLP-012-000006388 | to | LLP-012-000006389 |
| LLP-012-000006392 | to | LLP-012-000006392 |
| LLP-012-000006394 | to | LLP-012-000006396 |
| LLP-012-000006398 | to | LLP-012-000006398 |
| LLP-012-000006400 | to | LLP-012-000006406 |
| LLP-012-000006408 | to | LLP-012-000006408 |
| LLP-012-000006413 | to | LLP-012-000006413 |
| LLP-012-000006415 | to | LLP-012-000006420 |
| LLP-012-000006422 | to | LLP-012-000006454 |
| LLP-012-000006457 | to | LLP-012-000006457 |
| LLP-012-000006459 | to | LLP-012-000006463 |
| LLP-012-000006465 | to | LLP-012-000006468 |
| LLP-012-000006470 | to | LLP-012-000006481 |
| LLP-012-000006483 | to | LLP-012-000006484 |
| LLP-012-000006486 | to | LLP-012-000006489 |
| LLP-012-000006492 | to | LLP-012-000006493 |
| LLP-012-000006495 | to | LLP-012-000006501 |
| LLP-012-000006503 | to | LLP-012-000006562 |
| LLP-012-000006564 | to | LLP-012-000006565 |
| LLP-012-000006567 | to | LLP-012-000006569 |
| LLP-012-000006574 | to | LLP-012-000006574 |
| LLP-012-000006577 | to | LLP-012-000006578 |
| LLP-012-000006581 | to | LLP-012-000006582 |
| LLP-012-000006584 | to | LLP-012-000006590 |
| LLP-012-000006592 | to | LLP-012-000006602 |
| LLP-012-000006605 | to | LLP-012-000006608 |
| LLP-012-000006611 | to | LLP-012-000006615 |
| LLP-012-000006621 | to | LLP-012-000006638 |
| LLP-012-000006641 | to | LLP-012-000006643 |
| LLP-012-000006645 | to | LLP-012-000006646 |
| LLP-012-000006656 | to | LLP-012-000006664 |
| LLP-012-000006669 | to | LLP-012-000006671 |
| LLP-012-000006674 | to | LLP-012-000006675 |
| LLP-012-000006677 | to | LLP-012-000006677 |
| LLP-012-000006679 | to | LLP-012-000006727 |
| LLP-012-000006731 | to | LLP-012-000006739 |
| LLP-012-000006752 | to | LLP-012-000006753 |
| LLP-012-000006756 | to | LLP-012-000006756 |
| LLP-012-000006758 | to | LLP-012-000006758 |

| | | |
|---|---|---|
| LLP-012-000006763 | to | LLP-012-000006763 |
| LLP-012-000006766 | to | LLP-012-000006767 |
| LLP-012-000006769 | to | LLP-012-000006770 |
| LLP-012-000006780 | to | LLP-012-000006780 |
| LLP-012-000006782 | to | LLP-012-000006787 |
| LLP-012-000006789 | to | LLP-012-000006801 |
| LLP-012-000006806 | to | LLP-012-000006807 |
| LLP-012-000006810 | to | LLP-012-000006813 |
| LLP-012-000006818 | to | LLP-012-000006836 |
| LLP-012-000006843 | to | LLP-012-000006850 |
| LLP-012-000006852 | to | LLP-012-000006852 |
| LLP-012-000006854 | to | LLP-012-000006854 |
| LLP-012-000006856 | to | LLP-012-000006902 |
| LLP-012-000006904 | to | LLP-012-000006911 |
| LLP-012-000006919 | to | LLP-012-000006919 |
| LLP-012-000006921 | to | LLP-012-000006922 |
| LLP-012-000006924 | to | LLP-012-000006945 |
| LLP-012-000006947 | to | LLP-012-000006965 |
| LLP-012-000006967 | to | LLP-012-000006970 |
| LLP-012-000006985 | to | LLP-012-000006991 |
| LLP-012-000006994 | to | LLP-012-000006994 |
| LLP-012-000006996 | to | LLP-012-000007003 |
| LLP-012-000007005 | to | LLP-012-000007070 |
| LLP-012-000007072 | to | LLP-012-000007078 |
| LLP-012-000007080 | to | LLP-012-000007080 |
| LLP-012-000007082 | to | LLP-012-000007085 |
| LLP-012-000007089 | to | LLP-012-000007104 |
| LLP-012-000007109 | to | LLP-012-000007121 |
| LLP-012-000007136 | to | LLP-012-000007150 |
| LLP-012-000007152 | to | LLP-012-000007157 |
| LLP-012-000007162 | to | LLP-012-000007178 |
| LLP-012-000007180 | to | LLP-012-000007183 |
| LLP-012-000007185 | to | LLP-012-000007185 |
| LLP-012-000007197 | to | LLP-012-000007197 |
| LLP-012-000007199 | to | LLP-012-000007199 |
| LLP-012-000007202 | to | LLP-012-000007202 |
| LLP-012-000007204 | to | LLP-012-000007262 |
| LLP-012-000007266 | to | LLP-012-000007267 |
| LLP-012-000007270 | to | LLP-012-000007283 |
| LLP-012-000007289 | to | LLP-012-000007330 |
| LLP-012-000007333 | to | LLP-012-000007346 |
| LLP-012-000007349 | to | LLP-012-000007402 |
| LLP-012-000007404 | to | LLP-012-000007404 |
| LLP-012-000007407 | to | LLP-012-000007412 |

| | | |
|---|---|---|
| LLP-012-000007414 | to | LLP-012-000007434 |
| LLP-012-000007437 | to | LLP-012-000007441 |
| LLP-012-000007444 | to | LLP-012-000007454 |
| LLP-012-000007457 | to | LLP-012-000007463 |
| LLP-012-000007465 | to | LLP-012-000007465 |
| LLP-012-000007469 | to | LLP-012-000007477 |
| LLP-012-000007482 | to | LLP-012-000007508 |
| LLP-012-000007510 | to | LLP-012-000007510 |
| LLP-012-000007512 | to | LLP-012-000007515 |
| LLP-012-000007517 | to | LLP-012-000007526 |
| LLP-012-000007530 | to | LLP-012-000007555 |
| LLP-012-000007559 | to | LLP-012-000007566 |
| LLP-012-000007568 | to | LLP-012-000007579 |
| LLP-012-000007581 | to | LLP-012-000007583 |
| LLP-012-000007590 | to | LLP-012-000007593 |
| LLP-012-000007595 | to | LLP-012-000007595 |
| LLP-012-000007599 | to | LLP-012-000007601 |
| LLP-012-000007603 | to | LLP-012-000007613 |
| LLP-012-000007615 | to | LLP-012-000007623 |
| LLP-012-000007626 | to | LLP-012-000007626 |
| LLP-012-000007630 | to | LLP-012-000007636 |
| LLP-012-000007638 | to | LLP-012-000007639 |
| LLP-012-000007642 | to | LLP-012-000007652 |
| LLP-012-000007655 | to | LLP-012-000007658 |
| LLP-012-000007661 | to | LLP-012-000007663 |
| LLP-012-000007673 | to | LLP-012-000007719 |
| LLP-012-000007721 | to | LLP-012-000007721 |
| LLP-012-000007723 | to | LLP-012-000007737 |
| LLP-012-000007739 | to | LLP-012-000007739 |
| LLP-012-000007761 | to | LLP-012-000007767 |
| LLP-012-000007769 | to | LLP-012-000007804 |
| LLP-012-000007806 | to | LLP-012-000007812 |
| LLP-012-000007815 | to | LLP-012-000007818 |
| LLP-012-000007822 | to | LLP-012-000007823 |
| LLP-012-000007827 | to | LLP-012-000007827 |
| LLP-012-000007833 | to | LLP-012-000007836 |
| LLP-012-000007840 | to | LLP-012-000007845 |
| LLP-012-000007848 | to | LLP-012-000007851 |
| LLP-012-000007853 | to | LLP-012-000007853 |
| LLP-012-000007855 | to | LLP-012-000007860 |
| LLP-012-000007862 | to | LLP-012-000007864 |
| LLP-012-000007867 | to | LLP-012-000007867 |
| LLP-012-000007869 | to | LLP-012-000007898 |
| LLP-012-000007900 | to | LLP-012-000007905 |

| | | |
|---|---|---|
| LLP-012-000007908 | to | LLP-012-000007943 |
| LLP-012-000007948 | to | LLP-012-000007952 |
| LLP-012-000007954 | to | LLP-012-000007957 |
| LLP-012-000007962 | to | LLP-012-000008009 |
| LLP-012-000008011 | to | LLP-012-000008011 |
| LLP-012-000008014 | to | LLP-012-000008017 |
| LLP-012-000008022 | to | LLP-012-000008022 |
| LLP-012-000008024 | to | LLP-012-000008024 |
| LLP-012-000008026 | to | LLP-012-000008026 |
| LLP-012-000008029 | to | LLP-012-000008029 |
| LLP-012-000008031 | to | LLP-012-000008039 |
| LLP-012-000008041 | to | LLP-012-000008057 |
| LLP-012-000008062 | to | LLP-012-000008062 |
| LLP-012-000008065 | to | LLP-012-000008065 |
| LLP-012-000008067 | to | LLP-012-000008067 |
| LLP-012-000008069 | to | LLP-012-000008070 |
| LLP-012-000008072 | to | LLP-012-000008095 |
| LLP-012-000008100 | to | LLP-012-000008102 |
| LLP-012-000008106 | to | LLP-012-000008106 |
| LLP-012-000008108 | to | LLP-012-000008108 |
| LLP-012-000008110 | to | LLP-012-000008110 |
| LLP-012-000008116 | to | LLP-012-000008118 |
| LLP-012-000008120 | to | LLP-012-000008140 |
| LLP-012-000008144 | to | LLP-012-000008152 |
| LLP-012-000008155 | to | LLP-012-000008155 |
| LLP-012-000008158 | to | LLP-012-000008158 |
| LLP-012-000008160 | to | LLP-012-000008191 |
| LLP-012-000008196 | to | LLP-012-000008199 |
| LLP-012-000008209 | to | LLP-012-000008211 |
| LLP-012-000008214 | to | LLP-012-000008219 |
| LLP-012-000008221 | to | LLP-012-000008224 |
| LLP-012-000008226 | to | LLP-012-000008255 |
| LLP-012-000008257 | to | LLP-012-000008258 |
| LLP-012-000008260 | to | LLP-012-000008288 |
| LLP-012-000008291 | to | LLP-012-000008291 |
| LLP-012-000008293 | to | LLP-012-000008297 |
| LLP-012-000008299 | to | LLP-012-000008299 |
| LLP-012-000008301 | to | LLP-012-000008303 |
| LLP-012-000008305 | to | LLP-012-000008321 |
| LLP-012-000008323 | to | LLP-012-000008326 |
| LLP-012-000008328 | to | LLP-012-000008328 |
| LLP-012-000008334 | to | LLP-012-000008334 |
| LLP-012-000008338 | to | LLP-012-000008338 |
| LLP-012-000008351 | to | LLP-012-000008351 |

| | | |
|---|---|---|
| LLP-012-000008353 | to | LLP-012-000008403 |
| LLP-012-000008405 | to | LLP-012-000008411 |
| LLP-012-000008413 | to | LLP-012-000008457 |
| LLP-012-000008469 | to | LLP-012-000008469 |
| LLP-012-000008471 | to | LLP-012-000008481 |
| LLP-012-000008486 | to | LLP-012-000008487 |
| LLP-012-000008489 | to | LLP-012-000008489 |
| LLP-012-000008491 | to | LLP-012-000008491 |
| LLP-012-000008495 | to | LLP-012-000008503 |
| LLP-012-000008505 | to | LLP-012-000008517 |
| LLP-012-000008519 | to | LLP-012-000008519 |
| LLP-012-000008522 | to | LLP-012-000008537 |
| LLP-012-000008539 | to | LLP-012-000008541 |
| LLP-012-000008544 | to | LLP-012-000008549 |
| LLP-012-000008552 | to | LLP-012-000008552 |
| LLP-012-000008555 | to | LLP-012-000008558 |
| LLP-012-000008560 | to | LLP-012-000008565 |
| LLP-012-000008567 | to | LLP-012-000008576 |
| LLP-012-000008594 | to | LLP-012-000008596 |
| LLP-012-000008598 | to | LLP-012-000008624 |
| LLP-012-000008626 | to | LLP-012-000008634 |
| LLP-012-000008636 | to | LLP-012-000008636 |
| LLP-012-000008638 | to | LLP-012-000008644 |
| LLP-012-000008646 | to | LLP-012-000008670 |
| LLP-012-000008673 | to | LLP-012-000008673 |
| LLP-012-000008675 | to | LLP-012-000008683 |
| LLP-012-000008685 | to | LLP-012-000008685 |
| LLP-012-000008687 | to | LLP-012-000008688 |
| LLP-012-000008690 | to | LLP-012-000008690 |
| LLP-012-000008692 | to | LLP-012-000008697 |
| LLP-012-000008699 | to | LLP-012-000008700 |
| LLP-012-000008702 | to | LLP-012-000008715 |
| LLP-012-000008717 | to | LLP-012-000008718 |
| LLP-012-000008722 | to | LLP-012-000008728 |
| LLP-012-000008730 | to | LLP-012-000008730 |
| LLP-012-000008732 | to | LLP-012-000008732 |
| LLP-012-000008734 | to | LLP-012-000008735 |
| LLP-012-000008737 | to | LLP-012-000008737 |
| LLP-012-000008739 | to | LLP-012-000008739 |
| LLP-012-000008745 | to | LLP-012-000008748 |
| LLP-012-000008762 | to | LLP-012-000008768 |
| LLP-012-000008770 | to | LLP-012-000008777 |
| LLP-012-000008780 | to | LLP-012-000008796 |
| LLP-012-000008798 | to | LLP-012-000008798 |

| | | |
|---|---|---|
| LLP-012-000008801 | to | LLP-012-000008801 |
| LLP-012-000008803 | to | LLP-012-000008806 |
| LLP-012-000008808 | to | LLP-012-000008812 |
| LLP-012-000008815 | to | LLP-012-000008820 |
| LLP-012-000008823 | to | LLP-012-000008823 |
| LLP-012-000008826 | to | LLP-012-000008826 |
| LLP-012-000008829 | to | LLP-012-000008832 |
| LLP-012-000008834 | to | LLP-012-000008839 |
| LLP-012-000008842 | to | LLP-012-000008843 |
| LLP-012-000008845 | to | LLP-012-000008845 |
| LLP-012-000008847 | to | LLP-012-000008847 |
| LLP-012-000008850 | to | LLP-012-000008854 |
| LLP-012-000008856 | to | LLP-012-000008858 |
| LLP-012-000008862 | to | LLP-012-000008866 |
| LLP-012-000008868 | to | LLP-012-000008868 |
| LLP-012-000008870 | to | LLP-012-000008870 |
| LLP-012-000008872 | to | LLP-012-000008872 |
| LLP-012-000008874 | to | LLP-012-000008878 |
| LLP-012-000008880 | to | LLP-012-000008881 |
| LLP-012-000008883 | to | LLP-012-000008914 |
| LLP-012-000008916 | to | LLP-012-000008951 |
| LLP-012-000008953 | to | LLP-012-000008958 |
| LLP-012-000008960 | to | LLP-012-000008963 |
| LLP-012-000008969 | to | LLP-012-000008970 |
| LLP-012-000008977 | to | LLP-012-000008984 |
| LLP-012-000008986 | to | LLP-012-000008986 |
| LLP-012-000008988 | to | LLP-012-000009007 |
| LLP-012-000009009 | to | LLP-012-000009011 |
| LLP-012-000009015 | to | LLP-012-000009015 |
| LLP-012-000009018 | to | LLP-012-000009018 |
| LLP-012-000009023 | to | LLP-012-000009024 |
| LLP-012-000009026 | to | LLP-012-000009026 |
| LLP-012-000009028 | to | LLP-012-000009034 |
| LLP-012-000009036 | to | LLP-012-000009054 |
| LLP-012-000009056 | to | LLP-012-000009057 |
| LLP-012-000009060 | to | LLP-012-000009062 |
| LLP-012-000009069 | to | LLP-012-000009069 |
| LLP-012-000009072 | to | LLP-012-000009072 |
| LLP-012-000009079 | to | LLP-012-000009082 |
| LLP-012-000009084 | to | LLP-012-000009088 |
| LLP-012-000009090 | to | LLP-012-000009090 |
| LLP-012-000009092 | to | LLP-012-000009106 |
| LLP-012-000009108 | to | LLP-012-000009108 |
| LLP-012-000009111 | to | LLP-012-000009111 |

| | | |
|---|---|---|
| LLP-012-000009113 | to | LLP-012-000009118 |
| LLP-012-000009122 | to | LLP-012-000009126 |
| LLP-012-000009129 | to | LLP-012-000009132 |
| LLP-012-000009139 | to | LLP-012-000009139 |
| LLP-012-000009141 | to | LLP-012-000009144 |
| LLP-012-000009147 | to | LLP-012-000009147 |
| LLP-012-000009149 | to | LLP-012-000009149 |
| LLP-012-000009153 | to | LLP-012-000009154 |
| LLP-012-000009157 | to | LLP-012-000009158 |
| LLP-012-000009161 | to | LLP-012-000009162 |
| LLP-012-000009164 | to | LLP-012-000009165 |
| LLP-012-000009167 | to | LLP-012-000009192 |
| LLP-012-000009195 | to | LLP-012-000009196 |
| LLP-012-000009198 | to | LLP-012-000009198 |
| LLP-012-000009201 | to | LLP-012-000009213 |
| LLP-012-000009215 | to | LLP-012-000009224 |
| LLP-012-000009226 | to | LLP-012-000009226 |
| LLP-012-000009228 | to | LLP-012-000009230 |
| LLP-012-000009233 | to | LLP-012-000009233 |
| LLP-012-000009235 | to | LLP-012-000009238 |
| LLP-012-000009240 | to | LLP-012-000009281 |
| LLP-012-000009283 | to | LLP-012-000009285 |
| LLP-012-000009287 | to | LLP-012-000009301 |
| LLP-012-000009303 | to | LLP-012-000009317 |
| LLP-012-000009319 | to | LLP-012-000009320 |
| LLP-012-000009322 | to | LLP-012-000009322 |
| LLP-012-000009324 | to | LLP-012-000009351 |
| LLP-012-000009353 | to | LLP-012-000009353 |
| LLP-012-000009356 | to | LLP-012-000009383 |
| LLP-012-000009385 | to | LLP-012-000009423 |
| LLP-012-000009426 | to | LLP-012-000009427 |
| LLP-012-000009431 | to | LLP-012-000009432 |
| LLP-012-000009435 | to | LLP-012-000009440 |
| LLP-012-000009443 | to | LLP-012-000009456 |
| LLP-012-000009458 | to | LLP-012-000009465 |
| LLP-012-000009468 | to | LLP-012-000009468 |
| LLP-012-000009470 | to | LLP-012-000009470 |
| LLP-012-000009472 | to | LLP-012-000009472 |
| LLP-012-000009477 | to | LLP-012-000009500 |
| LLP-012-000009507 | to | LLP-012-000009517 |
| LLP-012-000009519 | to | LLP-012-000009519 |
| LLP-012-000009521 | to | LLP-012-000009532 |
| LLP-012-000009534 | to | LLP-012-000009541 |
| LLP-012-000009544 | to | LLP-012-000009550 |

| | | |
|---|---|---|
| LLP-012-000009556 | to | LLP-012-000009556 |
| LLP-012-000009560 | to | LLP-012-000009560 |
| LLP-012-000009563 | to | LLP-012-000009563 |
| LLP-012-000009565 | to | LLP-012-000009565 |
| LLP-012-000009567 | to | LLP-012-000009569 |
| LLP-012-000009571 | to | LLP-012-000009573 |
| LLP-012-000009575 | to | LLP-012-000009651 |
| LLP-012-000009656 | to | LLP-012-000009656 |
| LLP-012-000009658 | to | LLP-012-000009663 |
| LLP-012-000009665 | to | LLP-012-000009683 |
| LLP-012-000009685 | to | LLP-012-000009685 |
| LLP-012-000009688 | to | LLP-012-000009688 |
| LLP-012-000009690 | to | LLP-012-000009690 |
| LLP-012-000009692 | to | LLP-012-000009692 |
| LLP-012-000009694 | to | LLP-012-000009718 |
| LLP-012-000009720 | to | LLP-012-000009720 |
| LLP-012-000009722 | to | LLP-012-000009729 |
| LLP-012-000009731 | to | LLP-012-000009737 |
| LLP-012-000009739 | to | LLP-012-000009739 |
| LLP-012-000009742 | to | LLP-012-000009742 |
| LLP-012-000009744 | to | LLP-012-000009745 |
| LLP-012-000009747 | to | LLP-012-000009758 |
| LLP-012-000009760 | to | LLP-012-000009813 |
| LLP-012-000009815 | to | LLP-012-000009823 |
| LLP-012-000009826 | to | LLP-012-000009826 |
| LLP-012-000009831 | to | LLP-012-000009933 |
| LLP-012-000009937 | to | LLP-012-000009937 |
| LLP-012-000009941 | to | LLP-012-000009944 |
| LLP-012-000009948 | to | LLP-012-000009973 |
| LLP-012-000009975 | to | LLP-012-000009977 |
| LLP-012-000009979 | to | LLP-012-000009991 |
| LLP-012-000009993 | to | LLP-012-000009997 |
| LLP-012-000009999 | to | LLP-012-000009999 |
| LLP-012-000010001 | to | LLP-012-000010001 |
| LLP-012-000010003 | to | LLP-012-000010009 |
| LLP-012-000010014 | to | LLP-012-000010023 |
| LLP-012-000010026 | to | LLP-012-000010073 |
| LLP-012-000010075 | to | LLP-012-000010110 |
| LLP-012-000010114 | to | LLP-012-000010118 |
| LLP-012-000010120 | to | LLP-012-000010123 |
| LLP-012-000010127 | to | LLP-012-000010128 |
| LLP-012-000010130 | to | LLP-012-000010130 |
| LLP-012-000010132 | to | LLP-012-000010135 |
| LLP-012-000010137 | to | LLP-012-000010137 |

| | | |
|---|---|---|
| LLP-012-000010139 | to | LLP-012-000010143 |
| LLP-012-000010147 | to | LLP-012-000010155 |
| LLP-012-000010157 | to | LLP-012-000010157 |
| LLP-012-000010160 | to | LLP-012-000010160 |
| LLP-012-000010162 | to | LLP-012-000010208 |
| LLP-012-000010212 | to | LLP-012-000010212 |
| LLP-012-000010214 | to | LLP-012-000010214 |
| LLP-012-000010216 | to | LLP-012-000010224 |
| LLP-012-000010229 | to | LLP-012-000010233 |
| LLP-012-000010235 | to | LLP-012-000010236 |
| LLP-012-000010238 | to | LLP-012-000010238 |
| LLP-012-000010240 | to | LLP-012-000010240 |
| LLP-012-000010242 | to | LLP-012-000010254 |
| LLP-012-000010260 | to | LLP-012-000010260 |
| LLP-012-000010263 | to | LLP-012-000010264 |
| LLP-012-000010284 | to | LLP-012-000010294 |
| LLP-012-000010296 | to | LLP-012-000010312 |
| LLP-012-000010316 | to | LLP-012-000010338 |
| LLP-012-000010340 | to | LLP-012-000010340 |
| LLP-012-000010342 | to | LLP-012-000010360 |
| LLP-012-000010364 | to | LLP-012-000010365 |
| LLP-012-000010367 | to | LLP-012-000010367 |
| LLP-012-000010369 | to | LLP-012-000010370 |
| LLP-012-000010372 | to | LLP-012-000010373 |
| LLP-012-000010375 | to | LLP-012-000010375 |
| LLP-012-000010378 | to | LLP-012-000010379 |
| LLP-012-000010385 | to | LLP-012-000010387 |
| LLP-012-000010397 | to | LLP-012-000010398 |
| LLP-012-000010400 | to | LLP-012-000010401 |
| LLP-012-000010403 | to | LLP-012-000010406 |
| LLP-012-000010408 | to | LLP-012-000010408 |
| LLP-012-000010413 | to | LLP-012-000010413 |
| LLP-012-000010415 | to | LLP-012-000010417 |
| LLP-012-000010419 | to | LLP-012-000010425 |
| LLP-012-000010427 | to | LLP-012-000010428 |
| LLP-012-000010430 | to | LLP-012-000010436 |
| LLP-012-000010438 | to | LLP-012-000010452 |
| LLP-012-000010456 | to | LLP-012-000010465 |
| LLP-012-000010467 | to | LLP-012-000010476 |
| LLP-012-000010478 | to | LLP-012-000010478 |
| LLP-012-000010481 | to | LLP-012-000010493 |
| LLP-012-000010496 | to | LLP-012-000010501 |
| LLP-012-000010503 | to | LLP-012-000010503 |
| LLP-012-000010506 | to | LLP-012-000010506 |

| | | |
|---|---|---|
| LLP-012-000010511 | to | LLP-012-000010511 |
| LLP-012-000010516 | to | LLP-012-000010516 |
| LLP-012-000010521 | to | LLP-012-000010521 |
| LLP-012-000010528 | to | LLP-012-000010530 |
| LLP-012-000010532 | to | LLP-012-000010532 |
| LLP-012-000010535 | to | LLP-012-000010570 |
| LLP-012-000010572 | to | LLP-012-000010577 |
| LLP-012-000010579 | to | LLP-012-000010579 |
| LLP-012-000010583 | to | LLP-012-000010592 |
| LLP-012-000010594 | to | LLP-012-000010594 |
| LLP-012-000010599 | to | LLP-012-000010599 |
| LLP-012-000010603 | to | LLP-012-000010605 |
| LLP-012-000010607 | to | LLP-012-000010611 |
| LLP-012-000010613 | to | LLP-012-000010614 |
| LLP-012-000010616 | to | LLP-012-000010621 |
| LLP-012-000010623 | to | LLP-012-000010624 |
| LLP-012-000010626 | to | LLP-012-000010630 |
| LLP-012-000010634 | to | LLP-012-000010639 |
| LLP-012-000010641 | to | LLP-012-000010641 |
| LLP-012-000010643 | to | LLP-012-000010650 |
| LLP-012-000010653 | to | LLP-012-000010653 |
| LLP-012-000010655 | to | LLP-012-000010655 |
| LLP-012-000010659 | to | LLP-012-000010670 |
| LLP-012-000010672 | to | LLP-012-000010676 |
| LLP-012-000010678 | to | LLP-012-000010679 |
| LLP-012-000010682 | to | LLP-012-000010682 |
| LLP-012-000010685 | to | LLP-012-000010687 |
| LLP-012-000010689 | to | LLP-012-000010689 |
| LLP-012-000010691 | to | LLP-012-000010691 |
| LLP-012-000010694 | to | LLP-012-000010705 |
| LLP-012-000010708 | to | LLP-012-000010716 |
| LLP-012-000010718 | to | LLP-012-000010718 |
| LLP-012-000010722 | to | LLP-012-000010723 |
| LLP-012-000010728 | to | LLP-012-000010731 |
| LLP-012-000010734 | to | LLP-012-000010736 |
| LLP-012-000010738 | to | LLP-012-000010738 |
| LLP-012-000010740 | to | LLP-012-000010747 |
| LLP-012-000010753 | to | LLP-012-000010760 |
| LLP-012-000010762 | to | LLP-012-000010763 |
| LLP-012-000010765 | to | LLP-012-000010789 |
| LLP-012-000010801 | to | LLP-012-000010801 |
| LLP-012-000010804 | to | LLP-012-000010805 |
| LLP-012-000010807 | to | LLP-012-000010807 |
| LLP-012-000010809 | to | LLP-012-000010809 |

| | | |
|---|---|---|
| LLP-012-000010811 | to | LLP-012-000010812 |
| LLP-012-000010814 | to | LLP-012-000010821 |
| LLP-012-000010825 | to | LLP-012-000010839 |
| LLP-012-000010841 | to | LLP-012-000010841 |
| LLP-012-000010843 | to | LLP-012-000010843 |
| LLP-012-000010845 | to | LLP-012-000010866 |
| LLP-012-000010869 | to | LLP-012-000010869 |
| LLP-012-000010879 | to | LLP-012-000010883 |
| LLP-012-000010885 | to | LLP-012-000010885 |
| LLP-012-000010887 | to | LLP-012-000010888 |
| LLP-012-000010890 | to | LLP-012-000010890 |
| LLP-012-000010893 | to | LLP-012-000010902 |
| LLP-012-000010909 | to | LLP-012-000010909 |
| LLP-012-000010913 | to | LLP-012-000010914 |
| LLP-012-000010916 | to | LLP-012-000010924 |
| LLP-012-000010927 | to | LLP-012-000010927 |
| LLP-012-000010929 | to | LLP-012-000010929 |
| LLP-012-000010932 | to | LLP-012-000010945 |
| LLP-012-000010947 | to | LLP-012-000010969 |
| LLP-012-000010971 | to | LLP-012-000010971 |
| LLP-012-000010973 | to | LLP-012-000010975 |
| LLP-012-000010977 | to | LLP-012-000010977 |
| LLP-012-000010979 | to | LLP-012-000011001 |
| LLP-012-000011005 | to | LLP-012-000011005 |
| LLP-012-000011007 | to | LLP-012-000011007 |
| LLP-012-000011013 | to | LLP-012-000011013 |
| LLP-012-000011016 | to | LLP-012-000011017 |
| LLP-012-000011021 | to | LLP-012-000011026 |
| LLP-012-000011040 | to | LLP-012-000011098 |
| LLP-012-000011100 | to | LLP-012-000011103 |
| LLP-012-000011107 | to | LLP-012-000011119 |
| LLP-012-000011123 | to | LLP-012-000011131 |
| LLP-012-000011133 | to | LLP-012-000011133 |
| LLP-012-000011135 | to | LLP-012-000011137 |
| LLP-012-000011139 | to | LLP-012-000011157 |
| LLP-012-000011162 | to | LLP-012-000011163 |
| LLP-012-000011168 | to | LLP-012-000011168 |
| LLP-012-000011172 | to | LLP-012-000011172 |
| LLP-012-000011176 | to | LLP-012-000011177 |
| LLP-012-000011180 | to | LLP-012-000011181 |
| LLP-012-000011189 | to | LLP-012-000011202 |
| LLP-012-000011206 | to | LLP-012-000011207 |
| LLP-012-000011209 | to | LLP-012-000011217 |
| LLP-012-000011219 | to | LLP-012-000011219 |

| | | |
|---|---|---|
| LLP-012-000011221 | to | LLP-012-000011234 |
| LLP-012-000011240 | to | LLP-012-000011240 |
| LLP-012-000011245 | to | LLP-012-000011245 |
| LLP-012-000011248 | to | LLP-012-000011253 |
| LLP-012-000011255 | to | LLP-012-000011304 |
| LLP-012-000011307 | to | LLP-012-000011307 |
| LLP-012-000011309 | to | LLP-012-000011311 |
| LLP-012-000011322 | to | LLP-012-000011328 |
| LLP-012-000011330 | to | LLP-012-000011330 |
| LLP-012-000011336 | to | LLP-012-000011337 |
| LLP-012-000011340 | to | LLP-012-000011341 |
| LLP-012-000011343 | to | LLP-012-000011343 |
| LLP-012-000011356 | to | LLP-012-000011356 |
| LLP-012-000011385 | to | LLP-012-000011406 |
| LLP-012-000011409 | to | LLP-012-000011409 |
| LLP-012-000011411 | to | LLP-012-000011432 |
| LLP-012-000011434 | to | LLP-012-000011439 |
| LLP-012-000011441 | to | LLP-012-000011441 |
| LLP-012-000011443 | to | LLP-012-000011451 |
| LLP-012-000011457 | to | LLP-012-000011457 |
| LLP-012-000011459 | to | LLP-012-000011459 |
| LLP-012-000011461 | to | LLP-012-000011488 |
| LLP-012-000011490 | to | LLP-012-000011510 |
| LLP-012-000011512 | to | LLP-012-000011515 |
| LLP-012-000011518 | to | LLP-012-000011523 |
| LLP-012-000011527 | to | LLP-012-000011557 |
| LLP-012-000011565 | to | LLP-012-000011576 |
| LLP-012-000011581 | to | LLP-012-000011581 |
| LLP-012-000011584 | to | LLP-012-000011598 |
| LLP-012-000011613 | to | LLP-012-000011613 |
| LLP-012-000011617 | to | LLP-012-000011617 |
| LLP-012-000011625 | to | LLP-012-000011625 |
| LLP-012-000011627 | to | LLP-012-000011627 |
| LLP-012-000011629 | to | LLP-012-000011629 |
| LLP-012-000011634 | to | LLP-012-000011635 |
| LLP-012-000011637 | to | LLP-012-000011639 |
| LLP-012-000011641 | to | LLP-012-000011642 |
| LLP-012-000011644 | to | LLP-012-000011648 |
| LLP-012-000011653 | to | LLP-012-000011656 |
| LLP-012-000011658 | to | LLP-012-000011658 |
| LLP-012-000011660 | to | LLP-012-000011662 |
| LLP-012-000011664 | to | LLP-012-000011664 |
| LLP-012-000011666 | to | LLP-012-000011687 |
| LLP-012-000011689 | to | LLP-012-000011698 |

| LLP-012-000011700 | to | LLP-012-000011700 |
|---|---|---|
| LLP-012-000011703 | to | LLP-012-000011708 |
| LLP-012-000011710 | to | LLP-012-000011723 |
| LLP-012-000011725 | to | LLP-012-000011725 |
| LLP-012-000011727 | to | LLP-012-000011755 |
| LLP-012-000011766 | to | LLP-012-000011772 |
| LLP-012-000011776 | to | LLP-012-000011789 |
| LLP-012-000011794 | to | LLP-012-000011813 |
| LLP-012-000011815 | to | LLP-012-000011822 |
| LLP-012-000011824 | to | LLP-012-000011825 |
| LLP-012-000011827 | to | LLP-012-000011847 |
| LLP-012-000011849 | to | LLP-012-000011857 |
| LLP-012-000011859 | to | LLP-012-000011863 |
| LLP-012-000011865 | to | LLP-012-000011869 |
| LLP-012-000011871 | to | LLP-012-000011876 |
| LLP-012-000011878 | to | LLP-012-000011879 |
| LLP-012-000011889 | to | LLP-012-000011894 |
| LLP-012-000011896 | to | LLP-012-000011896 |
| LLP-012-000011898 | to | LLP-012-000011898 |
| LLP-012-000011901 | to | LLP-012-000011902 |
| LLP-012-000011908 | to | LLP-012-000011908 |
| LLP-012-000011910 | to | LLP-012-000011918 |
| LLP-012-000011920 | to | LLP-012-000011920 |
| LLP-012-000011923 | to | LLP-012-000011923 |
| LLP-012-000011925 | to | LLP-012-000011943 |
| LLP-012-000011945 | to | LLP-012-000011948 |
| LLP-012-000011952 | to | LLP-012-000011954 |
| LLP-012-000011956 | to | LLP-012-000011956 |
| LLP-012-000011958 | to | LLP-012-000011971 |
| LLP-012-000011977 | to | LLP-012-000011978 |
| LLP-012-000011982 | to | LLP-012-000011987 |
| LLP-012-000011990 | to | LLP-012-000011990 |
| LLP-012-000011993 | to | LLP-012-000011995 |
| LLP-012-000011997 | to | LLP-012-000011998 |
| LLP-012-000012000 | to | LLP-012-000012002 |
| LLP-012-000012004 | to | LLP-012-000012011 |
| LLP-012-000012013 | to | LLP-012-000012023 |
| LLP-012-000012025 | to | LLP-012-000012030 |
| LLP-012-000012032 | to | LLP-012-000012036 |
| LLP-012-000012038 | to | LLP-012-000012038 |
| LLP-012-000012041 | to | LLP-012-000012052 |
| LLP-012-000012054 | to | LLP-012-000012066 |
| LLP-012-000012068 | to | LLP-012-000012071 |
| LLP-012-000012074 | to | LLP-012-000012074 |

| | | |
|---|---|---|
| LLP-012-000012076 | to | LLP-012-000012076 |
| LLP-012-000012078 | to | LLP-012-000012078 |
| LLP-012-000012091 | to | LLP-012-000012116 |
| LLP-012-000012118 | to | LLP-012-000012128 |
| LLP-012-000012130 | to | LLP-012-000012133 |
| LLP-012-000012135 | to | LLP-012-000012137 |
| LLP-012-000012140 | to | LLP-012-000012152 |
| LLP-012-000012154 | to | LLP-012-000012155 |
| LLP-012-000012161 | to | LLP-012-000012163 |
| LLP-012-000012172 | to | LLP-012-000012176 |
| LLP-012-000012178 | to | LLP-012-000012179 |
| LLP-012-000012183 | to | LLP-012-000012212 |
| LLP-012-000012214 | to | LLP-012-000012214 |
| LLP-012-000012216 | to | LLP-012-000012218 |
| LLP-012-000012220 | to | LLP-012-000012223 |
| LLP-012-000012225 | to | LLP-012-000012225 |
| LLP-012-000012229 | to | LLP-012-000012229 |
| LLP-012-000012231 | to | LLP-012-000012257 |
| LLP-012-000012266 | to | LLP-012-000012280 |
| LLP-012-000012282 | to | LLP-012-000012298 |
| LLP-012-000012300 | to | LLP-012-000012312 |
| LLP-012-000012314 | to | LLP-012-000012316 |
| LLP-012-000012318 | to | LLP-012-000012323 |
| LLP-012-000012326 | to | LLP-012-000012333 |
| LLP-012-000012341 | to | LLP-012-000012365 |
| LLP-012-000012367 | to | LLP-012-000012367 |
| LLP-012-000012369 | to | LLP-012-000012371 |
| LLP-012-000012375 | to | LLP-012-000012378 |
| LLP-012-000012380 | to | LLP-012-000012388 |
| LLP-012-000012390 | to | LLP-012-000012441 |
| LLP-012-000012446 | to | LLP-012-000012460 |
| LLP-012-000012463 | to | LLP-012-000012464 |
| LLP-012-000012467 | to | LLP-012-000012474 |
| LLP-012-000012476 | to | LLP-012-000012476 |
| LLP-012-000012478 | to | LLP-012-000012490 |
| LLP-012-000012494 | to | LLP-012-000012533 |
| LLP-012-000012536 | to | LLP-012-000012545 |
| LLP-012-000012547 | to | LLP-012-000012548 |
| LLP-012-000012550 | to | LLP-012-000012553 |
| LLP-012-000012557 | to | LLP-012-000012557 |
| LLP-012-000012559 | to | LLP-012-000012575 |
| LLP-012-000012577 | to | LLP-012-000012578 |
| LLP-012-000012580 | to | LLP-012-000012595 |
| LLP-012-000012600 | to | LLP-012-000012601 |

| | | |
|---|---|---|
| LLP-012-000012603 | to | LLP-012-000012606 |
| LLP-012-000012608 | to | LLP-012-000012608 |
| LLP-012-000012614 | to | LLP-012-000012617 |
| LLP-012-000012619 | to | LLP-012-000012621 |
| LLP-012-000012623 | to | LLP-012-000012648 |
| LLP-012-000012651 | to | LLP-012-000012651 |
| LLP-012-000012653 | to | LLP-012-000012656 |
| LLP-012-000012659 | to | LLP-012-000012682 |
| LLP-012-000012684 | to | LLP-012-000012719 |
| LLP-012-000012722 | to | LLP-012-000012722 |
| LLP-012-000012724 | to | LLP-012-000012724 |
| LLP-012-000012726 | to | LLP-012-000012731 |
| LLP-012-000012733 | to | LLP-012-000012753 |
| LLP-012-000012756 | to | LLP-012-000012798 |
| LLP-012-000012801 | to | LLP-012-000012802 |
| LLP-012-000012810 | to | LLP-012-000012812 |
| LLP-012-000012826 | to | LLP-012-000012826 |
| LLP-012-000012829 | to | LLP-012-000012840 |
| LLP-012-000012846 | to | LLP-012-000012857 |
| LLP-012-000012860 | to | LLP-012-000012883 |
| LLP-012-000012885 | to | LLP-012-000012885 |
| LLP-012-000012887 | to | LLP-012-000012892 |
| LLP-012-000012894 | to | LLP-012-000012944 |
| LLP-012-000012946 | to | LLP-012-000012970 |
| LLP-012-000012972 | to | LLP-012-000012977 |
| LLP-012-000012979 | to | LLP-012-000012980 |
| LLP-012-000012982 | to | LLP-012-000012983 |
| LLP-012-000012985 | to | LLP-012-000012985 |
| LLP-012-000012987 | to | LLP-012-000012988 |
| LLP-012-000012991 | to | LLP-012-000013003 |
| LLP-012-000013006 | to | LLP-012-000013007 |
| LLP-012-000013009 | to | LLP-012-000013009 |
| LLP-012-000013016 | to | LLP-012-000013028 |
| LLP-012-000013030 | to | LLP-012-000013032 |
| LLP-012-000013035 | to | LLP-012-000013049 |
| LLP-012-000013051 | to | LLP-012-000013058 |
| LLP-012-000013060 | to | LLP-012-000013073 |
| LLP-012-000013084 | to | LLP-012-000013096 |
| LLP-012-000013107 | to | LLP-012-000013115 |
| LLP-012-000013117 | to | LLP-012-000013118 |
| LLP-012-000013120 | to | LLP-012-000013122 |
| LLP-012-000013124 | to | LLP-012-000013156 |
| LLP-012-000013164 | to | LLP-012-000013164 |
| LLP-012-000013167 | to | LLP-012-000013180 |

| | | |
|---|---|---|
| LLP-012-000013182 | to | LLP-012-000013185 |
| LLP-012-000013189 | to | LLP-012-000013189 |
| LLP-012-000013191 | to | LLP-012-000013192 |
| LLP-012-000013194 | to | LLP-012-000013205 |
| LLP-012-000013208 | to | LLP-012-000013209 |
| LLP-012-000013211 | to | LLP-012-000013224 |
| LLP-012-000013228 | to | LLP-012-000013228 |
| LLP-012-000013230 | to | LLP-012-000013251 |
| LLP-013-000000002 | to | LLP-013-000000002 |
| LLP-013-000000008 | to | LLP-013-000000008 |
| LLP-013-000000010 | to | LLP-013-000000017 |
| LLP-013-000000020 | to | LLP-013-000000031 |
| LLP-013-000000033 | to | LLP-013-000000038 |
| LLP-013-000000040 | to | LLP-013-000000130 |
| LLP-013-000000132 | to | LLP-013-000000147 |
| LLP-013-000000149 | to | LLP-013-000000163 |
| LLP-013-000000165 | to | LLP-013-000000165 |
| LLP-013-000000167 | to | LLP-013-000000167 |
| LLP-013-000000169 | to | LLP-013-000000170 |
| LLP-013-000000172 | to | LLP-013-000000172 |
| LLP-013-000000174 | to | LLP-013-000000182 |
| LLP-013-000000186 | to | LLP-013-000000215 |
| LLP-013-000000217 | to | LLP-013-000000272 |
| LLP-013-000000275 | to | LLP-013-000000281 |
| LLP-013-000000283 | to | LLP-013-000000295 |
| LLP-013-000000298 | to | LLP-013-000000309 |
| LLP-013-000000311 | to | LLP-013-000000311 |
| LLP-013-000000313 | to | LLP-013-000000314 |
| LLP-013-000000316 | to | LLP-013-000000323 |
| LLP-013-000000325 | to | LLP-013-000000328 |
| LLP-013-000000330 | to | LLP-013-000000331 |
| LLP-013-000000333 | to | LLP-013-000000336 |
| LLP-013-000000338 | to | LLP-013-000000343 |
| LLP-013-000000346 | to | LLP-013-000000349 |
| LLP-013-000000351 | to | LLP-013-000000354 |
| LLP-013-000000358 | to | LLP-013-000000358 |
| LLP-013-000000361 | to | LLP-013-000000363 |
| LLP-013-000000366 | to | LLP-013-000000367 |
| LLP-013-000000369 | to | LLP-013-000000369 |
| LLP-013-000000373 | to | LLP-013-000000378 |
| LLP-013-000000380 | to | LLP-013-000000380 |
| LLP-013-000000382 | to | LLP-013-000000391 |
| LLP-013-000000393 | to | LLP-013-000000419 |
| LLP-013-000000421 | to | LLP-013-000000432 |

| | | |
|---|---|---|
| LLP-013-000000434 | to | LLP-013-000000459 |
| LLP-013-000000461 | to | LLP-013-000000468 |
| LLP-013-000000470 | to | LLP-013-000000471 |
| LLP-013-000000475 | to | LLP-013-000000476 |
| LLP-013-000000478 | to | LLP-013-000000481 |
| LLP-013-000000485 | to | LLP-013-000000485 |
| LLP-013-000000487 | to | LLP-013-000000495 |
| LLP-013-000000498 | to | LLP-013-000000503 |
| LLP-013-000000505 | to | LLP-013-000000529 |
| LLP-013-000000531 | to | LLP-013-000000542 |
| LLP-013-000000547 | to | LLP-013-000000549 |
| LLP-013-000000551 | to | LLP-013-000000602 |
| LLP-013-000000608 | to | LLP-013-000000608 |
| LLP-013-000000611 | to | LLP-013-000000624 |
| LLP-013-000000626 | to | LLP-013-000000645 |
| LLP-013-000000647 | to | LLP-013-000000649 |
| LLP-013-000000651 | to | LLP-013-000000651 |
| LLP-013-000000654 | to | LLP-013-000000654 |
| LLP-013-000000656 | to | LLP-013-000000656 |
| LLP-013-000000660 | to | LLP-013-000000660 |
| LLP-013-000000662 | to | LLP-013-000000662 |
| LLP-013-000000664 | to | LLP-013-000000665 |
| LLP-013-000000667 | to | LLP-013-000000670 |
| LLP-013-000000672 | to | LLP-013-000000685 |
| LLP-013-000000687 | to | LLP-013-000000710 |
| LLP-013-000000712 | to | LLP-013-000000712 |
| LLP-013-000000714 | to | LLP-013-000000741 |
| LLP-013-000000744 | to | LLP-013-000000749 |
| LLP-013-000000751 | to | LLP-013-000000751 |
| LLP-013-000000753 | to | LLP-013-000000753 |
| LLP-013-000000755 | to | LLP-013-000000760 |
| LLP-013-000000762 | to | LLP-013-000000781 |
| LLP-013-000000783 | to | LLP-013-000000798 |
| LLP-013-000000801 | to | LLP-013-000000801 |
| LLP-013-000000803 | to | LLP-013-000000804 |
| LLP-013-000000806 | to | LLP-013-000000808 |
| LLP-013-000000811 | to | LLP-013-000000823 |
| LLP-013-000000825 | to | LLP-013-000000825 |
| LLP-013-000000827 | to | LLP-013-000000843 |
| LLP-013-000000845 | to | LLP-013-000000855 |
| LLP-013-000000859 | to | LLP-013-000000862 |
| LLP-013-000000864 | to | LLP-013-000000867 |
| LLP-013-000000869 | to | LLP-013-000000870 |
| LLP-013-000000873 | to | LLP-013-000000881 |

| LLP-013-000000883 | to | LLP-013-000000909 |
|---|---|---|
| LLP-013-000000914 | to | LLP-013-000000924 |
| LLP-013-000000928 | to | LLP-013-000000932 |
| LLP-013-000000934 | to | LLP-013-000000936 |
| LLP-013-000000938 | to | LLP-013-000000947 |
| LLP-013-000000950 | to | LLP-013-000000952 |
| LLP-013-000000956 | to | LLP-013-000000956 |
| LLP-013-000000958 | to | LLP-013-000000958 |
| LLP-013-000000962 | to | LLP-013-000000966 |
| LLP-014-000000002 | to | LLP-014-000000006 |
| LLP-014-000000008 | to | LLP-014-000000018 |
| LLP-014-000000020 | to | LLP-014-000000025 |
| LLP-014-000000027 | to | LLP-014-000000098 |
| LLP-014-000000100 | to | LLP-014-000000102 |
| LLP-014-000000104 | to | LLP-014-000000140 |
| LLP-014-000000142 | to | LLP-014-000000180 |
| LLP-014-000000182 | to | LLP-014-000000186 |
| LLP-014-000000188 | to | LLP-014-000000197 |
| LLP-014-000000199 | to | LLP-014-000000203 |
| LLP-014-000000205 | to | LLP-014-000000206 |
| LLP-014-000000208 | to | LLP-014-000000211 |
| LLP-014-000000214 | to | LLP-014-000000232 |
| LLP-014-000000234 | to | LLP-014-000000249 |
| LLP-014-000000251 | to | LLP-014-000000265 |
| LLP-014-000000267 | to | LLP-014-000000267 |
| LLP-014-000000269 | to | LLP-014-000000306 |
| LLP-014-000000308 | to | LLP-014-000000308 |
| LLP-014-000000310 | to | LLP-014-000000325 |
| LLP-014-000000327 | to | LLP-014-000000335 |
| LLP-014-000000337 | to | LLP-014-000000340 |
| LLP-014-000000342 | to | LLP-014-000000343 |
| LLP-014-000000345 | to | LLP-014-000000352 |
| LLP-014-000000354 | to | LLP-014-000000367 |
| LLP-014-000000369 | to | LLP-014-000000389 |
| LLP-014-000000393 | to | LLP-014-000000413 |
| LLP-014-000000415 | to | LLP-014-000000447 |
| LLP-014-000000449 | to | LLP-014-000000459 |
| LLP-014-000000462 | to | LLP-014-000000463 |
| LLP-014-000000466 | to | LLP-014-000000466 |
| LLP-014-000000468 | to | LLP-014-000000487 |
| LLP-014-000000490 | to | LLP-014-000000513 |
| LLP-014-000000515 | to | LLP-014-000000515 |
| LLP-014-000000517 | to | LLP-014-000000520 |
| LLP-014-000000522 | to | LLP-014-000000535 |

| | | |
|---|---|---|
| LLP-014-000000537 | to | LLP-014-000000558 |
| LLP-014-000000560 | to | LLP-014-000000582 |
| LLP-014-000000587 | to | LLP-014-000000609 |
| LLP-014-000000611 | to | LLP-014-000000611 |
| LLP-014-000000613 | to | LLP-014-000000806 |
| LLP-014-000000808 | to | LLP-014-000000823 |
| LLP-014-000000826 | to | LLP-014-000000881 |
| LLP-014-000000883 | to | LLP-014-000000903 |
| LLP-014-000000905 | to | LLP-014-000001019 |
| LLP-014-000001021 | to | LLP-014-000001101 |
| LLP-014-000001103 | to | LLP-014-000001212 |
| LLP-014-000001214 | to | LLP-014-000001415 |
| LLP-014-000001419 | to | LLP-014-000001431 |
| LLP-014-000001433 | to | LLP-014-000001435 |
| LLP-014-000001437 | to | LLP-014-000001450 |
| LLP-014-000001453 | to | LLP-014-000001694 |
| LLP-014-000001696 | to | LLP-014-000001728 |
| LLP-014-000001730 | to | LLP-014-000001778 |
| LLP-014-000001780 | to | LLP-014-000001780 |
| LLP-014-000001782 | to | LLP-014-000001787 |
| LLP-014-000001789 | to | LLP-014-000001790 |
| LLP-014-000001795 | to | LLP-014-000001825 |
| LLP-014-000001827 | to | LLP-014-000001832 |
| LLP-014-000001843 | to | LLP-014-000001843 |
| LLP-014-000001846 | to | LLP-014-000001846 |
| LLP-014-000001852 | to | LLP-014-000001853 |
| LLP-014-000001859 | to | LLP-014-000001860 |
| LLP-014-000001865 | to | LLP-014-000001868 |
| LLP-014-000001875 | to | LLP-014-000001875 |
| LLP-014-000001877 | to | LLP-014-000001877 |
| LLP-014-000001882 | to | LLP-014-000001884 |
| LLP-014-000001886 | to | LLP-014-000001900 |
| LLP-014-000001902 | to | LLP-014-000001902 |
| LLP-014-000001904 | to | LLP-014-000001905 |
| LLP-014-000001907 | to | LLP-014-000001910 |
| LLP-014-000001915 | to | LLP-014-000001920 |
| LLP-014-000001926 | to | LLP-014-000001926 |
| LLP-014-000001934 | to | LLP-014-000001934 |
| LLP-014-000001941 | to | LLP-014-000001942 |
| LLP-014-000001944 | to | LLP-014-000001954 |
| LLP-014-000001958 | to | LLP-014-000001972 |
| LLP-014-000001974 | to | LLP-014-000001974 |
| LLP-014-000001976 | to | LLP-014-000001976 |
| LLP-014-000001978 | to | LLP-014-000001978 |

| | | |
|---|---|---|
| LLP-014-000001980 | to | LLP-014-000001981 |
| LLP-014-000001983 | to | LLP-014-000001984 |
| LLP-014-000001986 | to | LLP-014-000001990 |
| LLP-014-000001992 | to | LLP-014-000001992 |
| LLP-014-000001995 | to | LLP-014-000001995 |
| LLP-014-000001997 | to | LLP-014-000002000 |
| LLP-014-000002002 | to | LLP-014-000002003 |
| LLP-014-000002011 | to | LLP-014-000002013 |
| LLP-014-000002015 | to | LLP-014-000002016 |
| LLP-014-000002019 | to | LLP-014-000002033 |
| LLP-014-000002035 | to | LLP-014-000002035 |
| LLP-014-000002037 | to | LLP-014-000002048 |
| LLP-014-000002050 | to | LLP-014-000002051 |
| LLP-014-000002053 | to | LLP-014-000002055 |
| LLP-014-000002061 | to | LLP-014-000002064 |
| LLP-014-000002066 | to | LLP-014-000002071 |
| LLP-014-000002076 | to | LLP-014-000002079 |
| LLP-014-000002081 | to | LLP-014-000002089 |
| LLP-014-000002092 | to | LLP-014-000002093 |
| LLP-014-000002095 | to | LLP-014-000002095 |
| LLP-014-000002097 | to | LLP-014-000002106 |
| LLP-014-000002108 | to | LLP-014-000002120 |
| LLP-014-000002122 | to | LLP-014-000002148 |
| LLP-014-000002150 | to | LLP-014-000002150 |
| LLP-014-000002152 | to | LLP-014-000002152 |
| LLP-014-000002161 | to | LLP-014-000002172 |
| LLP-014-000002174 | to | LLP-014-000002199 |
| LLP-014-000002201 | to | LLP-014-000002205 |
| LLP-014-000002207 | to | LLP-014-000002207 |
| LLP-014-000002209 | to | LLP-014-000002218 |
| LLP-014-000002220 | to | LLP-014-000002231 |
| LLP-014-000002233 | to | LLP-014-000002233 |
| LLP-014-000002235 | to | LLP-014-000002235 |
| LLP-014-000002237 | to | LLP-014-000002240 |
| LLP-014-000002244 | to | LLP-014-000002256 |
| LLP-014-000002259 | to | LLP-014-000002274 |
| LLP-014-000002278 | to | LLP-014-000002291 |
| LLP-014-000002294 | to | LLP-014-000002298 |
| LLP-014-000002303 | to | LLP-014-000002316 |
| LLP-014-000002318 | to | LLP-014-000002327 |
| LLP-014-000002329 | to | LLP-014-000002393 |
| LLP-014-000002395 | to | LLP-014-000002407 |
| LLP-014-000002409 | to | LLP-014-000002421 |
| LLP-014-000002423 | to | LLP-014-000002469 |

| | | |
|---|---|---|
| LLP-014-000002474 | to | LLP-014-000002474 |
| LLP-014-000002480 | to | LLP-014-000002484 |
| LLP-014-000002501 | to | LLP-014-000002501 |
| LLP-014-000002505 | to | LLP-014-000002505 |
| LLP-014-000002509 | to | LLP-014-000002570 |
| LLP-014-000002581 | to | LLP-014-000002581 |
| LLP-014-000002592 | to | LLP-014-000002624 |
| LLP-014-000002626 | to | LLP-014-000002661 |
| LLP-014-000002664 | to | LLP-014-000002664 |
| LLP-014-000002668 | to | LLP-014-000002675 |
| LLP-014-000002677 | to | LLP-014-000002764 |
| LLP-014-000002766 | to | LLP-014-000002830 |
| LLP-014-000002832 | to | LLP-014-000002846 |
| LLP-014-000002850 | to | LLP-014-000002852 |
| LLP-014-000002855 | to | LLP-014-000002867 |
| LLP-014-000002872 | to | LLP-014-000002913 |
| LLP-014-000002915 | to | LLP-014-000002917 |
| LLP-014-000002919 | to | LLP-014-000002937 |
| LLP-014-000002939 | to | LLP-014-000002942 |
| LLP-014-000002944 | to | LLP-014-000002944 |
| LLP-014-000002947 | to | LLP-014-000002947 |
| LLP-014-000002949 | to | LLP-014-000002980 |
| LLP-014-000002982 | to | LLP-014-000003040 |
| LLP-014-000003042 | to | LLP-014-000003042 |
| LLP-014-000003044 | to | LLP-014-000003060 |
| LLP-014-000003062 | to | LLP-014-000003063 |
| LLP-014-000003066 | to | LLP-014-000003111 |
| LLP-014-000003113 | to | LLP-014-000003113 |
| LLP-014-000003116 | to | LLP-014-000003130 |
| LLP-014-000003132 | to | LLP-014-000003132 |
| LLP-014-000003134 | to | LLP-014-000003149 |
| LLP-014-000003151 | to | LLP-014-000003151 |
| LLP-014-000003153 | to | LLP-014-000003168 |
| LLP-014-000003170 | to | LLP-014-000003209 |
| LLP-014-000003211 | to | LLP-014-000003214 |
| LLP-014-000003216 | to | LLP-014-000003250 |
| LLP-014-000003253 | to | LLP-014-000003269 |
| LLP-014-000003271 | to | LLP-014-000003276 |
| LLP-014-000003278 | to | LLP-014-000003307 |
| LLP-014-000003309 | to | LLP-014-000003322 |
| LLP-014-000003324 | to | LLP-014-000003342 |
| LLP-014-000003345 | to | LLP-014-000003454 |
| LLP-014-000003456 | to | LLP-014-000003465 |
| LLP-014-000003467 | to | LLP-014-000003519 |

| | | |
|---|---|---|
| LLP-014-000003526 | to | LLP-014-000003530 |
| LLP-014-000003532 | to | LLP-014-000003532 |
| LLP-014-000003534 | to | LLP-014-000003534 |
| LLP-014-000003536 | to | LLP-014-000003544 |
| LLP-014-000003547 | to | LLP-014-000003547 |
| LLP-014-000003549 | to | LLP-014-000003550 |
| LLP-014-000003552 | to | LLP-014-000003590 |
| LLP-014-000003592 | to | LLP-014-000003613 |
| LLP-014-000003615 | to | LLP-014-000003638 |
| LLP-014-000003640 | to | LLP-014-000003666 |
| LLP-014-000003671 | to | LLP-014-000003717 |
| LLP-014-000003720 | to | LLP-014-000003739 |
| LLP-014-000003741 | to | LLP-014-000003755 |
| LLP-014-000003757 | to | LLP-014-000003758 |
| LLP-014-000003760 | to | LLP-014-000003785 |
| LLP-014-000003788 | to | LLP-014-000003807 |
| LLP-014-000003810 | to | LLP-014-000003819 |
| LLP-014-000003821 | to | LLP-014-000003859 |
| LLP-014-000003861 | to | LLP-014-000003871 |
| LLP-014-000003873 | to | LLP-014-000003881 |
| LLP-014-000003889 | to | LLP-014-000003921 |
| LLP-014-000003923 | to | LLP-014-000003931 |
| LLP-014-000003933 | to | LLP-014-000003941 |
| LLP-014-000003944 | to | LLP-014-000003957 |
| LLP-014-000003959 | to | LLP-014-000003968 |
| LLP-015-000000001 | to | LLP-015-000000024 |
| LLP-015-000000026 | to | LLP-015-000000037 |
| LLP-015-000000039 | to | LLP-015-000000044 |
| LLP-015-000000046 | to | LLP-015-000000179 |
| LLP-015-000000181 | to | LLP-015-000000195 |
| LLP-015-000000197 | to | LLP-015-000000198 |
| LLP-015-000000200 | to | LLP-015-000000201 |
| LLP-015-000000203 | to | LLP-015-000000203 |
| LLP-015-000000205 | to | LLP-015-000000210 |
| LLP-015-000000212 | to | LLP-015-000000212 |
| LLP-015-000000216 | to | LLP-015-000000245 |
| LLP-015-000000248 | to | LLP-015-000000274 |
| LLP-015-000000277 | to | LLP-015-000000307 |
| LLP-015-000000312 | to | LLP-015-000000348 |
| LLP-015-000000353 | to | LLP-015-000000354 |
| LLP-015-000000357 | to | LLP-015-000000366 |
| LLP-015-000000368 | to | LLP-015-000000369 |
| LLP-015-000000371 | to | LLP-015-000000376 |
| LLP-015-000000378 | to | LLP-015-000000379 |

| | | |
|---|---|---|
| LLP-015-000000383 | to | LLP-015-000000383 |
| LLP-015-000000387 | to | LLP-015-000000388 |
| LLP-015-000000413 | to | LLP-015-000000466 |
| LLP-015-000000468 | to | LLP-015-000000468 |
| LLP-015-000000470 | to | LLP-015-000000479 |
| LLP-015-000000482 | to | LLP-015-000000489 |
| LLP-015-000000492 | to | LLP-015-000000524 |
| LLP-015-000000526 | to | LLP-015-000000540 |
| LLP-015-000000542 | to | LLP-015-000000552 |
| LLP-015-000000556 | to | LLP-015-000000556 |
| LLP-015-000000559 | to | LLP-015-000000559 |
| LLP-015-000000562 | to | LLP-015-000000562 |
| LLP-015-000000564 | to | LLP-015-000000564 |
| LLP-015-000000567 | to | LLP-015-000000567 |
| LLP-015-000000569 | to | LLP-015-000000570 |
| LLP-015-000000572 | to | LLP-015-000000583 |
| LLP-015-000000585 | to | LLP-015-000000587 |
| LLP-015-000000589 | to | LLP-015-000000597 |
| LLP-015-000000599 | to | LLP-015-000000684 |
| LLP-015-000000687 | to | LLP-015-000000719 |
| LLP-015-000000721 | to | LLP-015-000000727 |
| LLP-015-000000729 | to | LLP-015-000000729 |
| LLP-015-000000731 | to | LLP-015-000000752 |
| LLP-015-000000754 | to | LLP-015-000000822 |
| LLP-015-000000824 | to | LLP-015-000000834 |
| LLP-015-000000836 | to | LLP-015-000000843 |
| LLP-015-000000845 | to | LLP-015-000000934 |
| LLP-015-000000945 | to | LLP-015-000000948 |
| LLP-015-000000950 | to | LLP-015-000000956 |
| LLP-015-000000959 | to | LLP-015-000000961 |
| LLP-015-000000963 | to | LLP-015-000000970 |
| LLP-015-000000973 | to | LLP-015-000000982 |
| LLP-015-000000985 | to | LLP-015-000001063 |
| LLP-015-000001066 | to | LLP-015-000001090 |
| LLP-015-000001092 | to | LLP-015-000001104 |
| LLP-015-000001106 | to | LLP-015-000001121 |
| LLP-015-000001123 | to | LLP-015-000001123 |
| LLP-015-000001125 | to | LLP-015-000001133 |
| LLP-015-000001137 | to | LLP-015-000001181 |
| LLP-015-000001183 | to | LLP-015-000001200 |
| LLP-015-000001202 | to | LLP-015-000001220 |
| LLP-015-000001222 | to | LLP-015-000001227 |
| LLP-015-000001229 | to | LLP-015-000001236 |
| LLP-015-000001238 | to | LLP-015-000001240 |

| | | |
|---|---|---|
| LLP-015-000001243 | to | LLP-015-000001266 |
| LLP-015-000001268 | to | LLP-015-000001269 |
| LLP-015-000001271 | to | LLP-015-000001323 |
| LLP-015-000001327 | to | LLP-015-000001358 |
| LLP-015-000001360 | to | LLP-015-000001388 |
| LLP-015-000001390 | to | LLP-015-000001393 |
| LLP-015-000001395 | to | LLP-015-000001395 |
| LLP-015-000001397 | to | LLP-015-000001412 |
| LLP-015-000001414 | to | LLP-015-000001417 |
| LLP-015-000001419 | to | LLP-015-000001558 |
| LLP-015-000001560 | to | LLP-015-000001569 |
| LLP-015-000001571 | to | LLP-015-000001573 |
| LLP-015-000001577 | to | LLP-015-000001577 |
| LLP-015-000001582 | to | LLP-015-000001582 |
| LLP-015-000001593 | to | LLP-015-000001601 |
| LLP-015-000001605 | to | LLP-015-000001605 |
| LLP-015-000001608 | to | LLP-015-000001621 |
| LLP-015-000001624 | to | LLP-015-000001624 |
| LLP-015-000001627 | to | LLP-015-000001649 |
| LLP-015-000001652 | to | LLP-015-000001654 |
| LLP-015-000001656 | to | LLP-015-000001661 |
| LLP-015-000001665 | to | LLP-015-000001665 |
| LLP-015-000001669 | to | LLP-015-000001671 |
| LLP-015-000001674 | to | LLP-015-000001675 |
| LLP-015-000001678 | to | LLP-015-000001679 |
| LLP-015-000001682 | to | LLP-015-000001682 |
| LLP-015-000001686 | to | LLP-015-000001752 |
| LLP-015-000001755 | to | LLP-015-000001769 |
| LLP-015-000001771 | to | LLP-015-000001812 |
| LLP-015-000001814 | to | LLP-015-000001816 |
| LLP-015-000001818 | to | LLP-015-000001861 |
| LLP-015-000001863 | to | LLP-015-000001864 |
| LLP-015-000001866 | to | LLP-015-000001873 |
| LLP-015-000001875 | to | LLP-015-000001875 |
| LLP-015-000001878 | to | LLP-015-000001891 |
| LLP-015-000001893 | to | LLP-015-000001901 |
| LLP-015-000001903 | to | LLP-015-000001910 |
| LLP-015-000001912 | to | LLP-015-000001926 |
| LLP-015-000001928 | to | LLP-015-000001930 |
| LLP-015-000001934 | to | LLP-015-000001934 |
| LLP-015-000001937 | to | LLP-015-000001945 |
| LLP-015-000001948 | to | LLP-015-000001954 |
| LLP-015-000001956 | to | LLP-015-000001968 |
| LLP-015-000001971 | to | LLP-015-000001971 |

| | | |
|---|---|---|
| LLP-015-000001975 | to | LLP-015-000001976 |
| LLP-015-000001987 | to | LLP-015-000001992 |
| LLP-015-000001994 | to | LLP-015-000002022 |
| LLP-015-000002024 | to | LLP-015-000002029 |
| LLP-015-000002031 | to | LLP-015-000002049 |
| LLP-015-000002051 | to | LLP-015-000002059 |
| LLP-015-000002061 | to | LLP-015-000002075 |
| LLP-015-000002077 | to | LLP-015-000002108 |
| LLP-015-000002110 | to | LLP-015-000002127 |
| LLP-015-000002129 | to | LLP-015-000002195 |
| LLP-015-000002197 | to | LLP-015-000002203 |
| LLP-015-000002205 | to | LLP-015-000002205 |
| LLP-015-000002207 | to | LLP-015-000002212 |
| LLP-015-000002214 | to | LLP-015-000002221 |
| LLP-015-000002223 | to | LLP-015-000002232 |
| LLP-015-000002234 | to | LLP-015-000002249 |
| LLP-015-000002251 | to | LLP-015-000002298 |
| LLP-015-000002304 | to | LLP-015-000002304 |
| LLP-015-000002314 | to | LLP-015-000002315 |
| LLP-015-000002317 | to | LLP-015-000002318 |
| LLP-015-000002325 | to | LLP-015-000002337 |
| LLP-015-000002339 | to | LLP-015-000002362 |
| LLP-015-000002366 | to | LLP-015-000002468 |
| LLP-015-000002470 | to | LLP-015-000002647 |
| LLP-015-000002650 | to | LLP-015-000002672 |
| LLP-015-000002675 | to | LLP-015-000002676 |
| LLP-015-000002679 | to | LLP-015-000002679 |
| LLP-015-000002681 | to | LLP-015-000002681 |
| LLP-015-000002685 | to | LLP-015-000002692 |
| LLP-015-000002694 | to | LLP-015-000002698 |
| LLP-015-000002700 | to | LLP-015-000002702 |
| LLP-015-000002704 | to | LLP-015-000002707 |
| LLP-015-000002709 | to | LLP-015-000002852 |
| LLP-015-000002854 | to | LLP-015-000002862 |
| LLP-015-000002867 | to | LLP-015-000002867 |
| LLP-015-000002872 | to | LLP-015-000002874 |
| LLP-015-000002876 | to | LLP-015-000002889 |
| LLP-015-000002893 | to | LLP-015-000003029 |
| LLP-015-000003031 | to | LLP-015-000003192 |
| LLP-015-000003195 | to | LLP-015-000003200 |
| LLP-015-000003206 | to | LLP-015-000003213 |
| LLP-015-000003222 | to | LLP-015-000003241 |
| LLP-015-000003244 | to | LLP-015-000003272 |
| LLP-015-000003275 | to | LLP-015-000003289 |

148

| | | |
|---|---|---|
| LLP-015-000003291 | to | LLP-015-000003292 |
| LLP-015-000003304 | to | LLP-015-000003304 |
| LLP-015-000003306 | to | LLP-015-000003306 |
| LLP-015-000003308 | to | LLP-015-000003329 |
| LLP-015-000003331 | to | LLP-015-000003509 |
| LLP-015-000003511 | to | LLP-015-000003519 |
| LLP-015-000003521 | to | LLP-015-000003635 |
| LLP-015-000003638 | to | LLP-015-000003649 |
| LLP-015-000003656 | to | LLP-015-000003656 |
| LLP-015-000003658 | to | LLP-015-000003658 |
| LLP-015-000003662 | to | LLP-015-000003662 |
| LLP-015-000003666 | to | LLP-015-000003676 |
| LLP-015-000003683 | to | LLP-015-000003713 |
| LLP-015-000003715 | to | LLP-015-000003720 |
| LLP-015-000003723 | to | LLP-015-000003735 |
| LLP-015-000003740 | to | LLP-015-000003800 |
| LLP-015-000003802 | to | LLP-015-000003886 |
| LLP-015-000003890 | to | LLP-015-000003977 |
| LLP-015-000003979 | to | LLP-015-000004071 |
| LLP-015-000004074 | to | LLP-015-000004134 |
| LLP-015-000004137 | to | LLP-015-000004169 |
| LLP-015-000004171 | to | LLP-015-000004216 |
| LLP-015-000004218 | to | LLP-015-000004255 |
| LLP-015-000004257 | to | LLP-015-000004257 |
| LLP-015-000004259 | to | LLP-015-000004260 |
| LLP-015-000004262 | to | LLP-015-000004262 |
| LLP-015-000004265 | to | LLP-015-000004506 |
| LLP-016-000000001 | to | LLP-016-000000013 |
| LLP-016-000000015 | to | LLP-016-000000090 |
| LLP-016-000000092 | to | LLP-016-000000092 |
| LLP-016-000000095 | to | LLP-016-000000107 |
| LLP-016-000000110 | to | LLP-016-000000126 |
| LLP-016-000000128 | to | LLP-016-000000155 |
| LLP-016-000000157 | to | LLP-016-000000157 |
| LLP-016-000000162 | to | LLP-016-000000163 |
| LLP-016-000000165 | to | LLP-016-000000187 |
| LLP-016-000000191 | to | LLP-016-000000197 |
| LLP-016-000000199 | to | LLP-016-000000201 |
| LLP-016-000000203 | to | LLP-016-000000216 |
| LLP-016-000000219 | to | LLP-016-000000223 |
| LLP-016-000000225 | to | LLP-016-000000228 |
| LLP-016-000000231 | to | LLP-016-000000231 |
| LLP-016-000000234 | to | LLP-016-000000243 |
| LLP-016-000000246 | to | LLP-016-000000264 |

| | | |
|---|---|---|
| LLP-016-000000266 | to | LLP-016-000000293 |
| LLP-016-000000295 | to | LLP-016-000000296 |
| LLP-016-000000298 | to | LLP-016-000000299 |
| LLP-016-000000302 | to | LLP-016-000000322 |
| LLP-016-000000324 | to | LLP-016-000000328 |
| LLP-016-000000330 | to | LLP-016-000000348 |
| LLP-016-000000350 | to | LLP-016-000000367 |
| LLP-016-000000369 | to | LLP-016-000000371 |
| LLP-016-000000374 | to | LLP-016-000000377 |
| LLP-016-000000379 | to | LLP-016-000000381 |
| LLP-016-000000383 | to | LLP-016-000000398 |
| LLP-016-000000412 | to | LLP-016-000000413 |
| LLP-016-000000428 | to | LLP-016-000000434 |
| LLP-016-000000436 | to | LLP-016-000000452 |
| LLP-016-000000454 | to | LLP-016-000000469 |
| LLP-016-000000471 | to | LLP-016-000000473 |
| LLP-016-000000479 | to | LLP-016-000000519 |
| LLP-016-000000524 | to | LLP-016-000000560 |
| LLP-016-000000562 | to | LLP-016-000000563 |
| LLP-016-000000567 | to | LLP-016-000000567 |
| LLP-016-000000569 | to | LLP-016-000000571 |
| LLP-016-000000573 | to | LLP-016-000000574 |
| LLP-016-000000577 | to | LLP-016-000000577 |
| LLP-016-000000579 | to | LLP-016-000000580 |
| LLP-016-000000582 | to | LLP-016-000000582 |
| LLP-016-000000584 | to | LLP-016-000000584 |
| LLP-016-000000589 | to | LLP-016-000000589 |
| LLP-016-000000593 | to | LLP-016-000000593 |
| LLP-016-000000597 | to | LLP-016-000000597 |
| LLP-016-000000600 | to | LLP-016-000000647 |
| LLP-016-000000650 | to | LLP-016-000000681 |
| LLP-016-000000684 | to | LLP-016-000000716 |
| LLP-016-000000718 | to | LLP-016-000000721 |
| LLP-016-000000723 | to | LLP-016-000000730 |
| LLP-016-000000732 | to | LLP-016-000000732 |
| LLP-016-000000734 | to | LLP-016-000000736 |
| LLP-016-000000738 | to | LLP-016-000000741 |
| LLP-016-000000743 | to | LLP-016-000000756 |
| LLP-016-000000758 | to | LLP-016-000000815 |
| LLP-016-000000817 | to | LLP-016-000000824 |
| LLP-016-000000826 | to | LLP-016-000000838 |
| LLP-016-000000840 | to | LLP-016-000000854 |
| LLP-016-000000856 | to | LLP-016-000000863 |
| LLP-016-000000865 | to | LLP-016-000000891 |

| | | |
|---|---|---|
| LLP-016-000000893 | to | LLP-016-000000895 |
| LLP-016-000000897 | to | LLP-016-000000897 |
| LLP-016-000000900 | to | LLP-016-000000909 |
| LLP-016-000000912 | to | LLP-016-000000913 |
| LLP-016-000000916 | to | LLP-016-000000944 |
| LLP-016-000000946 | to | LLP-016-000000984 |
| LLP-016-000000986 | to | LLP-016-000001003 |
| LLP-016-000001006 | to | LLP-016-000001018 |
| LLP-016-000001020 | to | LLP-016-000001110 |
| LLP-016-000001112 | to | LLP-016-000001112 |
| LLP-016-000001114 | to | LLP-016-000001121 |
| LLP-016-000001123 | to | LLP-016-000001129 |
| LLP-016-000001142 | to | LLP-016-000001148 |
| LLP-016-000001157 | to | LLP-016-000001163 |
| LLP-016-000001176 | to | LLP-016-000001181 |
| LLP-016-000001184 | to | LLP-016-000001197 |
| LLP-016-000001199 | to | LLP-016-000001199 |
| LLP-016-000001201 | to | LLP-016-000001201 |
| LLP-016-000001203 | to | LLP-016-000001203 |
| LLP-016-000001205 | to | LLP-016-000001205 |
| LLP-016-000001212 | to | LLP-016-000001214 |
| LLP-016-000001216 | to | LLP-016-000001286 |
| LLP-016-000001288 | to | LLP-016-000001304 |
| LLP-016-000001306 | to | LLP-016-000001319 |
| LLP-016-000001321 | to | LLP-016-000001335 |
| LLP-016-000001337 | to | LLP-016-000001342 |
| LLP-016-000001344 | to | LLP-016-000001350 |
| LLP-016-000001364 | to | LLP-016-000001371 |
| LLP-016-000001373 | to | LLP-016-000001379 |
| LLP-016-000001381 | to | LLP-016-000001395 |
| LLP-016-000001398 | to | LLP-016-000001406 |
| LLP-016-000001408 | to | LLP-016-000001412 |
| LLP-016-000001414 | to | LLP-016-000001425 |
| LLP-016-000001427 | to | LLP-016-000001433 |
| LLP-016-000001435 | to | LLP-016-000001449 |
| LLP-016-000001451 | to | LLP-016-000001452 |
| LLP-016-000001454 | to | LLP-016-000001454 |
| LLP-016-000001470 | to | LLP-016-000001471 |
| LLP-016-000001476 | to | LLP-016-000001476 |
| LLP-016-000001478 | to | LLP-016-000001478 |
| LLP-016-000001485 | to | LLP-016-000001489 |
| LLP-016-000001491 | to | LLP-016-000001491 |
| LLP-016-000001493 | to | LLP-016-000001493 |
| LLP-016-000001495 | to | LLP-016-000001495 |

| | | |
|---|---|---|
| LLP-016-000001497 | to | LLP-016-000001497 |
| LLP-016-000001499 | to | LLP-016-000001499 |
| LLP-016-000001502 | to | LLP-016-000001502 |
| LLP-016-000001504 | to | LLP-016-000001504 |
| LLP-016-000001506 | to | LLP-016-000001507 |
| LLP-016-000001509 | to | LLP-016-000001534 |
| LLP-016-000001539 | to | LLP-016-000001546 |
| LLP-016-000001548 | to | LLP-016-000001559 |
| LLP-016-000001561 | to | LLP-016-000001575 |
| LLP-016-000001577 | to | LLP-016-000001587 |
| LLP-016-000001590 | to | LLP-016-000001597 |
| LLP-016-000001599 | to | LLP-016-000001599 |
| LLP-016-000001601 | to | LLP-016-000001616 |
| LLP-016-000001619 | to | LLP-016-000001621 |
| LLP-016-000001630 | to | LLP-016-000001632 |
| LLP-016-000001640 | to | LLP-016-000001641 |
| LLP-016-000001644 | to | LLP-016-000001645 |
| LLP-016-000001648 | to | LLP-016-000001650 |
| LLP-016-000001652 | to | LLP-016-000001652 |
| LLP-016-000001654 | to | LLP-016-000001656 |
| LLP-016-000001658 | to | LLP-016-000001670 |
| LLP-016-000001672 | to | LLP-016-000001673 |
| LLP-016-000001676 | to | LLP-016-000001676 |
| LLP-016-000001678 | to | LLP-016-000001678 |
| LLP-016-000001683 | to | LLP-016-000001714 |
| LLP-016-000001716 | to | LLP-016-000001718 |
| LLP-016-000001720 | to | LLP-016-000001724 |
| LLP-016-000001726 | to | LLP-016-000001740 |
| LLP-016-000001742 | to | LLP-016-000001767 |
| LLP-016-000001772 | to | LLP-016-000001778 |
| LLP-016-000001783 | to | LLP-016-000001796 |
| LLP-016-000001798 | to | LLP-016-000001847 |
| LLP-016-000001851 | to | LLP-016-000001864 |
| LLP-016-000001867 | to | LLP-016-000001890 |
| LLP-016-000001892 | to | LLP-016-000001949 |
| LLP-016-000001951 | to | LLP-016-000001963 |
| LLP-016-000001965 | to | LLP-016-000001965 |
| LLP-016-000001968 | to | LLP-016-000001968 |
| LLP-016-000001970 | to | LLP-016-000001970 |
| LLP-016-000001972 | to | LLP-016-000001982 |
| LLP-016-000001984 | to | LLP-016-000001991 |
| LLP-016-000001993 | to | LLP-016-000002010 |
| LLP-016-000002012 | to | LLP-016-000002018 |
| LLP-016-000002020 | to | LLP-016-000002035 |

| | | |
|---|---|---|
| LLP-016-000002037 | to | LLP-016-000002054 |
| LLP-016-000002056 | to | LLP-016-000002060 |
| LLP-016-000002064 | to | LLP-016-000002098 |
| LLP-016-000002100 | to | LLP-016-000002103 |
| LLP-016-000002105 | to | LLP-016-000002113 |
| LLP-016-000002115 | to | LLP-016-000002169 |
| LLP-016-000002171 | to | LLP-016-000002177 |
| LLP-016-000002179 | to | LLP-016-000002208 |
| LLP-016-000002220 | to | LLP-016-000002226 |
| LLP-016-000002230 | to | LLP-016-000002237 |
| LLP-016-000002246 | to | LLP-016-000002257 |
| LLP-016-000002259 | to | LLP-016-000002367 |
| LLP-016-000002369 | to | LLP-016-000002406 |
| LLP-016-000002408 | to | LLP-016-000002450 |
| LLP-016-000002452 | to | LLP-016-000002493 |
| LLP-016-000002495 | to | LLP-016-000002582 |
| LLP-016-000002584 | to | LLP-016-000002652 |
| LLP-016-000002654 | to | LLP-016-000002659 |
| LLP-016-000002661 | to | LLP-016-000002719 |
| LLP-017-000000001 | to | LLP-017-000000084 |
| LLP-017-000000086 | to | LLP-017-000000086 |
| LLP-017-000000088 | to | LLP-017-000000187 |
| LLP-017-000000189 | to | LLP-017-000000204 |
| LLP-017-000000206 | to | LLP-017-000000206 |
| LLP-017-000000208 | to | LLP-017-000000208 |
| LLP-017-000000211 | to | LLP-017-000000216 |
| LLP-017-000000218 | to | LLP-017-000000220 |
| LLP-017-000000222 | to | LLP-017-000000222 |
| LLP-017-000000224 | to | LLP-017-000000225 |
| LLP-017-000000227 | to | LLP-017-000000229 |
| LLP-017-000000231 | to | LLP-017-000000232 |
| LLP-017-000000234 | to | LLP-017-000000234 |
| LLP-017-000000236 | to | LLP-017-000000239 |
| LLP-017-000000241 | to | LLP-017-000000246 |
| LLP-017-000000248 | to | LLP-017-000000284 |
| LLP-017-000000286 | to | LLP-017-000000293 |
| LLP-017-000000295 | to | LLP-017-000000307 |
| LLP-017-000000309 | to | LLP-017-000000315 |
| LLP-017-000000317 | to | LLP-017-000000350 |
| LLP-017-000000352 | to | LLP-017-000000414 |
| LLP-017-000000416 | to | LLP-017-000000419 |
| LLP-017-000000421 | to | LLP-017-000000421 |
| LLP-017-000000425 | to | LLP-017-000000434 |
| LLP-017-000000436 | to | LLP-017-000000463 |

| | | |
|---|---|---|
| LLP-017-000000465 | to | LLP-017-000000467 |
| LLP-017-000000469 | to | LLP-017-000000485 |
| LLP-017-000000487 | to | LLP-017-000000489 |
| LLP-017-000000491 | to | LLP-017-000000529 |
| LLP-017-000000531 | to | LLP-017-000000613 |
| LLP-017-000000619 | to | LLP-017-000000685 |
| LLP-017-000000687 | to | LLP-017-000000708 |
| LLP-017-000000710 | to | LLP-017-000000747 |
| LLP-017-000000749 | to | LLP-017-000000760 |
| LLP-017-000000762 | to | LLP-017-000000763 |
| LLP-017-000000765 | to | LLP-017-000000768 |
| LLP-017-000000770 | to | LLP-017-000000775 |
| LLP-017-000000779 | to | LLP-017-000000782 |
| LLP-017-000000784 | to | LLP-017-000000799 |
| LLP-017-000000802 | to | LLP-017-000000806 |
| LLP-017-000000808 | to | LLP-017-000000809 |
| LLP-017-000000813 | to | LLP-017-000000839 |
| LLP-018-000000001 | to | LLP-018-000000444 |
| LLP-019-000000001 | to | LLP-019-000000002 |
| LLP-019-000000004 | to | LLP-019-000000017 |
| LLP-019-000000019 | to | LLP-019-000000019 |
| LLP-019-000000021 | to | LLP-019-000000054 |
| LLP-019-000000056 | to | LLP-019-000000059 |
| LLP-019-000000061 | to | LLP-019-000000062 |
| LLP-019-000000064 | to | LLP-019-000000082 |
| LLP-019-000000085 | to | LLP-019-000000090 |
| LLP-019-000000093 | to | LLP-019-000000105 |
| LLP-019-000000107 | to | LLP-019-000000108 |
| LLP-019-000000110 | to | LLP-019-000000110 |
| LLP-019-000000112 | to | LLP-019-000000115 |
| LLP-019-000000117 | to | LLP-019-000000120 |
| LLP-019-000000123 | to | LLP-019-000000136 |
| LLP-019-000000138 | to | LLP-019-000000142 |
| LLP-019-000000144 | to | LLP-019-000000159 |
| LLP-019-000000162 | to | LLP-019-000000164 |
| LLP-019-000000167 | to | LLP-019-000000177 |
| LLP-019-000000179 | to | LLP-019-000000180 |
| LLP-019-000000183 | to | LLP-019-000000183 |
| LLP-019-000000186 | to | LLP-019-000000193 |
| LLP-019-000000195 | to | LLP-019-000000195 |
| LLP-019-000000197 | to | LLP-019-000000203 |
| LLP-019-000000205 | to | LLP-019-000000212 |
| LLP-019-000000214 | to | LLP-019-000000230 |
| LLP-019-000000234 | to | LLP-019-000000244 |

| | | |
|---|---|---|
| LLP-019-000000246 | to | LLP-019-000000247 |
| LLP-019-000000249 | to | LLP-019-000000254 |
| LLP-019-000000256 | to | LLP-019-000000271 |
| LLP-019-000000273 | to | LLP-019-000000281 |
| LLP-019-000000283 | to | LLP-019-000000288 |
| LLP-019-000000290 | to | LLP-019-000000298 |
| LLP-019-000000300 | to | LLP-019-000000312 |
| LLP-019-000000315 | to | LLP-019-000000316 |
| LLP-019-000000318 | to | LLP-019-000000321 |
| LLP-019-000000323 | to | LLP-019-000000323 |
| LLP-019-000000326 | to | LLP-019-000000333 |
| LLP-019-000000338 | to | LLP-019-000000338 |
| LLP-019-000000341 | to | LLP-019-000000342 |
| LLP-019-000000344 | to | LLP-019-000000346 |
| LLP-019-000000348 | to | LLP-019-000000358 |
| LLP-019-000000360 | to | LLP-019-000000367 |
| LLP-019-000000370 | to | LLP-019-000000373 |
| LLP-019-000000375 | to | LLP-019-000000380 |
| LLP-019-000000382 | to | LLP-019-000000401 |
| LLP-019-000000405 | to | LLP-019-000000417 |
| LLP-019-000000421 | to | LLP-019-000000484 |
| LLP-019-000000486 | to | LLP-019-000000500 |
| LLP-019-000000502 | to | LLP-019-000000535 |
| LLP-019-000000537 | to | LLP-019-000000537 |
| LLP-019-000000539 | to | LLP-019-000000539 |
| LLP-019-000000544 | to | LLP-019-000000550 |
| LLP-019-000000552 | to | LLP-019-000000553 |
| LLP-019-000000555 | to | LLP-019-000000555 |
| LLP-019-000000557 | to | LLP-019-000000557 |
| LLP-019-000000559 | to | LLP-019-000000564 |
| LLP-019-000000566 | to | LLP-019-000000570 |
| LLP-019-000000572 | to | LLP-019-000000572 |
| LLP-019-000000574 | to | LLP-019-000000579 |
| LLP-019-000000581 | to | LLP-019-000000581 |
| LLP-019-000000583 | to | LLP-019-000000591 |
| LLP-019-000000593 | to | LLP-019-000000594 |
| LLP-019-000000596 | to | LLP-019-000000614 |
| LLP-019-000000616 | to | LLP-019-000000618 |
| LLP-019-000000622 | to | LLP-019-000000623 |
| LLP-019-000000625 | to | LLP-019-000000627 |
| LLP-019-000000630 | to | LLP-019-000000630 |
| LLP-019-000000634 | to | LLP-019-000000650 |
| LLP-019-000000652 | to | LLP-019-000000656 |
| LLP-019-000000658 | to | LLP-019-000000665 |

| | | |
|---|---|---|
| LLP-019-000000667 | to | LLP-019-000000675 |
| LLP-019-000000677 | to | LLP-019-000000684 |
| LLP-019-000000686 | to | LLP-019-000000696 |
| LLP-019-000000698 | to | LLP-019-000000700 |
| LLP-019-000000704 | to | LLP-019-000000784 |
| LLP-019-000000786 | to | LLP-019-000000820 |
| LLP-019-000000823 | to | LLP-019-000000823 |
| LLP-019-000000828 | to | LLP-019-000000845 |
| LLP-019-000000847 | to | LLP-019-000000862 |
| LLP-019-000000864 | to | LLP-019-000000868 |
| LLP-019-000000871 | to | LLP-019-000000875 |
| LLP-019-000000877 | to | LLP-019-000000883 |
| LLP-019-000000885 | to | LLP-019-000000891 |
| LLP-019-000000895 | to | LLP-019-000000899 |
| LLP-019-000000901 | to | LLP-019-000000911 |
| LLP-019-000000917 | to | LLP-019-000000926 |
| LLP-019-000000929 | to | LLP-019-000000930 |
| LLP-019-000000933 | to | LLP-019-000000933 |
| LLP-019-000000937 | to | LLP-019-000000959 |
| LLP-019-000000961 | to | LLP-019-000000965 |
| LLP-019-000000974 | to | LLP-019-000000976 |
| LLP-019-000000978 | to | LLP-019-000000978 |
| LLP-019-000000980 | to | LLP-019-000000984 |
| LLP-019-000000986 | to | LLP-019-000001008 |
| LLP-019-000001010 | to | LLP-019-000001100 |
| LLP-019-000001102 | to | LLP-019-000001118 |
| LLP-019-000001120 | to | LLP-019-000001129 |
| LLP-019-000001131 | to | LLP-019-000001136 |
| LLP-019-000001138 | to | LLP-019-000001156 |
| LLP-019-000001159 | to | LLP-019-000001160 |
| LLP-019-000001162 | to | LLP-019-000001218 |
| LLP-019-000001220 | to | LLP-019-000001233 |
| LLP-019-000001235 | to | LLP-019-000001236 |
| LLP-019-000001238 | to | LLP-019-000001272 |
| LLP-019-000001274 | to | LLP-019-000001283 |
| LLP-019-000001285 | to | LLP-019-000001300 |
| LLP-019-000001303 | to | LLP-019-000001358 |
| LLP-019-000001361 | to | LLP-019-000001364 |
| LLP-019-000001367 | to | LLP-019-000001389 |
| LLP-019-000001391 | to | LLP-019-000001397 |
| LLP-019-000001400 | to | LLP-019-000001408 |
| LLP-019-000001414 | to | LLP-019-000001423 |
| LLP-019-000001438 | to | LLP-019-000001445 |
| LLP-019-000001449 | to | LLP-019-000001474 |

| | | |
|---|---|---|
| LLP-019-000001476 | to | LLP-019-000001485 |
| LLP-019-000001489 | to | LLP-019-000001496 |
| LLP-019-000001499 | to | LLP-019-000001518 |
| LLP-019-000001521 | to | LLP-019-000001522 |
| LLP-019-000001525 | to | LLP-019-000001531 |
| LLP-019-000001534 | to | LLP-019-000001538 |
| LLP-019-000001540 | to | LLP-019-000001560 |
| LLP-019-000001562 | to | LLP-019-000001565 |
| LLP-019-000001567 | to | LLP-019-000001567 |
| LLP-019-000001570 | to | LLP-019-000001579 |
| LLP-019-000001582 | to | LLP-019-000001612 |
| LLP-019-000001615 | to | LLP-019-000001619 |
| LLP-019-000001624 | to | LLP-019-000001660 |
| LLP-019-000001662 | to | LLP-019-000001700 |
| LLP-019-000001702 | to | LLP-019-000001703 |
| LLP-019-000001705 | to | LLP-019-000001708 |
| LLP-019-000001710 | to | LLP-019-000001741 |
| LLP-019-000001746 | to | LLP-019-000001758 |
| LLP-019-000001760 | to | LLP-019-000001761 |
| LLP-019-000001763 | to | LLP-019-000001776 |
| LLP-019-000001778 | to | LLP-019-000001778 |
| LLP-019-000001781 | to | LLP-019-000001783 |
| LLP-019-000001786 | to | LLP-019-000001791 |
| LLP-019-000001793 | to | LLP-019-000001806 |
| LLP-019-000001808 | to | LLP-019-000001844 |
| LLP-019-000001846 | to | LLP-019-000001862 |
| LLP-019-000001871 | to | LLP-019-000001876 |
| LLP-019-000001878 | to | LLP-019-000001888 |
| LLP-019-000001890 | to | LLP-019-000001898 |
| LLP-019-000001900 | to | LLP-019-000001903 |
| LLP-019-000001905 | to | LLP-019-000001908 |
| LLP-019-000001910 | to | LLP-019-000001922 |
| LLP-019-000001924 | to | LLP-019-000001982 |
| LLP-019-000001984 | to | LLP-019-000002031 |
| LLP-019-000002034 | to | LLP-019-000002078 |
| LLP-019-000002081 | to | LLP-019-000002086 |
| LLP-019-000002088 | to | LLP-019-000002115 |
| LLP-019-000002117 | to | LLP-019-000002125 |
| LLP-019-000002127 | to | LLP-019-000002145 |
| LLP-019-000002147 | to | LLP-019-000002183 |
| LLP-019-000002185 | to | LLP-019-000002202 |
| LLP-019-000002204 | to | LLP-019-000002204 |
| LLP-019-000002206 | to | LLP-019-000002208 |
| LLP-019-000002210 | to | LLP-019-000002210 |

| | | |
|---|---|---|
| LLP-019-000002212 | to | LLP-019-000002213 |
| LLP-019-000002215 | to | LLP-019-000002216 |
| LLP-019-000002219 | to | LLP-019-000002219 |
| LLP-019-000002221 | to | LLP-019-000002226 |
| LLP-019-000002228 | to | LLP-019-000002256 |
| LLP-019-000002258 | to | LLP-019-000002258 |
| LLP-019-000002260 | to | LLP-019-000002265 |
| LLP-019-000002267 | to | LLP-019-000002276 |
| LLP-019-000002278 | to | LLP-019-000002280 |
| LLP-019-000002282 | to | LLP-019-000002318 |
| LLP-019-000002320 | to | LLP-019-000002322 |
| LLP-019-000002324 | to | LLP-019-000002352 |
| LLP-019-000002355 | to | LLP-019-000002395 |
| LLP-019-000002399 | to | LLP-019-000002412 |
| LLP-019-000002414 | to | LLP-019-000002415 |
| LLP-019-000002417 | to | LLP-019-000002420 |
| LLP-019-000002422 | to | LLP-019-000002434 |
| LLP-019-000002436 | to | LLP-019-000002439 |
| LLP-019-000002441 | to | LLP-019-000002448 |
| LLP-019-000002450 | to | LLP-019-000002460 |
| LLP-019-000002462 | to | LLP-019-000002462 |
| LLP-019-000002465 | to | LLP-019-000002492 |
| LLP-019-000002494 | to | LLP-019-000002512 |
| LLP-019-000002514 | to | LLP-019-000002524 |
| LLP-019-000002528 | to | LLP-019-000002534 |
| LLP-019-000002538 | to | LLP-019-000002558 |
| LLP-019-000002560 | to | LLP-019-000002560 |
| LLP-019-000002562 | to | LLP-019-000002572 |
| LLP-019-000002574 | to | LLP-019-000002574 |
| LLP-019-000002576 | to | LLP-019-000002608 |
| LLP-019-000002610 | to | LLP-019-000002613 |
| LLP-019-000002615 | to | LLP-019-000002616 |
| LLP-019-000002618 | to | LLP-019-000002665 |
| LLP-019-000002667 | to | LLP-019-000002675 |
| LLP-019-000002677 | to | LLP-019-000002680 |
| LLP-019-000002682 | to | LLP-019-000002686 |
| LLP-019-000002688 | to | LLP-019-000002704 |
| LLP-019-000002707 | to | LLP-019-000002709 |
| LLP-019-000002711 | to | LLP-019-000002712 |
| LLP-019-000002714 | to | LLP-019-000002738 |
| LLP-019-000002740 | to | LLP-019-000002744 |
| LLP-019-000002748 | to | LLP-019-000002783 |
| LLP-019-000002787 | to | LLP-019-000002788 |
| LLP-019-000002790 | to | LLP-019-000002793 |

| | | |
|---|---|---|
| LLP-019-000002797 | to | LLP-019-000002813 |
| LLP-019-000002817 | to | LLP-019-000002817 |
| LLP-019-000002819 | to | LLP-019-000002821 |
| LLP-019-000002823 | to | LLP-019-000002843 |
| LLP-019-000002845 | to | LLP-019-000002868 |
| LLP-019-000002870 | to | LLP-019-000002873 |
| LLP-019-000002875 | to | LLP-019-000002876 |
| LLP-019-000002878 | to | LLP-019-000002878 |
| LLP-019-000002880 | to | LLP-019-000002886 |
| LLP-019-000002888 | to | LLP-019-000002889 |
| LLP-019-000002891 | to | LLP-019-000002926 |
| LLP-019-000002928 | to | LLP-019-000002943 |
| LLP-019-000002946 | to | LLP-019-000002971 |
| LLP-019-000002973 | to | LLP-019-000002980 |
| LLP-019-000002982 | to | LLP-019-000002984 |
| LLP-019-000002986 | to | LLP-019-000002988 |
| LLP-019-000002990 | to | LLP-019-000003027 |
| LLP-019-000003030 | to | LLP-019-000003057 |
| LLP-019-000003059 | to | LLP-019-000003088 |
| LLP-019-000003090 | to | LLP-019-000003106 |
| LLP-019-000003108 | to | LLP-019-000003110 |
| LLP-019-000003112 | to | LLP-019-000003148 |
| LLP-019-000003150 | to | LLP-019-000003157 |
| LLP-019-000003159 | to | LLP-019-000003160 |
| LLP-019-000003162 | to | LLP-019-000003164 |
| LLP-019-000003166 | to | LLP-019-000003202 |
| LLP-019-000003204 | to | LLP-019-000003204 |
| LLP-019-000003207 | to | LLP-019-000003223 |
| LLP-019-000003225 | to | LLP-019-000003229 |
| LLP-019-000003231 | to | LLP-019-000003246 |
| LLP-019-000003248 | to | LLP-019-000003269 |
| LLP-019-000003271 | to | LLP-019-000003282 |
| LLP-019-000003284 | to | LLP-019-000003288 |
| LLP-019-000003290 | to | LLP-019-000003291 |
| LLP-019-000003293 | to | LLP-019-000003295 |
| LLP-019-000003297 | to | LLP-019-000003316 |
| LLP-019-000003318 | to | LLP-019-000003318 |
| LLP-019-000003320 | to | LLP-019-000003380 |
| LLP-019-000003382 | to | LLP-019-000003393 |
| LLP-019-000003395 | to | LLP-019-000003406 |
| LLP-019-000003409 | to | LLP-019-000003435 |
| LLP-019-000003437 | to | LLP-019-000003454 |
| LLP-019-000003457 | to | LLP-019-000003458 |
| LLP-019-000003460 | to | LLP-019-000003470 |

| | | |
|---|---|---|
| LLP-019-000003472 | to | LLP-019-000003478 |
| LLP-019-000003480 | to | LLP-019-000003491 |
| LLP-019-000003493 | to | LLP-019-000003494 |
| LLP-019-000003496 | to | LLP-019-000003496 |
| LLP-019-000003498 | to | LLP-019-000003499 |
| LLP-019-000003503 | to | LLP-019-000003504 |
| LLP-019-000003507 | to | LLP-019-000003507 |
| LLP-019-000003510 | to | LLP-019-000003511 |
| LLP-019-000003513 | to | LLP-019-000003526 |
| LLP-019-000003528 | to | LLP-019-000003535 |
| LLP-019-000003539 | to | LLP-019-000003557 |
| LLP-019-000003559 | to | LLP-019-000003588 |
| LLP-019-000003590 | to | LLP-019-000003590 |
| LLP-019-000003592 | to | LLP-019-000003686 |
| LLP-019-000003688 | to | LLP-019-000003698 |
| LLP-019-000003700 | to | LLP-019-000003727 |
| LLP-019-000003729 | to | LLP-019-000003735 |
| LLP-019-000003737 | to | LLP-019-000003867 |
| LLP-019-000003869 | to | LLP-019-000003875 |
| LLP-019-000003877 | to | LLP-019-000003878 |
| LLP-019-000003880 | to | LLP-019-000003882 |
| LLP-019-000003884 | to | LLP-019-000003885 |
| LLP-019-000003887 | to | LLP-019-000003928 |
| LLP-019-000003930 | to | LLP-019-000003937 |
| LLP-019-000003941 | to | LLP-019-000003943 |
| LLP-019-000003945 | to | LLP-019-000003983 |
| LLP-019-000003985 | to | LLP-019-000003985 |
| LLP-019-000003988 | to | LLP-019-000004008 |
| LLP-019-000004010 | to | LLP-019-000004021 |
| LLP-019-000004023 | to | LLP-019-000004026 |
| LLP-019-000004029 | to | LLP-019-000004030 |
| LLP-019-000004032 | to | LLP-019-000004033 |
| LLP-019-000004035 | to | LLP-019-000004058 |
| LLP-019-000004060 | to | LLP-019-000004063 |
| LLP-019-000004065 | to | LLP-019-000004088 |
| LLP-019-000004090 | to | LLP-019-000004094 |
| LLP-019-000004096 | to | LLP-019-000004145 |
| LLP-019-000004148 | to | LLP-019-000004153 |
| LLP-019-000004155 | to | LLP-019-000004164 |
| LLP-019-000004166 | to | LLP-019-000004217 |
| LLP-019-000004219 | to | LLP-019-000004270 |
| LLP-019-000004273 | to | LLP-019-000004284 |
| LLP-019-000004286 | to | LLP-019-000004326 |
| LLP-019-000004333 | to | LLP-019-000004333 |

| LLP-019-000004336 | to | LLP-019-000004339 |
|---|---|---|
| LLP-019-000004341 | to | LLP-019-000004341 |
| LLP-019-000004343 | to | LLP-019-000004382 |
| LLP-019-000004384 | to | LLP-019-000004387 |
| LLP-019-000004389 | to | LLP-019-000004390 |
| LLP-019-000004392 | to | LLP-019-000004414 |
| LLP-019-000004416 | to | LLP-019-000004425 |
| LLP-019-000004427 | to | LLP-019-000004427 |
| LLP-019-000004430 | to | LLP-019-000004502 |
| LLP-019-000004504 | to | LLP-019-000004546 |
| LLP-019-000004549 | to | LLP-019-000004556 |
| LLP-019-000004558 | to | LLP-019-000004575 |
| LLP-019-000004578 | to | LLP-019-000004606 |
| LLP-019-000004608 | to | LLP-019-000004638 |
| LLP-019-000004643 | to | LLP-019-000004655 |
| LLP-019-000004658 | to | LLP-019-000004660 |
| LLP-019-000004662 | to | LLP-019-000004677 |
| LLP-019-000004679 | to | LLP-019-000004681 |
| LLP-019-000004685 | to | LLP-019-000004685 |
| LLP-019-000004688 | to | LLP-019-000004700 |
| LLP-019-000004702 | to | LLP-019-000004710 |
| LLP-019-000004712 | to | LLP-019-000004742 |
| LLP-019-000004745 | to | LLP-019-000004747 |
| LLP-019-000004750 | to | LLP-019-000004750 |
| LLP-019-000004752 | to | LLP-019-000004753 |
| LLP-019-000004755 | to | LLP-019-000004771 |
| LLP-019-000004774 | to | LLP-019-000004784 |
| LLP-019-000004786 | to | LLP-019-000004803 |
| LLP-019-000004806 | to | LLP-019-000004844 |
| LLP-019-000004849 | to | LLP-019-000004849 |
| LLP-019-000004851 | to | LLP-019-000004868 |
| LLP-019-000004871 | to | LLP-019-000004872 |
| LLP-019-000004874 | to | LLP-019-000004875 |
| LLP-019-000004877 | to | LLP-019-000004889 |
| LLP-019-000004891 | to | LLP-019-000004918 |
| LLP-019-000004920 | to | LLP-019-000005008 |
| LLP-019-000005010 | to | LLP-019-000005014 |
| LLP-019-000005017 | to | LLP-019-000005017 |
| LLP-019-000005020 | to | LLP-019-000005062 |
| LLP-019-000005064 | to | LLP-019-000005070 |
| LLP-019-000005072 | to | LLP-019-000005073 |
| LLP-019-000005075 | to | LLP-019-000005075 |
| LLP-019-000005077 | to | LLP-019-000005085 |
| LLP-019-000005087 | to | LLP-019-000005099 |

| | | |
|---|---|---|
| LLP-019-000005101 | to | LLP-019-000005104 |
| LLP-019-000005106 | to | LLP-019-000005126 |
| LLP-019-000005128 | to | LLP-019-000005200 |
| LLP-019-000005202 | to | LLP-019-000005206 |
| LLP-019-000005208 | to | LLP-019-000005208 |
| LLP-019-000005210 | to | LLP-019-000005256 |
| LLP-019-000005258 | to | LLP-019-000005266 |
| LLP-019-000005268 | to | LLP-019-000005275 |
| LLP-019-000005277 | to | LLP-019-000005282 |
| LLP-019-000005284 | to | LLP-019-000005287 |
| LLP-019-000005289 | to | LLP-019-000005295 |
| LLP-019-000005297 | to | LLP-019-000005297 |
| LLP-019-000005299 | to | LLP-019-000005299 |
| LLP-019-000005302 | to | LLP-019-000005317 |
| LLP-019-000005319 | to | LLP-019-000005335 |
| LLP-019-000005338 | to | LLP-019-000005340 |
| LLP-019-000005342 | to | LLP-019-000005346 |
| LLP-019-000005349 | to | LLP-019-000005353 |
| LLP-019-000005356 | to | LLP-019-000005358 |
| LLP-019-000005360 | to | LLP-019-000005362 |
| LLP-019-000005364 | to | LLP-019-000005371 |
| LLP-019-000005373 | to | LLP-019-000005374 |
| LLP-019-000005376 | to | LLP-019-000005376 |
| LLP-019-000005378 | to | LLP-019-000005383 |
| LLP-019-000005385 | to | LLP-019-000005385 |
| LLP-019-000005387 | to | LLP-019-000005406 |
| LLP-019-000005408 | to | LLP-019-000005410 |
| LLP-019-000005412 | to | LLP-019-000005429 |
| LLP-019-000005431 | to | LLP-019-000005453 |
| LLP-019-000005455 | to | LLP-019-000005458 |
| LLP-019-000005465 | to | LLP-019-000005465 |
| LLP-019-000005467 | to | LLP-019-000005483 |
| LLP-019-000005485 | to | LLP-019-000005485 |
| LLP-019-000005488 | to | LLP-019-000005488 |
| LLP-019-000005490 | to | LLP-019-000005491 |
| LLP-019-000005494 | to | LLP-019-000005495 |
| LLP-019-000005497 | to | LLP-019-000005529 |
| LLP-019-000005532 | to | LLP-019-000005533 |
| LLP-019-000005535 | to | LLP-019-000005557 |
| LLP-019-000005559 | to | LLP-019-000005609 |
| LLP-019-000005611 | to | LLP-019-000005631 |
| LLP-019-000005633 | to | LLP-019-000005637 |
| LLP-019-000005639 | to | LLP-019-000005639 |
| LLP-019-000005641 | to | LLP-019-000005676 |

| | | |
|---|---|---|
| LLP-019-000005678 | to | LLP-019-000005679 |
| LLP-019-000005682 | to | LLP-019-000005753 |
| LLP-019-000005755 | to | LLP-019-000005763 |
| LLP-019-000005765 | to | LLP-019-000005776 |
| LLP-019-000005779 | to | LLP-019-000005781 |
| LLP-019-000005783 | to | LLP-019-000005783 |
| LLP-019-000005785 | to | LLP-019-000005785 |
| LLP-019-000005787 | to | LLP-019-000005838 |
| LLP-019-000005840 | to | LLP-019-000005861 |
| LLP-019-000005863 | to | LLP-019-000005965 |
| LLP-019-000005967 | to | LLP-019-000005970 |
| LLP-019-000005973 | to | LLP-019-000005997 |
| LLP-019-000005999 | to | LLP-019-000006005 |
| LLP-019-000006007 | to | LLP-019-000006019 |
| LLP-019-000006021 | to | LLP-019-000006057 |
| LLP-019-000006059 | to | LLP-019-000006059 |
| LLP-019-000006061 | to | LLP-019-000006066 |
| LLP-019-000006068 | to | LLP-019-000006150 |
| LLP-019-000006152 | to | LLP-019-000006223 |
| LLP-019-000006225 | to | LLP-019-000006225 |
| LLP-019-000006227 | to | LLP-019-000006254 |
| LLP-019-000006256 | to | LLP-019-000006275 |
| LLP-019-000006277 | to | LLP-019-000006290 |
| LLP-019-000006292 | to | LLP-019-000006292 |
| LLP-019-000006294 | to | LLP-019-000006295 |
| LLP-019-000006298 | to | LLP-019-000006511 |
| LLP-019-000006513 | to | LLP-019-000006573 |
| LLP-019-000006576 | to | LLP-019-000006584 |
| LLP-019-000006586 | to | LLP-019-000006594 |
| LLP-019-000006596 | to | LLP-019-000006632 |
| LLP-019-000006636 | to | LLP-019-000006657 |
| LLP-019-000006659 | to | LLP-019-000006660 |
| LLP-019-000006662 | to | LLP-019-000006700 |
| LLP-019-000006702 | to | LLP-019-000006739 |
| LLP-019-000006741 | to | LLP-019-000006753 |
| LLP-019-000006758 | to | LLP-019-000006858 |
| LLP-019-000006860 | to | LLP-019-000006884 |
| LLP-019-000006888 | to | LLP-019-000006897 |
| LLP-019-000006899 | to | LLP-019-000006899 |
| LLP-019-000006901 | to | LLP-019-000006902 |
| LLP-019-000006904 | to | LLP-019-000006932 |
| LLP-019-000006934 | to | LLP-019-000006942 |
| LLP-019-000006944 | to | LLP-019-000006944 |
| LLP-019-000006947 | to | LLP-019-000007116 |

| LLP-019-000007120 | to | LLP-019-000007121 |
|---|---|---|
| LLP-019-000007123 | to | LLP-019-000007139 |
| LLP-019-000007146 | to | LLP-019-000007147 |
| LLP-019-000007156 | to | LLP-019-000007217 |
| LLP-019-000007219 | to | LLP-019-000007260 |
| LLP-019-000007266 | to | LLP-019-000007281 |
| LLP-019-000007286 | to | LLP-019-000007292 |
| LLP-019-000007294 | to | LLP-019-000007294 |
| LLP-019-000007300 | to | LLP-019-000007301 |
| LLP-019-000007305 | to | LLP-019-000007308 |
| LLP-019-000007311 | to | LLP-019-000007317 |
| LLP-019-000007321 | to | LLP-019-000007336 |
| LLP-019-000007338 | to | LLP-019-000007366 |
| LLP-019-000007368 | to | LLP-019-000007368 |
| LLP-019-000007370 | to | LLP-019-000007370 |
| LLP-019-000007372 | to | LLP-019-000007373 |
| LLP-019-000007377 | to | LLP-019-000007379 |
| LLP-019-000007386 | to | LLP-019-000007388 |
| LLP-019-000007390 | to | LLP-019-000007390 |
| LLP-019-000007398 | to | LLP-019-000007398 |
| LLP-019-000007400 | to | LLP-019-000007406 |
| LLP-019-000007409 | to | LLP-019-000007409 |
| LLP-019-000007411 | to | LLP-019-000007428 |
| LLP-019-000007430 | to | LLP-019-000007437 |
| LLP-019-000007439 | to | LLP-019-000007443 |
| LLP-019-000007445 | to | LLP-019-000007457 |
| LLP-019-000007459 | to | LLP-019-000007494 |
| LLP-019-000007496 | to | LLP-019-000007498 |
| LLP-019-000007501 | to | LLP-019-000007519 |
| LLP-019-000007521 | to | LLP-019-000007542 |
| LLP-019-000007545 | to | LLP-019-000007551 |
| LLP-019-000007555 | to | LLP-019-000007593 |
| LLP-019-000007595 | to | LLP-019-000007626 |
| LLP-019-000007628 | to | LLP-019-000007629 |
| LLP-019-000007631 | to | LLP-019-000007633 |
| LLP-019-000007635 | to | LLP-019-000007644 |
| LLP-019-000007647 | to | LLP-019-000007654 |
| LLP-019-000007660 | to | LLP-019-000007662 |
| LLP-019-000007664 | to | LLP-019-000007682 |
| LLP-019-000007684 | to | LLP-019-000007696 |
| LLP-019-000007702 | to | LLP-019-000007706 |
| LLP-019-000007708 | to | LLP-019-000007750 |
| LLP-019-000007752 | to | LLP-019-000007761 |
| LLP-019-000007763 | to | LLP-019-000007782 |

| | | |
|---|---|---|
| LLP-019-000007786 | to | LLP-019-000007791 |
| LLP-019-000007793 | to | LLP-019-000007796 |
| LLP-019-000007798 | to | LLP-019-000007821 |
| LLP-019-000007823 | to | LLP-019-000007892 |
| LLP-019-000007894 | to | LLP-019-000007897 |
| LLP-019-000007899 | to | LLP-019-000007900 |
| LLP-019-000007902 | to | LLP-019-000007941 |
| LLP-019-000007943 | to | LLP-019-000007962 |
| LLP-019-000007964 | to | LLP-019-000007964 |
| LLP-019-000007966 | to | LLP-019-000008021 |
| LLP-019-000008023 | to | LLP-019-000008042 |
| LLP-019-000008044 | to | LLP-019-000008064 |
| LLP-019-000008067 | to | LLP-019-000008167 |
| LLP-019-000008175 | to | LLP-019-000008210 |
| LLP-019-000008212 | to | LLP-019-000008224 |
| LLP-019-000008226 | to | LLP-019-000008256 |
| LLP-019-000008258 | to | LLP-019-000008284 |
| LLP-019-000008286 | to | LLP-019-000008305 |
| LLP-019-000008309 | to | LLP-019-000008324 |
| LLP-019-000008327 | to | LLP-019-000008330 |
| LLP-019-000008332 | to | LLP-019-000008409 |
| LLP-019-000008411 | to | LLP-019-000008414 |
| LLP-019-000008419 | to | LLP-019-000008421 |
| LLP-019-000008424 | to | LLP-019-000008447 |
| LLP-019-000008449 | to | LLP-019-000008449 |
| LLP-019-000008451 | to | LLP-019-000008503 |
| LLP-019-000008505 | to | LLP-019-000008510 |
| LLP-019-000008513 | to | LLP-019-000008525 |
| LLP-019-000008527 | to | LLP-019-000008547 |
| LLP-019-000008554 | to | LLP-019-000008554 |
| LLP-019-000008559 | to | LLP-019-000008559 |
| LLP-019-000008561 | to | LLP-019-000008563 |
| LLP-019-000008567 | to | LLP-019-000008568 |
| LLP-019-000008576 | to | LLP-019-000008589 |
| LLP-019-000008591 | to | LLP-019-000008592 |
| LLP-019-000008594 | to | LLP-019-000008611 |
| LLP-019-000008613 | to | LLP-019-000008621 |
| LLP-019-000008623 | to | LLP-019-000008629 |
| LLP-019-000008631 | to | LLP-019-000008639 |
| LLP-019-000008641 | to | LLP-019-000008675 |
| LLP-019-000008679 | to | LLP-019-000008749 |
| LLP-019-000008751 | to | LLP-019-000008756 |
| LLP-019-000008758 | to | LLP-019-000008759 |
| LLP-019-000008761 | to | LLP-019-000008762 |

| | | |
|---|---|---|
| LLP-019-000008770 | to | LLP-019-000008788 |
| LLP-019-000008794 | to | LLP-019-000008798 |
| LLP-019-000008800 | to | LLP-019-000008800 |
| LLP-019-000008802 | to | LLP-019-000008806 |
| LLP-019-000008808 | to | LLP-019-000008822 |
| LLP-019-000008824 | to | LLP-019-000008825 |
| LLP-019-000008828 | to | LLP-019-000008842 |
| LLP-019-000008844 | to | LLP-019-000008858 |
| LLP-019-000008860 | to | LLP-019-000008867 |
| LLP-019-000008869 | to | LLP-019-000008876 |
| LLP-019-000008878 | to | LLP-019-000008883 |
| LLP-019-000008885 | to | LLP-019-000008930 |
| LLP-019-000008932 | to | LLP-019-000008934 |
| LLP-019-000008936 | to | LLP-019-000008939 |
| LLP-019-000008942 | to | LLP-019-000008959 |
| LLP-019-000008961 | to | LLP-019-000008975 |
| LLP-019-000008977 | to | LLP-019-000008978 |
| LLP-019-000008980 | to | LLP-019-000008995 |
| LLP-019-000008997 | to | LLP-019-000009104 |
| LLP-019-000009106 | to | LLP-019-000009111 |
| LLP-019-000009113 | to | LLP-019-000009125 |
| LLP-019-000009127 | to | LLP-019-000009127 |
| LLP-019-000009129 | to | LLP-019-000009154 |
| LLP-019-000009158 | to | LLP-019-000009161 |
| LLP-019-000009163 | to | LLP-019-000009209 |
| LLP-019-000009211 | to | LLP-019-000009242 |
| LLP-019-000009244 | to | LLP-019-000009251 |
| LLP-019-000009255 | to | LLP-019-000009282 |
| LLP-019-000009284 | to | LLP-019-000009351 |
| LLP-019-000009353 | to | LLP-019-000009363 |
| LLP-019-000009365 | to | LLP-019-000009370 |
| LLP-019-000009372 | to | LLP-019-000009403 |
| LLP-019-000009409 | to | LLP-019-000009416 |
| LLP-019-000009418 | to | LLP-019-000009451 |
| LLP-019-000009453 | to | LLP-019-000009503 |
| LLP-019-000009505 | to | LLP-019-000009514 |
| LLP-019-000009516 | to | LLP-019-000009517 |
| LLP-019-000009519 | to | LLP-019-000009566 |
| LLP-019-000009568 | to | LLP-019-000009568 |
| LLP-019-000009573 | to | LLP-019-000009586 |
| LLP-019-000009588 | to | LLP-019-000009596 |
| LLP-019-000009598 | to | LLP-019-000009654 |
| LLP-019-000009657 | to | LLP-019-000009677 |
| LLP-019-000009679 | to | LLP-019-000009683 |

| | | |
|---|---|---|
| LLP-019-000009686 | to | LLP-019-000009697 |
| LLP-019-000009700 | to | LLP-019-000009721 |
| LLP-019-000009723 | to | LLP-019-000009736 |
| LLP-019-000009739 | to | LLP-019-000009739 |
| LLP-019-000009741 | to | LLP-019-000009778 |
| LLP-019-000009780 | to | LLP-019-000009875 |
| LLP-019-000009880 | to | LLP-019-000009891 |
| LLP-019-000009894 | to | LLP-019-000009895 |
| LLP-019-000009897 | to | LLP-019-000010007 |
| LLP-019-000010011 | to | LLP-019-000010016 |
| LLP-019-000010019 | to | LLP-019-000010027 |
| LLP-019-000010029 | to | LLP-019-000010054 |
| LLP-019-000010056 | to | LLP-019-000010122 |
| LLP-019-000010124 | to | LLP-019-000010127 |
| LLP-019-000010130 | to | LLP-019-000010133 |
| LLP-019-000010136 | to | LLP-019-000010136 |
| LLP-019-000010138 | to | LLP-019-000010148 |
| LLP-019-000010152 | to | LLP-019-000010152 |
| LLP-019-000010158 | to | LLP-019-000010162 |
| LLP-019-000010164 | to | LLP-019-000010165 |
| LLP-019-000010169 | to | LLP-019-000010173 |
| LLP-019-000010177 | to | LLP-019-000010243 |
| LLP-019-000010245 | to | LLP-019-000010251 |
| LLP-019-000010267 | to | LLP-019-000010276 |
| LLP-019-000010278 | to | LLP-019-000010284 |
| LLP-019-000010287 | to | LLP-019-000010298 |
| LLP-019-000010302 | to | LLP-019-000010312 |
| LLP-019-000010314 | to | LLP-019-000010509 |
| LLP-019-000010511 | to | LLP-019-000010545 |
| LLP-019-000010547 | to | LLP-019-000010555 |
| LLP-019-000010557 | to | LLP-019-000010579 |
| LLP-019-000010581 | to | LLP-019-000010614 |
| LLP-019-000010616 | to | LLP-019-000010652 |
| LLP-019-000010654 | to | LLP-019-000010654 |
| LLP-019-000010656 | to | LLP-019-000010742 |
| LLP-019-000010744 | to | LLP-019-000010761 |
| LLP-019-000010779 | to | LLP-019-000010788 |
| LLP-019-000010790 | to | LLP-019-000010794 |
| LLP-019-000010799 | to | LLP-019-000010840 |
| LLP-019-000010842 | to | LLP-019-000010843 |
| LLP-019-000010849 | to | LLP-019-000010856 |
| LLP-019-000010859 | to | LLP-019-000010951 |
| LLP-019-000010953 | to | LLP-019-000011049 |
| LLP-019-000011053 | to | LLP-019-000011141 |

| | | |
|---|---|---|
| LLP-019-000011145 | to | LLP-019-000011145 |
| LLP-019-000011148 | to | LLP-019-000011232 |
| LLP-019-000011234 | to | LLP-019-000011278 |
| LLP-019-000011280 | to | LLP-019-000011353 |
| LLP-019-000011356 | to | LLP-019-000011370 |
| LLP-019-000011372 | to | LLP-019-000011378 |
| LLP-019-000011380 | to | LLP-019-000011385 |
| LLP-019-000011395 | to | LLP-019-000011406 |
| LLP-019-000011410 | to | LLP-019-000011424 |
| LLP-019-000011426 | to | LLP-019-000011426 |
| LLP-019-000011428 | to | LLP-019-000011485 |
| LLP-019-000011489 | to | LLP-019-000011495 |
| LLP-019-000011498 | to | LLP-019-000011503 |
| LLP-019-000011506 | to | LLP-019-000011525 |
| LLP-019-000011527 | to | LLP-019-000011565 |
| LLP-019-000011567 | to | LLP-019-000011585 |
| LLP-019-000011587 | to | LLP-019-000011587 |
| LLP-019-000011589 | to | LLP-019-000011589 |
| LLP-019-000011592 | to | LLP-019-000011596 |
| LLP-020-000000011 | to | LLP-020-000000011 |
| LLP-020-000000034 | to | LLP-020-000000034 |
| LLP-020-000000041 | to | LLP-020-000000041 |
| LLP-020-000000050 | to | LLP-020-000000077 |
| LLP-020-000000079 | to | LLP-020-000000128 |
| LLP-020-000000130 | to | LLP-020-000000131 |
| LLP-020-000000133 | to | LLP-020-000000133 |
| LLP-020-000000137 | to | LLP-020-000000137 |
| LLP-020-000000139 | to | LLP-020-000000140 |
| LLP-020-000000143 | to | LLP-020-000000143 |
| LLP-020-000000147 | to | LLP-020-000000152 |
| LLP-020-000000154 | to | LLP-020-000000155 |
| LLP-020-000000157 | to | LLP-020-000000163 |
| LLP-020-000000165 | to | LLP-020-000000169 |
| LLP-020-000000182 | to | LLP-020-000000184 |
| LLP-020-000000192 | to | LLP-020-000000193 |
| LLP-020-000000195 | to | LLP-020-000000196 |
| LLP-020-000000199 | to | LLP-020-000000199 |
| LLP-020-000000201 | to | LLP-020-000000201 |
| LLP-020-000000205 | to | LLP-020-000000224 |
| LLP-020-000000228 | to | LLP-020-000000232 |
| LLP-020-000000234 | to | LLP-020-000000241 |
| LLP-020-000000244 | to | LLP-020-000000246 |
| LLP-020-000000256 | to | LLP-020-000000256 |
| LLP-020-000000262 | to | LLP-020-000000265 |

| | | |
|---|---|---|
| LLP-020-000000267 | to | LLP-020-000000285 |
| LLP-020-000000287 | to | LLP-020-000000287 |
| LLP-020-000000289 | to | LLP-020-000000289 |
| LLP-020-000000292 | to | LLP-020-000000292 |
| LLP-020-000000295 | to | LLP-020-000000296 |
| LLP-020-000000300 | to | LLP-020-000000301 |
| LLP-020-000000306 | to | LLP-020-000000307 |
| LLP-020-000000309 | to | LLP-020-000000312 |
| LLP-020-000000318 | to | LLP-020-000000318 |
| LLP-020-000000321 | to | LLP-020-000000324 |
| LLP-020-000000328 | to | LLP-020-000000329 |
| LLP-020-000000331 | to | LLP-020-000000432 |
| LLP-020-000000446 | to | LLP-020-000000446 |
| LLP-020-000000451 | to | LLP-020-000000479 |
| LLP-020-000000481 | to | LLP-020-000000483 |
| LLP-020-000000485 | to | LLP-020-000000532 |
| LLP-020-000000534 | to | LLP-020-000000540 |
| LLP-020-000000542 | to | LLP-020-000000569 |
| LLP-020-000000571 | to | LLP-020-000000574 |
| LLP-020-000000576 | to | LLP-020-000000577 |
| LLP-020-000000597 | to | LLP-020-000000597 |
| LLP-020-000000624 | to | LLP-020-000000624 |
| LLP-020-000000642 | to | LLP-020-000000642 |
| LLP-020-000000652 | to | LLP-020-000000652 |
| LLP-020-000000703 | to | LLP-020-000000703 |
| LLP-020-000000719 | to | LLP-020-000000719 |
| LLP-020-000000722 | to | LLP-020-000000739 |
| LLP-020-000000742 | to | LLP-020-000000742 |
| LLP-020-000000767 | to | LLP-020-000000768 |
| LLP-020-000000773 | to | LLP-020-000000773 |
| LLP-020-000000775 | to | LLP-020-000000776 |
| LLP-020-000000784 | to | LLP-020-000000785 |
| LLP-020-000000788 | to | LLP-020-000000790 |
| LLP-020-000000796 | to | LLP-020-000000797 |
| LLP-020-000000799 | to | LLP-020-000000800 |
| LLP-020-000000802 | to | LLP-020-000000802 |
| LLP-020-000000830 | to | LLP-020-000000830 |
| LLP-020-000000853 | to | LLP-020-000000859 |
| LLP-020-000000861 | to | LLP-020-000000863 |
| LLP-020-000000865 | to | LLP-020-000000865 |
| LLP-020-000000939 | to | LLP-020-000000940 |
| LLP-020-000000942 | to | LLP-020-000000942 |
| LLP-020-000000944 | to | LLP-020-000000945 |
| LLP-020-000000956 | to | LLP-020-000000956 |

| | | |
|---|---|---|
| LLP-020-000000958 | to | LLP-020-000000958 |
| LLP-020-000000972 | to | LLP-020-000000972 |
| LLP-020-000000975 | to | LLP-020-000000975 |
| LLP-020-000000982 | to | LLP-020-000000982 |
| LLP-020-000000990 | to | LLP-020-000000991 |
| LLP-020-000000996 | to | LLP-020-000000996 |
| LLP-020-000000998 | to | LLP-020-000000999 |
| LLP-020-000001002 | to | LLP-020-000001006 |
| LLP-020-000001008 | to | LLP-020-000001008 |
| LLP-020-000001010 | to | LLP-020-000001013 |
| LLP-020-000001015 | to | LLP-020-000001015 |
| LLP-020-000001017 | to | LLP-020-000001017 |
| LLP-020-000001021 | to | LLP-020-000001022 |
| LLP-020-000001024 | to | LLP-020-000001024 |
| LLP-020-000001026 | to | LLP-020-000001033 |
| LLP-020-000001035 | to | LLP-020-000001036 |
| LLP-020-000001039 | to | LLP-020-000001039 |
| LLP-020-000001041 | to | LLP-020-000001042 |
| LLP-020-000001046 | to | LLP-020-000001048 |
| LLP-020-000001051 | to | LLP-020-000001052 |
| LLP-020-000001054 | to | LLP-020-000001063 |
| LLP-020-000001066 | to | LLP-020-000001067 |
| LLP-020-000001069 | to | LLP-020-000001073 |
| LLP-020-000001075 | to | LLP-020-000001075 |
| LLP-020-000001077 | to | LLP-020-000001078 |
| LLP-020-000001080 | to | LLP-020-000001083 |
| LLP-020-000001085 | to | LLP-020-000001085 |
| LLP-020-000001087 | to | LLP-020-000001132 |
| LLP-020-000001134 | to | LLP-020-000001158 |
| LLP-020-000001161 | to | LLP-020-000001163 |
| LLP-020-000001165 | to | LLP-020-000001168 |
| LLP-020-000001214 | to | LLP-020-000001214 |
| LLP-020-000001218 | to | LLP-020-000001218 |
| LLP-020-000001221 | to | LLP-020-000001222 |
| LLP-020-000001224 | to | LLP-020-000001236 |
| LLP-020-000001238 | to | LLP-020-000001241 |
| LLP-020-000001243 | to | LLP-020-000001243 |
| LLP-020-000001249 | to | LLP-020-000001251 |
| LLP-020-000001254 | to | LLP-020-000001255 |
| LLP-020-000001257 | to | LLP-020-000001257 |
| LLP-020-000001259 | to | LLP-020-000001259 |
| LLP-020-000001261 | to | LLP-020-000001265 |
| LLP-020-000001268 | to | LLP-020-000001271 |
| LLP-020-000001275 | to | LLP-020-000001278 |

| | | |
|---|---|---|
| LLP-020-000001280 | to | LLP-020-000001280 |
| LLP-020-000001284 | to | LLP-020-000001285 |
| LLP-020-000001287 | to | LLP-020-000001296 |
| LLP-020-000001299 | to | LLP-020-000001299 |
| LLP-020-000001303 | to | LLP-020-000001306 |
| LLP-020-000001308 | to | LLP-020-000001314 |
| LLP-020-000001316 | to | LLP-020-000001332 |
| LLP-020-000001334 | to | LLP-020-000001337 |
| LLP-020-000001341 | to | LLP-020-000001342 |
| LLP-020-000001344 | to | LLP-020-000001344 |
| LLP-020-000001346 | to | LLP-020-000001354 |
| LLP-020-000001356 | to | LLP-020-000001360 |
| LLP-020-000001362 | to | LLP-020-000001366 |
| LLP-020-000001369 | to | LLP-020-000001373 |
| LLP-020-000001376 | to | LLP-020-000001381 |
| LLP-020-000001383 | to | LLP-020-000001393 |
| LLP-020-000001395 | to | LLP-020-000001398 |
| LLP-020-000001400 | to | LLP-020-000001413 |
| LLP-020-000001416 | to | LLP-020-000001420 |
| LLP-020-000001423 | to | LLP-020-000001425 |
| LLP-020-000001429 | to | LLP-020-000001431 |
| LLP-020-000001433 | to | LLP-020-000001433 |
| LLP-020-000001435 | to | LLP-020-000001440 |
| LLP-020-000001442 | to | LLP-020-000001445 |
| LLP-020-000001453 | to | LLP-020-000001453 |
| LLP-020-000001456 | to | LLP-020-000001456 |
| LLP-020-000001460 | to | LLP-020-000001509 |
| LLP-020-000001511 | to | LLP-020-000001583 |
| LLP-020-000001588 | to | LLP-020-000001590 |
| LLP-020-000001594 | to | LLP-020-000001603 |
| LLP-020-000001605 | to | LLP-020-000001606 |
| LLP-020-000001609 | to | LLP-020-000001612 |
| LLP-020-000001614 | to | LLP-020-000001617 |
| LLP-020-000001619 | to | LLP-020-000001619 |
| LLP-020-000001621 | to | LLP-020-000001628 |
| LLP-020-000001631 | to | LLP-020-000001632 |
| LLP-020-000001647 | to | LLP-020-000001647 |
| LLP-020-000001649 | to | LLP-020-000001649 |
| LLP-020-000001651 | to | LLP-020-000001651 |
| LLP-020-000001653 | to | LLP-020-000001653 |
| LLP-020-000001655 | to | LLP-020-000001662 |
| LLP-020-000001664 | to | LLP-020-000001664 |
| LLP-020-000001670 | to | LLP-020-000001676 |
| LLP-020-000001680 | to | LLP-020-000001680 |

| | | |
|---|---|---|
| LLP-020-000001684 | to | LLP-020-000001687 |
| LLP-020-000001690 | to | LLP-020-000001690 |
| LLP-020-000001698 | to | LLP-020-000001700 |
| LLP-020-000001703 | to | LLP-020-000001703 |
| LLP-020-000001706 | to | LLP-020-000001706 |
| LLP-020-000001712 | to | LLP-020-000001713 |
| LLP-020-000001715 | to | LLP-020-000001727 |
| LLP-020-000001729 | to | LLP-020-000001733 |
| LLP-020-000001735 | to | LLP-020-000001737 |
| LLP-020-000001739 | to | LLP-020-000001748 |
| LLP-020-000001759 | to | LLP-020-000001759 |
| LLP-020-000001764 | to | LLP-020-000001772 |
| LLP-020-000001774 | to | LLP-020-000001801 |
| LLP-020-000001803 | to | LLP-020-000001837 |
| LLP-020-000001839 | to | LLP-020-000001872 |
| LLP-020-000001874 | to | LLP-020-000001883 |
| LLP-020-000001885 | to | LLP-020-000001960 |
| LLP-020-000001962 | to | LLP-020-000001979 |
| LLP-020-000001981 | to | LLP-020-000002004 |
| LLP-020-000002006 | to | LLP-020-000002014 |
| LLP-020-000002016 | to | LLP-020-000002033 |
| LLP-020-000002036 | to | LLP-020-000002050 |
| LLP-020-000002052 | to | LLP-020-000002055 |
| LLP-020-000002057 | to | LLP-020-000002062 |
| LLP-020-000002064 | to | LLP-020-000002070 |
| LLP-020-000002073 | to | LLP-020-000002073 |
| LLP-020-000002076 | to | LLP-020-000002081 |
| LLP-020-000002083 | to | LLP-020-000002085 |
| LLP-020-000002087 | to | LLP-020-000002101 |
| LLP-020-000002103 | to | LLP-020-000002146 |
| LLP-020-000002148 | to | LLP-020-000002198 |
| LLP-020-000002200 | to | LLP-020-000002209 |
| LLP-020-000002211 | to | LLP-020-000002271 |
| LLP-020-000002273 | to | LLP-020-000002309 |
| LLP-020-000002311 | to | LLP-020-000002317 |
| LLP-020-000002320 | to | LLP-020-000002360 |
| LLP-020-000002362 | to | LLP-020-000002364 |
| LLP-020-000002366 | to | LLP-020-000002367 |
| LLP-020-000002369 | to | LLP-020-000002371 |
| LLP-020-000002375 | to | LLP-020-000002381 |
| LLP-020-000002383 | to | LLP-020-000002405 |
| LLP-020-000002407 | to | LLP-020-000002410 |
| LLP-020-000002412 | to | LLP-020-000002449 |
| LLP-020-000002451 | to | LLP-020-000002485 |

| | | |
|---|---|---|
| LLP-020-000002490 | to | LLP-020-000002536 |
| LLP-020-000002548 | to | LLP-020-000002551 |
| LLP-020-000002553 | to | LLP-020-000002595 |
| LLP-020-000002597 | to | LLP-020-000002597 |
| LLP-020-000002599 | to | LLP-020-000002604 |
| LLP-020-000002607 | to | LLP-020-000002648 |
| LLP-020-000002650 | to | LLP-020-000002653 |
| LLP-020-000002656 | to | LLP-020-000002656 |
| LLP-020-000002659 | to | LLP-020-000002659 |
| LLP-020-000002662 | to | LLP-020-000002664 |
| LLP-020-000002666 | to | LLP-020-000002670 |
| LLP-020-000002673 | to | LLP-020-000002691 |
| LLP-020-000002693 | to | LLP-020-000002693 |
| LLP-020-000002695 | to | LLP-020-000002706 |
| LLP-020-000002708 | to | LLP-020-000002709 |
| LLP-020-000002711 | to | LLP-020-000002716 |
| LLP-020-000002718 | to | LLP-020-000002719 |
| LLP-020-000002721 | to | LLP-020-000002722 |
| LLP-020-000002724 | to | LLP-020-000002834 |
| LLP-020-000002836 | to | LLP-020-000002860 |
| LLP-020-000002862 | to | LLP-020-000002868 |
| LLP-020-000002873 | to | LLP-020-000002876 |
| LLP-020-000002878 | to | LLP-020-000002878 |
| LLP-020-000002881 | to | LLP-020-000002882 |
| LLP-020-000002884 | to | LLP-020-000002886 |
| LLP-020-000002891 | to | LLP-020-000002895 |
| LLP-020-000002897 | to | LLP-020-000002903 |
| LLP-020-000002908 | to | LLP-020-000002908 |
| LLP-020-000002915 | to | LLP-020-000002936 |
| LLP-020-000002938 | to | LLP-020-000002944 |
| LLP-020-000002946 | to | LLP-020-000002951 |
| LLP-020-000002962 | to | LLP-020-000002962 |
| LLP-020-000002964 | to | LLP-020-000002964 |
| LLP-020-000002966 | to | LLP-020-000002966 |
| LLP-020-000002975 | to | LLP-020-000002979 |
| LLP-020-000002994 | to | LLP-020-000002995 |
| LLP-020-000002997 | to | LLP-020-000003096 |
| LLP-020-000003098 | to | LLP-020-000003155 |
| LLP-020-000003158 | to | LLP-020-000003165 |
| LLP-020-000003167 | to | LLP-020-000003181 |
| LLP-020-000003184 | to | LLP-020-000003189 |
| LLP-020-000003191 | to | LLP-020-000003191 |
| LLP-020-000003193 | to | LLP-020-000003203 |
| LLP-020-000003207 | to | LLP-020-000003218 |

| | | |
|---|---|---|
| LLP-020-000003220 | to | LLP-020-000003226 |
| LLP-020-000003228 | to | LLP-020-000003231 |
| LLP-020-000003235 | to | LLP-020-000003239 |
| LLP-020-000003241 | to | LLP-020-000003277 |
| LLP-020-000003279 | to | LLP-020-000003280 |
| LLP-020-000003282 | to | LLP-020-000003282 |
| LLP-020-000003284 | to | LLP-020-000003285 |
| LLP-020-000003287 | to | LLP-020-000003287 |
| LLP-020-000003290 | to | LLP-020-000003299 |
| LLP-020-000003301 | to | LLP-020-000003306 |
| LLP-020-000003308 | to | LLP-020-000003320 |
| LLP-020-000003322 | to | LLP-020-000003325 |
| LLP-020-000003327 | to | LLP-020-000003329 |
| LLP-020-000003336 | to | LLP-020-000003336 |
| LLP-020-000003342 | to | LLP-020-000003350 |
| LLP-020-000003352 | to | LLP-020-000003360 |
| LLP-020-000003363 | to | LLP-020-000003370 |
| LLP-020-000003373 | to | LLP-020-000003377 |
| LLP-020-000003379 | to | LLP-020-000003397 |
| LLP-020-000003399 | to | LLP-020-000003407 |
| LLP-020-000003409 | to | LLP-020-000003412 |
| LLP-020-000003414 | to | LLP-020-000003419 |
| LLP-020-000003422 | to | LLP-020-000003423 |
| LLP-020-000003426 | to | LLP-020-000003437 |
| LLP-020-000003440 | to | LLP-020-000003440 |
| LLP-020-000003444 | to | LLP-020-000003445 |
| LLP-020-000003447 | to | LLP-020-000003447 |
| LLP-020-000003450 | to | LLP-020-000003450 |
| LLP-020-000003456 | to | LLP-020-000003466 |
| LLP-020-000003468 | to | LLP-020-000003468 |
| LLP-020-000003470 | to | LLP-020-000003473 |
| LLP-020-000003476 | to | LLP-020-000003479 |
| LLP-020-000003481 | to | LLP-020-000003490 |
| LLP-020-000003492 | to | LLP-020-000003499 |
| LLP-020-000003504 | to | LLP-020-000003674 |
| LLP-020-000003676 | to | LLP-020-000003797 |
| LLP-020-000003799 | to | LLP-020-000003805 |
| LLP-020-000003807 | to | LLP-020-000003931 |
| LLP-020-000003933 | to | LLP-020-000003934 |
| LLP-020-000003936 | to | LLP-020-000003938 |
| LLP-020-000003940 | to | LLP-020-000003940 |
| LLP-020-000003943 | to | LLP-020-000003964 |
| LLP-020-000003976 | to | LLP-020-000003978 |
| LLP-020-000003980 | to | LLP-020-000004053 |

| | | |
|---|---|---|
| LLP-020-000004055 | to | LLP-020-000004069 |
| LLP-020-000004072 | to | LLP-020-000004074 |
| LLP-020-000004076 | to | LLP-020-000004095 |
| LLP-020-000004099 | to | LLP-020-000004104 |
| LLP-020-000004106 | to | LLP-020-000004106 |
| LLP-020-000004112 | to | LLP-020-000004114 |
| LLP-020-000004118 | to | LLP-020-000004118 |
| LLP-020-000004125 | to | LLP-020-000004125 |
| LLP-020-000004128 | to | LLP-020-000004128 |
| LLP-020-000004130 | to | LLP-020-000004132 |
| LLP-020-000004134 | to | LLP-020-000004135 |
| LLP-020-000004137 | to | LLP-020-000004191 |
| LLP-020-000004194 | to | LLP-020-000004197 |
| LLP-020-000004199 | to | LLP-020-000004199 |
| LLP-020-000004201 | to | LLP-020-000004223 |
| LLP-020-000004225 | to | LLP-020-000004226 |
| LLP-020-000004234 | to | LLP-020-000004235 |
| LLP-020-000004239 | to | LLP-020-000004241 |
| LLP-020-000004245 | to | LLP-020-000004245 |
| LLP-020-000004247 | to | LLP-020-000004251 |
| LLP-020-000004253 | to | LLP-020-000004258 |
| LLP-020-000004260 | to | LLP-020-000004263 |
| LLP-020-000004268 | to | LLP-020-000004269 |
| LLP-020-000004271 | to | LLP-020-000004283 |
| LLP-020-000004285 | to | LLP-020-000004308 |
| LLP-020-000004312 | to | LLP-020-000004329 |
| LLP-020-000004331 | to | LLP-020-000004343 |
| LLP-020-000004345 | to | LLP-020-000004345 |
| LLP-020-000004347 | to | LLP-020-000004353 |
| LLP-020-000004355 | to | LLP-020-000004379 |
| LLP-020-000004381 | to | LLP-020-000004415 |
| LLP-020-000004417 | to | LLP-020-000004515 |
| LLP-020-000004517 | to | LLP-020-000004545 |
| LLP-020-000004547 | to | LLP-020-000004565 |
| LLP-020-000004569 | to | LLP-020-000004570 |
| LLP-020-000004572 | to | LLP-020-000004581 |
| LLP-020-000004583 | to | LLP-020-000004584 |
| LLP-020-000004586 | to | LLP-020-000004586 |
| LLP-020-000004588 | to | LLP-020-000004588 |
| LLP-020-000004593 | to | LLP-020-000004596 |
| LLP-020-000004603 | to | LLP-020-000004603 |
| LLP-020-000004605 | to | LLP-020-000004612 |
| LLP-020-000004619 | to | LLP-020-000004619 |
| LLP-020-000004621 | to | LLP-020-000004623 |

| | | |
|---|---|---|
| LLP-020-000004626 | to | LLP-020-000004635 |
| LLP-020-000004638 | to | LLP-020-000004641 |
| LLP-020-000004645 | to | LLP-020-000004645 |
| LLP-020-000004647 | to | LLP-020-000004647 |
| LLP-020-000004649 | to | LLP-020-000004649 |
| LLP-020-000004652 | to | LLP-020-000004656 |
| LLP-020-000004659 | to | LLP-020-000004664 |
| LLP-020-000004666 | to | LLP-020-000004670 |
| LLP-020-000004672 | to | LLP-020-000004673 |
| LLP-020-000004677 | to | LLP-020-000004683 |
| LLP-020-000004686 | to | LLP-020-000004687 |
| LLP-020-000004689 | to | LLP-020-000004693 |
| LLP-020-000004695 | to | LLP-020-000004698 |
| LLP-020-000004700 | to | LLP-020-000004711 |
| LLP-020-000004713 | to | LLP-020-000004713 |
| LLP-020-000004715 | to | LLP-020-000004716 |
| LLP-020-000004718 | to | LLP-020-000004727 |
| LLP-020-000004729 | to | LLP-020-000004743 |
| LLP-020-000004745 | to | LLP-020-000004764 |
| LLP-020-000004766 | to | LLP-020-000004773 |
| LLP-020-000004775 | to | LLP-020-000004780 |
| LLP-020-000004782 | to | LLP-020-000004782 |
| LLP-020-000004784 | to | LLP-020-000004791 |
| LLP-020-000004793 | to | LLP-020-000004794 |
| LLP-020-000004799 | to | LLP-020-000004799 |
| LLP-020-000004801 | to | LLP-020-000004810 |
| LLP-020-000004812 | to | LLP-020-000004817 |
| LLP-020-000004819 | to | LLP-020-000004819 |
| LLP-020-000004822 | to | LLP-020-000004826 |
| LLP-020-000004828 | to | LLP-020-000004842 |
| LLP-020-000004858 | to | LLP-020-000004859 |
| LLP-020-000004865 | to | LLP-020-000004869 |
| LLP-020-000004872 | to | LLP-020-000004872 |
| LLP-020-000004874 | to | LLP-020-000004874 |
| LLP-020-000004877 | to | LLP-020-000004880 |
| LLP-020-000004888 | to | LLP-020-000004909 |
| LLP-020-000004912 | to | LLP-020-000004912 |
| LLP-020-000004914 | to | LLP-020-000004914 |
| LLP-020-000004916 | to | LLP-020-000004916 |
| LLP-020-000004919 | to | LLP-020-000004937 |
| LLP-020-000004939 | to | LLP-020-000004941 |
| LLP-020-000004944 | to | LLP-020-000004961 |
| LLP-020-000004963 | to | LLP-020-000004969 |
| LLP-020-000004971 | to | LLP-020-000004984 |

| | | |
|---|---|---|
| LLP-020-000004986 | to | LLP-020-000005004 |
| LLP-020-000005007 | to | LLP-020-000005035 |
| LLP-020-000005037 | to | LLP-020-000005040 |
| LLP-020-000005042 | to | LLP-020-000005047 |
| LLP-020-000005050 | to | LLP-020-000005067 |
| LLP-020-000005069 | to | LLP-020-000005090 |
| LLP-020-000005092 | to | LLP-020-000005112 |
| LLP-020-000005114 | to | LLP-020-000005150 |
| LLP-020-000005153 | to | LLP-020-000005159 |
| LLP-020-000005161 | to | LLP-020-000005164 |
| LLP-020-000005168 | to | LLP-020-000005170 |
| LLP-020-000005172 | to | LLP-020-000005174 |
| LLP-020-000005176 | to | LLP-020-000005178 |
| LLP-020-000005180 | to | LLP-020-000005180 |
| LLP-020-000005182 | to | LLP-020-000005206 |
| LLP-020-000005208 | to | LLP-020-000005217 |
| LLP-020-000005220 | to | LLP-020-000005222 |
| LLP-020-000005224 | to | LLP-020-000005224 |
| LLP-020-000005228 | to | LLP-020-000005229 |
| LLP-020-000005235 | to | LLP-020-000005235 |
| LLP-020-000005237 | to | LLP-020-000005265 |
| LLP-020-000005267 | to | LLP-020-000005267 |
| LLP-020-000005269 | to | LLP-020-000005275 |
| LLP-020-000005277 | to | LLP-020-000005277 |
| LLP-020-000005280 | to | LLP-020-000005287 |
| LLP-020-000005292 | to | LLP-020-000005294 |
| LLP-020-000005296 | to | LLP-020-000005298 |
| LLP-020-000005301 | to | LLP-020-000005302 |
| LLP-020-000005304 | to | LLP-020-000005307 |
| LLP-020-000005310 | to | LLP-020-000005310 |
| LLP-020-000005313 | to | LLP-020-000005315 |
| LLP-020-000005317 | to | LLP-020-000005323 |
| LLP-020-000005325 | to | LLP-020-000005331 |
| LLP-020-000005334 | to | LLP-020-000005334 |
| LLP-020-000005336 | to | LLP-020-000005336 |
| LLP-020-000005339 | to | LLP-020-000005371 |
| LLP-020-000005373 | to | LLP-020-000005373 |
| LLP-020-000005377 | to | LLP-020-000005396 |
| LLP-020-000005399 | to | LLP-020-000005399 |
| LLP-020-000005401 | to | LLP-020-000005411 |
| LLP-020-000005413 | to | LLP-020-000005414 |
| LLP-020-000005416 | to | LLP-020-000005422 |
| LLP-020-000005424 | to | LLP-020-000005438 |
| LLP-020-000005440 | to | LLP-020-000005455 |

| | | |
|---|---|---|
| LLP-020-000005457 | to | LLP-020-000005460 |
| LLP-020-000005464 | to | LLP-020-000005466 |
| LLP-020-000005468 | to | LLP-020-000005472 |
| LLP-020-000005475 | to | LLP-020-000005486 |
| LLP-020-000005489 | to | LLP-020-000005512 |
| LLP-020-000005514 | to | LLP-020-000005515 |
| LLP-020-000005517 | to | LLP-020-000005518 |
| LLP-020-000005521 | to | LLP-020-000005545 |
| LLP-020-000005547 | to | LLP-020-000005553 |
| LLP-020-000005555 | to | LLP-020-000005566 |
| LLP-020-000005571 | to | LLP-020-000005572 |
| LLP-020-000005578 | to | LLP-020-000005578 |
| LLP-020-000005580 | to | LLP-020-000005592 |
| LLP-020-000005594 | to | LLP-020-000005601 |
| LLP-020-000005603 | to | LLP-020-000005630 |
| LLP-020-000005632 | to | LLP-020-000005633 |
| LLP-020-000005637 | to | LLP-020-000005646 |
| LLP-020-000005654 | to | LLP-020-000005724 |
| LLP-020-000005727 | to | LLP-020-000005727 |
| LLP-020-000005732 | to | LLP-020-000005733 |
| LLP-020-000005735 | to | LLP-020-000005735 |
| LLP-020-000005737 | to | LLP-020-000005738 |
| LLP-020-000005740 | to | LLP-020-000005789 |
| LLP-020-000005791 | to | LLP-020-000005815 |
| LLP-020-000005817 | to | LLP-020-000005819 |
| LLP-020-000005821 | to | LLP-020-000005823 |
| LLP-020-000005825 | to | LLP-020-000005832 |
| LLP-020-000005834 | to | LLP-020-000005835 |
| LLP-020-000005837 | to | LLP-020-000005837 |
| LLP-020-000005840 | to | LLP-020-000005841 |
| LLP-020-000005843 | to | LLP-020-000005843 |
| LLP-020-000005854 | to | LLP-020-000005863 |
| LLP-020-000005865 | to | LLP-020-000005866 |
| LLP-020-000005868 | to | LLP-020-000005877 |
| LLP-020-000005880 | to | LLP-020-000005881 |
| LLP-020-000005883 | to | LLP-020-000005885 |
| LLP-020-000005888 | to | LLP-020-000005896 |
| LLP-020-000005898 | to | LLP-020-000005898 |
| LLP-020-000005900 | to | LLP-020-000005900 |
| LLP-020-000005904 | to | LLP-020-000005906 |
| LLP-020-000005908 | to | LLP-020-000005925 |
| LLP-020-000005927 | to | LLP-020-000005945 |
| LLP-020-000005947 | to | LLP-020-000005962 |
| LLP-020-000005965 | to | LLP-020-000005988 |

| LLP-020-000005990 | to | LLP-020-000006047 |
| LLP-020-000006049 | to | LLP-020-000006052 |
| LLP-020-000006056 | to | LLP-020-000006064 |
| LLP-020-000006068 | to | LLP-020-000006101 |
| LLP-020-000006104 | to | LLP-020-000006104 |
| LLP-020-000006107 | to | LLP-020-000006218 |
| LLP-020-000006220 | to | LLP-020-000006231 |
| LLP-020-000006233 | to | LLP-020-000006257 |
| LLP-020-000006259 | to | LLP-020-000006288. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.