UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-020-000006294 | to | LLP-020-000006294 |
| LLP-020-000006301 | to | LLP-020-000006327 |
| LLP-020-000006330 | to | LLP-020-000006330 |
| LLP-020-000006332 | to | LLP-020-000006336 |
| LLP-020-000006338 | to | LLP-020-000006361 |
| LLP-020-000006363 | to | LLP-020-000006386 |
| LLP-020-000006388 | to | LLP-020-000006406 |
| LLP-020-000006408 | to | LLP-020-000006413 |
| LLP-020-000006416 | to | LLP-020-000006418 |
| LLP-020-000006421 | to | LLP-020-000006421 |
| LLP-020-000006426 | to | LLP-020-000006443 |
| LLP-020-000006445 | to | LLP-020-000006446 |
| LLP-020-000006448 | to | LLP-020-000006471 |
| LLP-020-000006473 | to | LLP-020-000006473 |
| LLP-020-000006475 | to | LLP-020-000006489 |
| LLP-020-000006491 | to | LLP-020-000006493 |
| LLP-020-000006495 | to | LLP-020-000006613 |
| LLP-020-000006615 | to | LLP-020-000006627 |
| LLP-020-000006631 | to | LLP-020-000006643 |
| LLP-020-000006645 | to | LLP-020-000006645 |
| LLP-020-000006648 | to | LLP-020-000006666 |
| LLP-020-000006668 | to | LLP-020-000006670 |
| LLP-020-000006672 | to | LLP-020-000006687 |
| LLP-020-000006690 | to | LLP-020-000006692 |
| LLP-020-000006701 | to | LLP-020-000006702 |
| LLP-020-000006704 | to | LLP-020-000006704 |
| LLP-020-000006707 | to | LLP-020-000006714 |
| LLP-020-000006716 | to | LLP-020-000006747 |
| LLP-020-000006749 | to | LLP-020-000006787 |
| LLP-020-000006793 | to | LLP-020-000006793 |
| LLP-020-000006799 | to | LLP-020-000006801 |
| LLP-020-000006803 | to | LLP-020-000006807 |
| LLP-020-000006809 | to | LLP-020-000006814 |
| LLP-020-000006816 | to | LLP-020-000006818 |
| LLP-020-000006820 | to | LLP-020-000006832 |
| LLP-020-000006835 | to | LLP-020-000006835 |
| LLP-020-000006837 | to | LLP-020-000006848 |
| LLP-020-000006850 | to | LLP-020-000006850 |
| LLP-020-000006852 | to | LLP-020-000006852 |
| LLP-020-000006854 | to | LLP-020-000006858 |
| LLP-020-000006863 | to | LLP-020-000006863 |
| LLP-020-000006867 | to | LLP-020-000006878 |
| LLP-020-000006880 | to | LLP-020-000006898 |
| LLP-020-000006900 | to | LLP-020-000006908 |

| | | |
|---|---|---|
| LLP-020-000006911 | to | LLP-020-000006917 |
| LLP-020-000006919 | to | LLP-020-000006945 |
| LLP-020-000006947 | to | LLP-020-000006950 |
| LLP-020-000006952 | to | LLP-020-000006958 |
| LLP-020-000006961 | to | LLP-020-000006961 |
| LLP-020-000006963 | to | LLP-020-000006963 |
| LLP-020-000006965 | to | LLP-020-000006966 |
| LLP-020-000006968 | to | LLP-020-000006968 |
| LLP-020-000006970 | to | LLP-020-000006971 |
| LLP-020-000006974 | to | LLP-020-000006987 |
| LLP-020-000006989 | to | LLP-020-000006994 |
| LLP-020-000006996 | to | LLP-020-000007014 |
| LLP-020-000007017 | to | LLP-020-000007017 |
| LLP-020-000007019 | to | LLP-020-000007029 |
| LLP-020-000007031 | to | LLP-020-000007032 |
| LLP-020-000007034 | to | LLP-020-000007043 |
| LLP-020-000007045 | to | LLP-020-000007048 |
| LLP-020-000007050 | to | LLP-020-000007060 |
| LLP-020-000007064 | to | LLP-020-000007117 |
| LLP-020-000007120 | to | LLP-020-000007208 |
| LLP-020-000007210 | to | LLP-020-000007210 |
| LLP-020-000007212 | to | LLP-020-000007220 |
| LLP-020-000007222 | to | LLP-020-000007225 |
| LLP-020-000007230 | to | LLP-020-000007255 |
| LLP-020-000007257 | to | LLP-020-000007257 |
| LLP-020-000007259 | to | LLP-020-000007260 |
| LLP-020-000007264 | to | LLP-020-000007276 |
| LLP-020-000007280 | to | LLP-020-000007292 |
| LLP-020-000007300 | to | LLP-020-000007303 |
| LLP-020-000007305 | to | LLP-020-000007319 |
| LLP-020-000007328 | to | LLP-020-000007329 |
| LLP-020-000007331 | to | LLP-020-000007344 |
| LLP-020-000007351 | to | LLP-020-000007359 |
| LLP-020-000007361 | to | LLP-020-000007362 |
| LLP-020-000007364 | to | LLP-020-000007364 |
| LLP-020-000007371 | to | LLP-020-000007373 |
| LLP-020-000007375 | to | LLP-020-000007375 |
| LLP-020-000007380 | to | LLP-020-000007388 |
| LLP-020-000007395 | to | LLP-020-000007396 |
| LLP-020-000007398 | to | LLP-020-000007398 |
| LLP-020-000007406 | to | LLP-020-000007422 |
| LLP-020-000007424 | to | LLP-020-000007427 |
| LLP-020-000007432 | to | LLP-020-000007436 |
| LLP-020-000007438 | to | LLP-020-000007439 |

| | | |
|---|---|---|
| LLP-020-000007441 | to | LLP-020-000007449 |
| LLP-020-000007451 | to | LLP-020-000007452 |
| LLP-020-000007454 | to | LLP-020-000007457 |
| LLP-020-000007465 | to | LLP-020-000007465 |
| LLP-020-000007467 | to | LLP-020-000007472 |
| LLP-020-000007482 | to | LLP-020-000007482 |
| LLP-020-000007486 | to | LLP-020-000007487 |
| LLP-020-000007489 | to | LLP-020-000007492 |
| LLP-020-000007494 | to | LLP-020-000007495 |
| LLP-020-000007502 | to | LLP-020-000007502 |
| LLP-020-000007504 | to | LLP-020-000007504 |
| LLP-020-000007513 | to | LLP-020-000007513 |
| LLP-020-000007515 | to | LLP-020-000007515 |
| LLP-020-000007517 | to | LLP-020-000007519 |
| LLP-020-000007521 | to | LLP-020-000007522 |
| LLP-020-000007525 | to | LLP-020-000007525 |
| LLP-020-000007529 | to | LLP-020-000007529 |
| LLP-020-000007531 | to | LLP-020-000007531 |
| LLP-020-000007544 | to | LLP-020-000007544 |
| LLP-020-000007546 | to | LLP-020-000007549 |
| LLP-020-000007552 | to | LLP-020-000007553 |
| LLP-020-000007557 | to | LLP-020-000007557 |
| LLP-020-000007559 | to | LLP-020-000007560 |
| LLP-020-000007563 | to | LLP-020-000007563 |
| LLP-020-000007566 | to | LLP-020-000007567 |
| LLP-020-000007571 | to | LLP-020-000007578 |
| LLP-020-000007580 | to | LLP-020-000007580 |
| LLP-020-000007586 | to | LLP-020-000007588 |
| LLP-020-000007591 | to | LLP-020-000007607 |
| LLP-020-000007609 | to | LLP-020-000007617 |
| LLP-020-000007620 | to | LLP-020-000007621 |
| LLP-020-000007625 | to | LLP-020-000007625 |
| LLP-020-000007628 | to | LLP-020-000007637 |
| LLP-020-000007640 | to | LLP-020-000007640 |
| LLP-020-000007642 | to | LLP-020-000007643 |
| LLP-020-000007645 | to | LLP-020-000007645 |
| LLP-020-000007648 | to | LLP-020-000007648 |
| LLP-020-000007650 | to | LLP-020-000007656 |
| LLP-020-000007659 | to | LLP-020-000007666 |
| LLP-020-000007668 | to | LLP-020-000007669 |
| LLP-020-000007677 | to | LLP-020-000007678 |
| LLP-020-000007680 | to | LLP-020-000007682 |
| LLP-020-000007686 | to | LLP-020-000007689 |
| LLP-020-000007691 | to | LLP-020-000007702 |

| | | |
|---|---|---|
| LLP-020-000007704 | to | LLP-020-000007704 |
| LLP-020-000007706 | to | LLP-020-000007706 |
| LLP-020-000007708 | to | LLP-020-000007708 |
| LLP-020-000007710 | to | LLP-020-000007710 |
| LLP-020-000007718 | to | LLP-020-000007720 |
| LLP-020-000007725 | to | LLP-020-000007725 |
| LLP-020-000007733 | to | LLP-020-000007735 |
| LLP-020-000007737 | to | LLP-020-000007738 |
| LLP-020-000007743 | to | LLP-020-000007743 |
| LLP-020-000007746 | to | LLP-020-000007746 |
| LLP-020-000007750 | to | LLP-020-000007762 |
| LLP-020-000007774 | to | LLP-020-000007775 |
| LLP-020-000007778 | to | LLP-020-000007779 |
| LLP-020-000007782 | to | LLP-020-000007792 |
| LLP-020-000007794 | to | LLP-020-000007811 |
| LLP-020-000007814 | to | LLP-020-000007818 |
| LLP-020-000007820 | to | LLP-020-000007824 |
| LLP-020-000007826 | to | LLP-020-000007830 |
| LLP-020-000007833 | to | LLP-020-000007833 |
| LLP-020-000007836 | to | LLP-020-000007839 |
| LLP-020-000007845 | to | LLP-020-000007850 |
| LLP-020-000007852 | to | LLP-020-000007884 |
| LLP-020-000007886 | to | LLP-020-000007890 |
| LLP-020-000007893 | to | LLP-020-000007893 |
| LLP-020-000007895 | to | LLP-020-000007895 |
| LLP-020-000007897 | to | LLP-020-000007897 |
| LLP-020-000007899 | to | LLP-020-000007899 |
| LLP-020-000007902 | to | LLP-020-000007902 |
| LLP-020-000007908 | to | LLP-020-000007912 |
| LLP-020-000007915 | to | LLP-020-000007922 |
| LLP-020-000007925 | to | LLP-020-000007927 |
| LLP-020-000007929 | to | LLP-020-000007930 |
| LLP-020-000007934 | to | LLP-020-000007934 |
| LLP-020-000007936 | to | LLP-020-000007942 |
| LLP-020-000007944 | to | LLP-020-000007944 |
| LLP-020-000007946 | to | LLP-020-000007946 |
| LLP-020-000007950 | to | LLP-020-000007950 |
| LLP-020-000007957 | to | LLP-020-000007959 |
| LLP-020-000007963 | to | LLP-020-000007965 |
| LLP-020-000007967 | to | LLP-020-000007967 |
| LLP-020-000007970 | to | LLP-020-000007988 |
| LLP-020-000007990 | to | LLP-020-000007990 |
| LLP-020-000007999 | to | LLP-020-000008010 |
| LLP-020-000008012 | to | LLP-020-000008014 |

| | | |
|---|---|---|
| LLP-020-000008016 | to | LLP-020-000008017 |
| LLP-020-000008019 | to | LLP-020-000008027 |
| LLP-020-000008029 | to | LLP-020-000008050 |
| LLP-020-000008052 | to | LLP-020-000008066 |
| LLP-020-000008068 | to | LLP-020-000008070 |
| LLP-020-000008074 | to | LLP-020-000008074 |
| LLP-020-000008078 | to | LLP-020-000008082 |
| LLP-020-000008084 | to | LLP-020-000008085 |
| LLP-020-000008087 | to | LLP-020-000008088 |
| LLP-020-000008090 | to | LLP-020-000008101 |
| LLP-020-000008103 | to | LLP-020-000008104 |
| LLP-020-000008106 | to | LLP-020-000008116 |
| LLP-020-000008118 | to | LLP-020-000008122 |
| LLP-020-000008124 | to | LLP-020-000008128 |
| LLP-020-000008130 | to | LLP-020-000008130 |
| LLP-020-000008133 | to | LLP-020-000008135 |
| LLP-020-000008137 | to | LLP-020-000008138 |
| LLP-020-000008140 | to | LLP-020-000008140 |
| LLP-020-000008142 | to | LLP-020-000008143 |
| LLP-020-000008146 | to | LLP-020-000008147 |
| LLP-020-000008149 | to | LLP-020-000008176 |
| LLP-020-000008178 | to | LLP-020-000008184 |
| LLP-020-000008186 | to | LLP-020-000008195 |
| LLP-020-000008197 | to | LLP-020-000008201 |
| LLP-020-000008203 | to | LLP-020-000008207 |
| LLP-020-000008209 | to | LLP-020-000008216 |
| LLP-020-000008219 | to | LLP-020-000008219 |
| LLP-020-000008222 | to | LLP-020-000008225 |
| LLP-020-000008227 | to | LLP-020-000008229 |
| LLP-020-000008235 | to | LLP-020-000008241 |
| LLP-020-000008243 | to | LLP-020-000008246 |
| LLP-020-000008248 | to | LLP-020-000008263 |
| LLP-020-000008265 | to | LLP-020-000008266 |
| LLP-020-000008268 | to | LLP-020-000008273 |
| LLP-020-000008275 | to | LLP-020-000008275 |
| LLP-020-000008281 | to | LLP-020-000008284 |
| LLP-020-000008286 | to | LLP-020-000008286 |
| LLP-020-000008288 | to | LLP-020-000008288 |
| LLP-020-000008290 | to | LLP-020-000008290 |
| LLP-020-000008292 | to | LLP-020-000008293 |
| LLP-020-000008295 | to | LLP-020-000008301 |
| LLP-020-000008306 | to | LLP-020-000008358 |
| LLP-020-000008360 | to | LLP-020-000008360 |
| LLP-020-000008362 | to | LLP-020-000008362 |

| | | |
|---|---|---|
| LLP-020-000008364 | to | LLP-020-000008364 |
| LLP-020-000008366 | to | LLP-020-000008366 |
| LLP-020-000008369 | to | LLP-020-000008375 |
| LLP-020-000008380 | to | LLP-020-000008392 |
| LLP-020-000008394 | to | LLP-020-000008397 |
| LLP-020-000008408 | to | LLP-020-000008415 |
| LLP-020-000008417 | to | LLP-020-000008426 |
| LLP-020-000008432 | to | LLP-020-000008476 |
| LLP-020-000008487 | to | LLP-020-000008496 |
| LLP-020-000008498 | to | LLP-020-000008504 |
| LLP-020-000008509 | to | LLP-020-000008524 |
| LLP-020-000008532 | to | LLP-020-000008533 |
| LLP-020-000008539 | to | LLP-020-000008545 |
| LLP-020-000008549 | to | LLP-020-000008565 |
| LLP-020-000008567 | to | LLP-020-000008578 |
| LLP-020-000008584 | to | LLP-020-000008585 |
| LLP-020-000008589 | to | LLP-020-000008596 |
| LLP-020-000008598 | to | LLP-020-000008602 |
| LLP-020-000008605 | to | LLP-020-000008622 |
| LLP-020-000008624 | to | LLP-020-000008668 |
| LLP-020-000008670 | to | LLP-020-000008721 |
| LLP-020-000008730 | to | LLP-020-000008730 |
| LLP-020-000008732 | to | LLP-020-000008732 |
| LLP-020-000008739 | to | LLP-020-000008739 |
| LLP-020-000008741 | to | LLP-020-000008741 |
| LLP-020-000008743 | to | LLP-020-000008743 |
| LLP-020-000008746 | to | LLP-020-000008746 |
| LLP-020-000008748 | to | LLP-020-000008748 |
| LLP-020-000008750 | to | LLP-020-000008750 |
| LLP-020-000008752 | to | LLP-020-000008752 |
| LLP-020-000008754 | to | LLP-020-000008754 |
| LLP-020-000008756 | to | LLP-020-000008756 |
| LLP-020-000008758 | to | LLP-020-000008758 |
| LLP-020-000008760 | to | LLP-020-000008760 |
| LLP-020-000008762 | to | LLP-020-000008762 |
| LLP-020-000008773 | to | LLP-020-000008773 |
| LLP-020-000008775 | to | LLP-020-000008775 |
| LLP-020-000008777 | to | LLP-020-000008777 |
| LLP-020-000008779 | to | LLP-020-000008780 |
| LLP-020-000008783 | to | LLP-020-000008784 |
| LLP-020-000008786 | to | LLP-020-000008786 |
| LLP-020-000008788 | to | LLP-020-000008788 |
| LLP-020-000008797 | to | LLP-020-000008804 |
| LLP-020-000008806 | to | LLP-020-000008814 |

| | | |
|---|---|---|
| LLP-020-000008816 | to | LLP-020-000008829 |
| LLP-020-000008831 | to | LLP-020-000008831 |
| LLP-020-000008835 | to | LLP-020-000008836 |
| LLP-020-000008838 | to | LLP-020-000008843 |
| LLP-020-000008847 | to | LLP-020-000008848 |
| LLP-020-000008851 | to | LLP-020-000008858 |
| LLP-020-000008860 | to | LLP-020-000008860 |
| LLP-020-000008863 | to | LLP-020-000008865 |
| LLP-020-000008868 | to | LLP-020-000008868 |
| LLP-020-000008872 | to | LLP-020-000008924 |
| LLP-020-000008926 | to | LLP-020-000008928 |
| LLP-020-000008930 | to | LLP-020-000008933 |
| LLP-020-000008938 | to | LLP-020-000008942 |
| LLP-020-000008945 | to | LLP-020-000008954 |
| LLP-020-000008958 | to | LLP-020-000008970 |
| LLP-020-000008972 | to | LLP-020-000008983 |
| LLP-020-000008985 | to | LLP-020-000009011 |
| LLP-020-000009014 | to | LLP-020-000009014 |
| LLP-020-000009016 | to | LLP-020-000009016 |
| LLP-020-000009023 | to | LLP-020-000009036 |
| LLP-020-000009038 | to | LLP-020-000009051 |
| LLP-020-000009053 | to | LLP-020-000009087 |
| LLP-020-000009090 | to | LLP-020-000009107 |
| LLP-020-000009109 | to | LLP-020-000009109 |
| LLP-020-000009111 | to | LLP-020-000009111 |
| LLP-020-000009113 | to | LLP-020-000009114 |
| LLP-020-000009117 | to | LLP-020-000009121 |
| LLP-020-000009124 | to | LLP-020-000009141 |
| LLP-020-000009143 | to | LLP-020-000009145 |
| LLP-020-000009147 | to | LLP-020-000009148 |
| LLP-020-000009153 | to | LLP-020-000009174 |
| LLP-020-000009182 | to | LLP-020-000009190 |
| LLP-020-000009192 | to | LLP-020-000009198 |
| LLP-020-000009200 | to | LLP-020-000009202 |
| LLP-020-000009205 | to | LLP-020-000009208 |
| LLP-020-000009212 | to | LLP-020-000009214 |
| LLP-020-000009219 | to | LLP-020-000009233 |
| LLP-020-000009241 | to | LLP-020-000009242 |
| LLP-020-000009245 | to | LLP-020-000009277 |
| LLP-020-000009279 | to | LLP-020-000009287 |
| LLP-020-000009291 | to | LLP-020-000009305 |
| LLP-020-000009307 | to | LLP-020-000009328 |
| LLP-020-000009331 | to | LLP-020-000009331 |
| LLP-020-000009335 | to | LLP-020-000009335 |

| | | |
|---|---|---|
| LLP-020-000009339 | to | LLP-020-000009341 |
| LLP-020-000009346 | to | LLP-020-000009347 |
| LLP-020-000009349 | to | LLP-020-000009353 |
| LLP-020-000009356 | to | LLP-020-000009359 |
| LLP-020-000009361 | to | LLP-020-000009383 |
| LLP-020-000009385 | to | LLP-020-000009385 |
| LLP-020-000009387 | to | LLP-020-000009387 |
| LLP-020-000009389 | to | LLP-020-000009400 |
| LLP-020-000009416 | to | LLP-020-000009433 |
| LLP-020-000009435 | to | LLP-020-000009435 |
| LLP-020-000009437 | to | LLP-020-000009453 |
| LLP-020-000009455 | to | LLP-020-000009472 |
| LLP-020-000009485 | to | LLP-020-000009493 |
| LLP-020-000009495 | to | LLP-020-000009526 |
| LLP-020-000009528 | to | LLP-020-000009544 |
| LLP-020-000009547 | to | LLP-020-000009548 |
| LLP-020-000009551 | to | LLP-020-000009551 |
| LLP-020-000009553 | to | LLP-020-000009553 |
| LLP-020-000009555 | to | LLP-020-000009555 |
| LLP-020-000009557 | to | LLP-020-000009557 |
| LLP-020-000009559 | to | LLP-020-000009559 |
| LLP-020-000009561 | to | LLP-020-000009561 |
| LLP-020-000009563 | to | LLP-020-000009563 |
| LLP-020-000009566 | to | LLP-020-000009567 |
| LLP-020-000009570 | to | LLP-020-000009570 |
| LLP-020-000009572 | to | LLP-020-000009572 |
| LLP-020-000009574 | to | LLP-020-000009574 |
| LLP-020-000009576 | to | LLP-020-000009577 |
| LLP-020-000009579 | to | LLP-020-000009579 |
| LLP-020-000009582 | to | LLP-020-000009583 |
| LLP-020-000009586 | to | LLP-020-000009586 |
| LLP-020-000009588 | to | LLP-020-000009588 |
| LLP-020-000009590 | to | LLP-020-000009590 |
| LLP-020-000009592 | to | LLP-020-000009592 |
| LLP-020-000009594 | to | LLP-020-000009605 |
| LLP-020-000009607 | to | LLP-020-000009607 |
| LLP-020-000009609 | to | LLP-020-000009609 |
| LLP-020-000009612 | to | LLP-020-000009639 |
| LLP-020-000009641 | to | LLP-020-000009641 |
| LLP-020-000009646 | to | LLP-020-000009662 |
| LLP-020-000009666 | to | LLP-020-000009667 |
| LLP-020-000009672 | to | LLP-020-000009691 |
| LLP-020-000009696 | to | LLP-020-000009696 |
| LLP-020-000009698 | to | LLP-020-000009707 |

| | | |
|---|---|---|
| LLP-020-000009710 | to | LLP-020-000009732 |
| LLP-020-000009734 | to | LLP-020-000009752 |
| LLP-020-000009757 | to | LLP-020-000009804 |
| LLP-020-000009806 | to | LLP-020-000009834 |
| LLP-020-000009836 | to | LLP-020-000009837 |
| LLP-020-000009840 | to | LLP-020-000009844 |
| LLP-020-000009846 | to | LLP-020-000009847 |
| LLP-020-000009849 | to | LLP-020-000009868 |
| LLP-020-000009875 | to | LLP-020-000009884 |
| LLP-020-000009892 | to | LLP-020-000009908 |
| LLP-020-000009910 | to | LLP-020-000009913 |
| LLP-020-000009916 | to | LLP-020-000009954 |
| LLP-020-000009956 | to | LLP-020-000009956 |
| LLP-020-000009963 | to | LLP-020-000009964 |
| LLP-020-000009971 | to | LLP-020-000009971 |
| LLP-020-000009980 | to | LLP-020-000009980 |
| LLP-020-000009995 | to | LLP-020-000010003 |
| LLP-020-000010014 | to | LLP-020-000010017 |
| LLP-020-000010019 | to | LLP-020-000010019 |
| LLP-020-000010021 | to | LLP-020-000010021 |
| LLP-020-000010024 | to | LLP-020-000010032 |
| LLP-020-000010034 | to | LLP-020-000010043 |
| LLP-020-000010045 | to | LLP-020-000010069 |
| LLP-020-000010072 | to | LLP-020-000010073 |
| LLP-020-000010075 | to | LLP-020-000010098 |
| LLP-020-000010101 | to | LLP-020-000010170 |
| LLP-020-000010172 | to | LLP-020-000010251 |
| LLP-020-000010253 | to | LLP-020-000010255 |
| LLP-020-000010259 | to | LLP-020-000010400 |
| LLP-020-000010402 | to | LLP-020-000010402 |
| LLP-020-000010414 | to | LLP-020-000010520 |
| LLP-020-000010522 | to | LLP-020-000010612 |
| LLP-020-000010617 | to | LLP-020-000010623 |
| LLP-020-000010626 | to | LLP-020-000010637 |
| LLP-020-000010639 | to | LLP-020-000010640 |
| LLP-020-000010642 | to | LLP-020-000010704 |
| LLP-020-000010706 | to | LLP-020-000010706 |
| LLP-020-000010709 | to | LLP-020-000010733 |
| LLP-020-000010735 | to | LLP-020-000010778 |
| LLP-020-000010780 | to | LLP-020-000010780 |
| LLP-020-000010787 | to | LLP-020-000010790 |
| LLP-020-000010794 | to | LLP-020-000010811 |
| LLP-020-000010814 | to | LLP-020-000010902 |
| LLP-020-000010904 | to | LLP-020-000010904 |

| | | |
|---|---|---|
| LLP-020-000010906 | to | LLP-020-000010906 |
| LLP-020-000010908 | to | LLP-020-000010908 |
| LLP-020-000010910 | to | LLP-020-000010910 |
| LLP-020-000010912 | to | LLP-020-000010912 |
| LLP-020-000010915 | to | LLP-020-000010916 |
| LLP-020-000010919 | to | LLP-020-000010979 |
| LLP-020-000010981 | to | LLP-020-000010990 |
| LLP-020-000010992 | to | LLP-020-000011021 |
| LLP-020-000011023 | to | LLP-020-000011034 |
| LLP-020-000011036 | to | LLP-020-000011069 |
| LLP-020-000011071 | to | LLP-020-000011088 |
| LLP-020-000011095 | to | LLP-020-000011125 |
| LLP-020-000011127 | to | LLP-020-000011136 |
| LLP-020-000011138 | to | LLP-020-000011164 |
| LLP-020-000011166 | to | LLP-020-000011205 |
| LLP-020-000011207 | to | LLP-020-000011207 |
| LLP-020-000011209 | to | LLP-020-000011233 |
| LLP-020-000011242 | to | LLP-020-000011252 |
| LLP-020-000011255 | to | LLP-020-000011278 |
| LLP-020-000011280 | to | LLP-020-000011285 |
| LLP-020-000011289 | to | LLP-020-000011331 |
| LLP-020-000011335 | to | LLP-020-000011363 |
| LLP-020-000011366 | to | LLP-020-000011366 |
| LLP-020-000011368 | to | LLP-020-000011390 |
| LLP-020-000011393 | to | LLP-020-000011422 |
| LLP-020-000011424 | to | LLP-020-000011464 |
| LLP-020-000011466 | to | LLP-020-000011479 |
| LLP-020-000011490 | to | LLP-020-000011514 |
| LLP-020-000011518 | to | LLP-020-000011537 |
| LLP-020-000011539 | to | LLP-020-000011605 |
| LLP-020-000011608 | to | LLP-020-000011643 |
| LLP-020-000011645 | to | LLP-020-000011652 |
| LLP-020-000011654 | to | LLP-020-000011668 |
| LLP-020-000011677 | to | LLP-020-000011691 |
| LLP-020-000011693 | to | LLP-020-000011693 |
| LLP-020-000011695 | to | LLP-020-000011713 |
| LLP-020-000011716 | to | LLP-020-000011750 |
| LLP-020-000011754 | to | LLP-020-000011773 |
| LLP-020-000011776 | to | LLP-020-000011777 |
| LLP-020-000011780 | to | LLP-020-000011780 |
| LLP-020-000011782 | to | LLP-020-000011782 |
| LLP-020-000011784 | to | LLP-020-000011826 |
| LLP-020-000011828 | to | LLP-020-000011833 |
| LLP-020-000011835 | to | LLP-020-000011887 |

| | | |
|---|---|---|
| LLP-020-000011890 | to | LLP-020-000011960 |
| LLP-020-000011962 | to | LLP-020-000011969 |
| LLP-020-000011971 | to | LLP-020-000011987 |
| LLP-020-000011989 | to | LLP-020-000011994 |
| LLP-020-000011996 | to | LLP-020-000011996 |
| LLP-020-000012000 | to | LLP-020-000012080 |
| LLP-020-000012083 | to | LLP-020-000012094 |
| LLP-020-000012096 | to | LLP-020-000012096 |
| LLP-020-000012098 | to | LLP-020-000012124 |
| LLP-020-000012130 | to | LLP-020-000012130 |
| LLP-020-000012153 | to | LLP-020-000012153 |
| LLP-020-000012155 | to | LLP-020-000012155 |
| LLP-020-000012163 | to | LLP-020-000012175 |
| LLP-020-000012177 | to | LLP-020-000012187 |
| LLP-020-000012189 | to | LLP-020-000012224 |
| LLP-020-000012227 | to | LLP-020-000012229 |
| LLP-020-000012231 | to | LLP-020-000012233 |
| LLP-020-000012235 | to | LLP-020-000012349 |
| LLP-020-000012351 | to | LLP-020-000012360 |
| LLP-020-000012362 | to | LLP-020-000012387 |
| LLP-020-000012390 | to | LLP-020-000012398 |
| LLP-020-000012400 | to | LLP-020-000012456 |
| LLP-020-000012465 | to | LLP-020-000012477 |
| LLP-020-000012488 | to | LLP-020-000012501 |
| LLP-020-000012503 | to | LLP-020-000012511 |
| LLP-020-000012513 | to | LLP-020-000012520 |
| LLP-020-000012543 | to | LLP-020-000012543 |
| LLP-020-000012545 | to | LLP-020-000012545 |
| LLP-020-000012555 | to | LLP-020-000012555 |
| LLP-020-000012560 | to | LLP-020-000012563 |
| LLP-020-000012565 | to | LLP-020-000012580 |
| LLP-020-000012582 | to | LLP-020-000012582 |
| LLP-020-000012584 | to | LLP-020-000012584 |
| LLP-020-000012586 | to | LLP-020-000012612 |
| LLP-020-000012614 | to | LLP-020-000012623 |
| LLP-020-000012625 | to | LLP-020-000012629 |
| LLP-020-000012631 | to | LLP-020-000012652 |
| LLP-020-000012654 | to | LLP-020-000012696 |
| LLP-020-000012698 | to | LLP-020-000012752 |
| LLP-020-000012756 | to | LLP-020-000012779 |
| LLP-020-000012781 | to | LLP-020-000012785 |
| LLP-020-000012787 | to | LLP-020-000012788 |
| LLP-020-000012790 | to | LLP-020-000012794 |
| LLP-020-000012796 | to | LLP-020-000012825 |

| | | |
|---|---|---|
| LLP-020-000012827 | to | LLP-020-000012846 |
| LLP-020-000012848 | to | LLP-020-000012858 |
| LLP-020-000012860 | to | LLP-020-000012873 |
| LLP-020-000012876 | to | LLP-020-000012876 |
| LLP-020-000012878 | to | LLP-020-000012916 |
| LLP-020-000012918 | to | LLP-020-000012935 |
| LLP-020-000012937 | to | LLP-020-000013037 |
| LLP-020-000013040 | to | LLP-020-000013049 |
| LLP-020-000013051 | to | LLP-020-000013052 |
| LLP-020-000013054 | to | LLP-020-000013063 |
| LLP-020-000013070 | to | LLP-020-000013082 |
| LLP-020-000013084 | to | LLP-020-000013089 |
| LLP-020-000013091 | to | LLP-020-000013117 |
| LLP-020-000013119 | to | LLP-020-000013136 |
| LLP-020-000013138 | to | LLP-020-000013170 |
| LLP-020-000013173 | to | LLP-020-000013192 |
| LLP-020-000013194 | to | LLP-020-000013203 |
| LLP-020-000013205 | to | LLP-020-000013215 |
| LLP-020-000013217 | to | LLP-020-000013232 |
| LLP-020-000013234 | to | LLP-020-000013296 |
| LLP-020-000013298 | to | LLP-020-000013310 |
| LLP-020-000013312 | to | LLP-020-000013321 |
| LLP-020-000013326 | to | LLP-020-000013391 |
| LLP-020-000013402 | to | LLP-020-000013402 |
| LLP-020-000013409 | to | LLP-020-000013409 |
| LLP-020-000013411 | to | LLP-020-000013412 |
| LLP-020-000013422 | to | LLP-020-000013422 |
| LLP-020-000013432 | to | LLP-020-000013432 |
| LLP-020-000013435 | to | LLP-020-000013435 |
| LLP-020-000013439 | to | LLP-020-000013439 |
| LLP-020-000013445 | to | LLP-020-000013445 |
| LLP-020-000013452 | to | LLP-020-000013452 |
| LLP-020-000013455 | to | LLP-020-000013455 |
| LLP-020-000013457 | to | LLP-020-000013457 |
| LLP-020-000013461 | to | LLP-020-000013474 |
| LLP-020-000013476 | to | LLP-020-000013532 |
| LLP-020-000013534 | to | LLP-020-000013534 |
| LLP-020-000013536 | to | LLP-020-000013546 |
| LLP-020-000013549 | to | LLP-020-000013550 |
| LLP-020-000013552 | to | LLP-020-000013554 |
| LLP-020-000013556 | to | LLP-020-000013587 |
| LLP-020-000013593 | to | LLP-020-000013647 |
| LLP-020-000013653 | to | LLP-020-000013657 |
| LLP-020-000013659 | to | LLP-020-000013662 |

| | | |
|---|---|---|
| LLP-020-000013664 | to | LLP-020-000013665 |
| LLP-020-000013667 | to | LLP-020-000013679 |
| LLP-020-000013681 | to | LLP-020-000013682 |
| LLP-020-000013684 | to | LLP-020-000013685 |
| LLP-020-000013687 | to | LLP-020-000013757 |
| LLP-020-000013759 | to | LLP-020-000013780 |
| LLP-020-000013782 | to | LLP-020-000013790 |
| LLP-020-000013792 | to | LLP-020-000013797 |
| LLP-020-000013800 | to | LLP-020-000013806 |
| LLP-020-000013809 | to | LLP-020-000013812 |
| LLP-020-000013814 | to | LLP-020-000013816 |
| LLP-020-000013818 | to | LLP-020-000013837 |
| LLP-020-000013839 | to | LLP-020-000013855 |
| LLP-020-000013860 | to | LLP-020-000013860 |
| LLP-020-000013862 | to | LLP-020-000013862 |
| LLP-020-000013867 | to | LLP-020-000013868 |
| LLP-020-000013870 | to | LLP-020-000013921 |
| LLP-020-000013923 | to | LLP-020-000013935 |
| LLP-020-000013937 | to | LLP-020-000014004 |
| LLP-020-000014006 | to | LLP-020-000014082 |
| LLP-020-000014086 | to | LLP-020-000014101 |
| LLP-020-000014103 | to | LLP-020-000014123 |
| LLP-020-000014126 | to | LLP-020-000014145 |
| LLP-020-000014147 | to | LLP-020-000014165 |
| LLP-020-000014180 | to | LLP-020-000014200 |
| LLP-020-000014203 | to | LLP-020-000014244 |
| LLP-020-000014246 | to | LLP-020-000014256 |
| LLP-020-000014258 | to | LLP-020-000014263 |
| LLP-020-000014265 | to | LLP-020-000014328 |
| LLP-020-000014330 | to | LLP-020-000014348 |
| LLP-020-000014350 | to | LLP-020-000014359 |
| LLP-020-000014361 | to | LLP-020-000014382 |
| LLP-020-000014385 | to | LLP-020-000014388 |
| LLP-020-000014390 | to | LLP-020-000014411 |
| LLP-020-000014413 | to | LLP-020-000014422 |
| LLP-020-000014426 | to | LLP-020-000014426 |
| LLP-020-000014428 | to | LLP-020-000014474 |
| LLP-020-000014476 | to | LLP-020-000014476 |
| LLP-020-000014478 | to | LLP-020-000014536 |
| LLP-020-000014538 | to | LLP-020-000014577 |
| LLP-020-000014580 | to | LLP-020-000014602 |
| LLP-020-000014604 | to | LLP-020-000014619 |
| LLP-020-000014623 | to | LLP-020-000014641 |
| LLP-020-000014644 | to | LLP-020-000014656 |

| | | |
|---|---|---|
| LLP-020-000014659 | to | LLP-020-000014660 |
| LLP-020-000014662 | to | LLP-020-000014687 |
| LLP-020-000014691 | to | LLP-020-000014833 |
| LLP-020-000014835 | to | LLP-020-000014885 |
| LLP-020-000014887 | to | LLP-020-000014891 |
| LLP-020-000014893 | to | LLP-020-000014964 |
| LLP-020-000014966 | to | LLP-020-000014971 |
| LLP-020-000014973 | to | LLP-020-000014984 |
| LLP-020-000014987 | to | LLP-020-000014987 |
| LLP-020-000014990 | to | LLP-020-000015005 |
| LLP-020-000015007 | to | LLP-020-000015008 |
| LLP-020-000015012 | to | LLP-020-000015018 |
| LLP-020-000015022 | to | LLP-020-000015026 |
| LLP-020-000015034 | to | LLP-020-000015061 |
| LLP-020-000015065 | to | LLP-020-000015123 |
| LLP-020-000015125 | to | LLP-020-000015133 |
| LLP-020-000015136 | to | LLP-020-000015137 |
| LLP-020-000015140 | to | LLP-020-000015167 |
| LLP-020-000015170 | to | LLP-020-000015174 |
| LLP-020-000015176 | to | LLP-020-000015185 |
| LLP-020-000015188 | to | LLP-020-000015188 |
| LLP-020-000015190 | to | LLP-020-000015190 |
| LLP-020-000015192 | to | LLP-020-000015340 |
| LLP-020-000015342 | to | LLP-020-000015351 |
| LLP-020-000015353 | to | LLP-020-000015369 |
| LLP-020-000015371 | to | LLP-020-000015385 |
| LLP-020-000015387 | to | LLP-020-000015388 |
| LLP-020-000015390 | to | LLP-020-000015408 |
| LLP-020-000015410 | to | LLP-020-000015427 |
| LLP-020-000015434 | to | LLP-020-000015438 |
| LLP-020-000015440 | to | LLP-020-000015449 |
| LLP-020-000015451 | to | LLP-020-000015496 |
| LLP-020-000015499 | to | LLP-020-000015516 |
| LLP-020-000015518 | to | LLP-020-000015518 |
| LLP-020-000015521 | to | LLP-020-000015521 |
| LLP-020-000015523 | to | LLP-020-000015536 |
| LLP-020-000015538 | to | LLP-020-000015543 |
| LLP-020-000015545 | to | LLP-020-000015554 |
| LLP-020-000015556 | to | LLP-020-000015605 |
| LLP-020-000015613 | to | LLP-020-000015616 |
| LLP-020-000015618 | to | LLP-020-000015628 |
| LLP-020-000015630 | to | LLP-020-000015648 |
| LLP-020-000015652 | to | LLP-020-000015696 |
| LLP-020-000015698 | to | LLP-020-000015718 |

| | | |
|---|---|---|
| LLP-020-000015722 | to | LLP-020-000015735 |
| LLP-020-000015752 | to | LLP-020-000015823 |
| LLP-020-000015825 | to | LLP-020-000015872 |
| LLP-020-000015875 | to | LLP-020-000015891 |
| LLP-020-000015893 | to | LLP-020-000015898 |
| LLP-020-000015900 | to | LLP-020-000015922 |
| LLP-020-000015925 | to | LLP-020-000015925 |
| LLP-020-000015929 | to | LLP-020-000015948 |
| LLP-020-000015952 | to | LLP-020-000015952 |
| LLP-020-000015956 | to | LLP-020-000015969 |
| LLP-020-000015971 | to | LLP-020-000015983 |
| LLP-020-000015986 | to | LLP-020-000015987 |
| LLP-020-000015991 | to | LLP-020-000016003 |
| LLP-020-000016005 | to | LLP-020-000016007 |
| LLP-020-000016009 | to | LLP-020-000016009 |
| LLP-020-000016011 | to | LLP-020-000016011 |
| LLP-020-000016013 | to | LLP-020-000016013 |
| LLP-020-000016018 | to | LLP-020-000016020 |
| LLP-020-000016022 | to | LLP-020-000016022 |
| LLP-020-000016026 | to | LLP-020-000016063 |
| LLP-020-000016068 | to | LLP-020-000016120 |
| LLP-020-000016125 | to | LLP-020-000016138 |
| LLP-020-000016140 | to | LLP-020-000016150 |
| LLP-020-000016154 | to | LLP-020-000016162 |
| LLP-020-000016164 | to | LLP-020-000016182 |
| LLP-020-000016186 | to | LLP-020-000016196 |
| LLP-020-000016198 | to | LLP-020-000016198 |
| LLP-020-000016202 | to | LLP-020-000016224 |
| LLP-020-000016226 | to | LLP-020-000016236 |
| LLP-020-000016239 | to | LLP-020-000016239 |
| LLP-020-000016241 | to | LLP-020-000016269 |
| LLP-020-000016271 | to | LLP-020-000016280 |
| LLP-020-000016288 | to | LLP-020-000016288 |
| LLP-020-000016290 | to | LLP-020-000016297 |
| LLP-020-000016302 | to | LLP-020-000016302 |
| LLP-020-000016306 | to | LLP-020-000016308 |
| LLP-020-000016310 | to | LLP-020-000016338 |
| LLP-020-000016341 | to | LLP-020-000016353 |
| LLP-020-000016355 | to | LLP-020-000016361 |
| LLP-020-000016367 | to | LLP-020-000016367 |
| LLP-020-000016369 | to | LLP-020-000016374 |
| LLP-020-000016377 | to | LLP-020-000016381 |
| LLP-020-000016383 | to | LLP-020-000016384 |
| LLP-020-000016395 | to | LLP-020-000016398 |

| | | |
|---|---|---|
| LLP-020-000016407 | to | LLP-020-000016407 |
| LLP-021-000000001 | to | LLP-021-000000008 |
| LLP-021-000000010 | to | LLP-021-000000020 |
| LLP-021-000000023 | to | LLP-021-000000038 |
| LLP-021-000000040 | to | LLP-021-000000044 |
| LLP-021-000000046 | to | LLP-021-000000061 |
| LLP-021-000000063 | to | LLP-021-000000073 |
| LLP-021-000000075 | to | LLP-021-000000081 |
| LLP-021-000000083 | to | LLP-021-000000091 |
| LLP-021-000000095 | to | LLP-021-000000095 |
| LLP-021-000000097 | to | LLP-021-000000097 |
| LLP-021-000000099 | to | LLP-021-000000111 |
| LLP-021-000000115 | to | LLP-021-000000115 |
| LLP-021-000000117 | to | LLP-021-000000119 |
| LLP-021-000000121 | to | LLP-021-000000121 |
| LLP-021-000000124 | to | LLP-021-000000131 |
| LLP-021-000000133 | to | LLP-021-000000133 |
| LLP-021-000000135 | to | LLP-021-000000145 |
| LLP-021-000000147 | to | LLP-021-000000152 |
| LLP-021-000000154 | to | LLP-021-000000160 |
| LLP-021-000000162 | to | LLP-021-000000167 |
| LLP-021-000000170 | to | LLP-021-000000170 |
| LLP-021-000000172 | to | LLP-021-000000175 |
| LLP-021-000000177 | to | LLP-021-000000181 |
| LLP-021-000000183 | to | LLP-021-000000189 |
| LLP-021-000000192 | to | LLP-021-000000199 |
| LLP-021-000000201 | to | LLP-021-000000202 |
| LLP-021-000000205 | to | LLP-021-000000209 |
| LLP-021-000000211 | to | LLP-021-000000211 |
| LLP-021-000000213 | to | LLP-021-000000214 |
| LLP-021-000000216 | to | LLP-021-000000226 |
| LLP-021-000000231 | to | LLP-021-000000232 |
| LLP-021-000000234 | to | LLP-021-000000240 |
| LLP-021-000000243 | to | LLP-021-000000248 |
| LLP-021-000000253 | to | LLP-021-000000256 |
| LLP-021-000000258 | to | LLP-021-000000262 |
| LLP-021-000000264 | to | LLP-021-000000271 |
| LLP-021-000000273 | to | LLP-021-000000348 |
| LLP-021-000000350 | to | LLP-021-000000362 |
| LLP-021-000000364 | to | LLP-021-000000365 |
| LLP-021-000000367 | to | LLP-021-000000376 |
| LLP-021-000000378 | to | LLP-021-000000406 |
| LLP-021-000000408 | to | LLP-021-000000409 |
| LLP-021-000000411 | to | LLP-021-000000415 |

| | | |
|---|---|---|
| LLP-021-000000417 | to | LLP-021-000000419 |
| LLP-021-000000421 | to | LLP-021-000000423 |
| LLP-021-000000425 | to | LLP-021-000000425 |
| LLP-021-000000427 | to | LLP-021-000000432 |
| LLP-021-000000434 | to | LLP-021-000000445 |
| LLP-021-000000447 | to | LLP-021-000000457 |
| LLP-021-000000460 | to | LLP-021-000000465 |
| LLP-021-000000467 | to | LLP-021-000000474 |
| LLP-021-000000476 | to | LLP-021-000000481 |
| LLP-021-000000483 | to | LLP-021-000000483 |
| LLP-021-000000486 | to | LLP-021-000000487 |
| LLP-021-000000489 | to | LLP-021-000000496 |
| LLP-021-000000498 | to | LLP-021-000000498 |
| LLP-021-000000500 | to | LLP-021-000000505 |
| LLP-021-000000507 | to | LLP-021-000000519 |
| LLP-021-000000521 | to | LLP-021-000000521 |
| LLP-021-000000523 | to | LLP-021-000000531 |
| LLP-021-000000533 | to | LLP-021-000000548 |
| LLP-021-000000551 | to | LLP-021-000000552 |
| LLP-021-000000554 | to | LLP-021-000000557 |
| LLP-021-000000559 | to | LLP-021-000000559 |
| LLP-021-000000561 | to | LLP-021-000000586 |
| LLP-021-000000588 | to | LLP-021-000000599 |
| LLP-021-000000602 | to | LLP-021-000000604 |
| LLP-021-000000606 | to | LLP-021-000000609 |
| LLP-021-000000611 | to | LLP-021-000000628 |
| LLP-021-000000630 | to | LLP-021-000000630 |
| LLP-021-000000632 | to | LLP-021-000000664 |
| LLP-021-000000666 | to | LLP-021-000000673 |
| LLP-021-000000675 | to | LLP-021-000000687 |
| LLP-021-000000689 | to | LLP-021-000000708 |
| LLP-021-000000710 | to | LLP-021-000000712 |
| LLP-021-000000714 | to | LLP-021-000000753 |
| LLP-021-000000757 | to | LLP-021-000000826 |
| LLP-021-000000828 | to | LLP-021-000000835 |
| LLP-021-000000839 | to | LLP-021-000000849 |
| LLP-021-000000852 | to | LLP-021-000000854 |
| LLP-021-000000856 | to | LLP-021-000000864 |
| LLP-021-000000866 | to | LLP-021-000000879 |
| LLP-021-000000881 | to | LLP-021-000000897 |
| LLP-021-000000900 | to | LLP-021-000000900 |
| LLP-021-000000902 | to | LLP-021-000000920 |
| LLP-021-000000925 | to | LLP-021-000000925 |
| LLP-021-000000929 | to | LLP-021-000000930 |

| | | |
|---|---|---|
| LLP-021-000000932 | to | LLP-021-000000932 |
| LLP-021-000000934 | to | LLP-021-000000936 |
| LLP-021-000000938 | to | LLP-021-000000957 |
| LLP-021-000000959 | to | LLP-021-000000959 |
| LLP-021-000000961 | to | LLP-021-000000965 |
| LLP-021-000000967 | to | LLP-021-000000973 |
| LLP-021-000000975 | to | LLP-021-000000977 |
| LLP-021-000000979 | to | LLP-021-000001005 |
| LLP-021-000001007 | to | LLP-021-000001012 |
| LLP-021-000001014 | to | LLP-021-000001026 |
| LLP-021-000001028 | to | LLP-021-000001067 |
| LLP-021-000001069 | to | LLP-021-000001101 |
| LLP-021-000001104 | to | LLP-021-000001104 |
| LLP-021-000001106 | to | LLP-021-000001131 |
| LLP-021-000001134 | to | LLP-021-000001147 |
| LLP-021-000001149 | to | LLP-021-000001188 |
| LLP-021-000001190 | to | LLP-021-000001190 |
| LLP-021-000001192 | to | LLP-021-000001220 |
| LLP-021-000001222 | to | LLP-021-000001222 |
| LLP-021-000001224 | to | LLP-021-000001236 |
| LLP-021-000001238 | to | LLP-021-000001244 |
| LLP-021-000001248 | to | LLP-021-000001248 |
| LLP-021-000001252 | to | LLP-021-000001260 |
| LLP-021-000001269 | to | LLP-021-000001269 |
| LLP-021-000001272 | to | LLP-021-000001273 |
| LLP-021-000001278 | to | LLP-021-000001282 |
| LLP-021-000001284 | to | LLP-021-000001295 |
| LLP-021-000001299 | to | LLP-021-000001299 |
| LLP-021-000001301 | to | LLP-021-000001304 |
| LLP-021-000001306 | to | LLP-021-000001330 |
| LLP-021-000001334 | to | LLP-021-000001334 |
| LLP-021-000001336 | to | LLP-021-000001337 |
| LLP-021-000001340 | to | LLP-021-000001340 |
| LLP-021-000001346 | to | LLP-021-000001348 |
| LLP-021-000001350 | to | LLP-021-000001387 |
| LLP-021-000001389 | to | LLP-021-000001392 |
| LLP-021-000001394 | to | LLP-021-000001408 |
| LLP-021-000001410 | to | LLP-021-000001421 |
| LLP-021-000001424 | to | LLP-021-000001425 |
| LLP-021-000001427 | to | LLP-021-000001429 |
| LLP-021-000001431 | to | LLP-021-000001443 |
| LLP-021-000001445 | to | LLP-021-000001462 |
| LLP-021-000001464 | to | LLP-021-000001467 |
| LLP-021-000001469 | to | LLP-021-000001470 |

| | | |
|---|---|---|
| LLP-021-000001472 | to | LLP-021-000001478 |
| LLP-021-000001481 | to | LLP-021-000001517 |
| LLP-021-000001519 | to | LLP-021-000001532 |
| LLP-021-000001534 | to | LLP-021-000001537 |
| LLP-021-000001539 | to | LLP-021-000001540 |
| LLP-021-000001544 | to | LLP-021-000001547 |
| LLP-021-000001549 | to | LLP-021-000001575 |
| LLP-021-000001577 | to | LLP-021-000001579 |
| LLP-021-000001588 | to | LLP-021-000001591 |
| LLP-021-000001593 | to | LLP-021-000001593 |
| LLP-021-000001595 | to | LLP-021-000001614 |
| LLP-021-000001616 | to | LLP-021-000001657 |
| LLP-021-000001659 | to | LLP-021-000001664 |
| LLP-021-000001666 | to | LLP-021-000001684 |
| LLP-021-000001686 | to | LLP-021-000001701 |
| LLP-021-000001707 | to | LLP-021-000001708 |
| LLP-021-000001710 | to | LLP-021-000001714 |
| LLP-021-000001717 | to | LLP-021-000001749 |
| LLP-021-000001751 | to | LLP-021-000001767 |
| LLP-021-000001769 | to | LLP-021-000001770 |
| LLP-021-000001773 | to | LLP-021-000001789 |
| LLP-021-000001792 | to | LLP-021-000001797 |
| LLP-021-000001799 | to | LLP-021-000001800 |
| LLP-021-000001802 | to | LLP-021-000001817 |
| LLP-021-000001819 | to | LLP-021-000001835 |
| LLP-021-000001837 | to | LLP-021-000001847 |
| LLP-021-000001849 | to | LLP-021-000001849 |
| LLP-021-000001851 | to | LLP-021-000001916 |
| LLP-021-000001918 | to | LLP-021-000001948 |
| LLP-021-000001950 | to | LLP-021-000001952 |
| LLP-021-000001954 | to | LLP-021-000002028 |
| LLP-021-000002035 | to | LLP-021-000002055 |
| LLP-021-000002057 | to | LLP-021-000002105 |
| LLP-021-000002108 | to | LLP-021-000002108 |
| LLP-021-000002110 | to | LLP-021-000002113 |
| LLP-021-000002116 | to | LLP-021-000002157 |
| LLP-021-000002159 | to | LLP-021-000002215 |
| LLP-021-000002219 | to | LLP-021-000002224 |
| LLP-021-000002229 | to | LLP-021-000002229 |
| LLP-021-000002232 | to | LLP-021-000002232 |
| LLP-021-000002234 | to | LLP-021-000002273 |
| LLP-021-000002277 | to | LLP-021-000002298 |
| LLP-021-000002300 | to | LLP-021-000002309 |
| LLP-021-000002316 | to | LLP-021-000002379 |

| | | |
|---|---|---|
| LLP-021-000002381 | to | LLP-021-000002400 |
| LLP-021-000002402 | to | LLP-021-000002405 |
| LLP-021-000002429 | to | LLP-021-000002432 |
| LLP-021-000002434 | to | LLP-021-000002453 |
| LLP-021-000002456 | to | LLP-021-000002456 |
| LLP-021-000002458 | to | LLP-021-000002458 |
| LLP-021-000002460 | to | LLP-021-000002461 |
| LLP-021-000002464 | to | LLP-021-000002517 |
| LLP-021-000002520 | to | LLP-021-000002520 |
| LLP-021-000002522 | to | LLP-021-000002566 |
| LLP-021-000002570 | to | LLP-021-000002711 |
| LLP-021-000002713 | to | LLP-021-000002713 |
| LLP-021-000002715 | to | LLP-021-000002749 |
| LLP-021-000002751 | to | LLP-021-000002760 |
| LLP-021-000002764 | to | LLP-021-000002764 |
| LLP-021-000002768 | to | LLP-021-000002832 |
| LLP-021-000002834 | to | LLP-021-000002845 |
| LLP-021-000002847 | to | LLP-021-000002875 |
| LLP-021-000002877 | to | LLP-021-000002881 |
| LLP-021-000002883 | to | LLP-021-000002886 |
| LLP-021-000002888 | to | LLP-021-000002889 |
| LLP-021-000002891 | to | LLP-021-000002898 |
| LLP-021-000002902 | to | LLP-021-000002902 |
| LLP-021-000002904 | to | LLP-021-000002904 |
| LLP-021-000002906 | to | LLP-021-000002922 |
| LLP-021-000002924 | to | LLP-021-000002928 |
| LLP-021-000002930 | to | LLP-021-000002954 |
| LLP-021-000002956 | to | LLP-021-000002959 |
| LLP-021-000002962 | to | LLP-021-000002979 |
| LLP-021-000002981 | to | LLP-021-000002992 |
| LLP-021-000002994 | to | LLP-021-000003049 |
| LLP-021-000003052 | to | LLP-021-000003083 |
| LLP-021-000003085 | to | LLP-021-000003099 |
| LLP-021-000003101 | to | LLP-021-000003141 |
| LLP-021-000003143 | to | LLP-021-000003189 |
| LLP-021-000003191 | to | LLP-021-000003195 |
| LLP-021-000003209 | to | LLP-021-000003209 |
| LLP-021-000003215 | to | LLP-021-000003219 |
| LLP-021-000003221 | to | LLP-021-000003266 |
| LLP-021-000003268 | to | LLP-021-000003291 |
| LLP-021-000003294 | to | LLP-021-000003303 |
| LLP-021-000003305 | to | LLP-021-000003325 |
| LLP-021-000003329 | to | LLP-021-000003332 |
| LLP-021-000003334 | to | LLP-021-000003340 |

| | | |
|---|---|---|
| LLP-021-000003342 | to | LLP-021-000003353 |
| LLP-021-000003355 | to | LLP-021-000003356 |
| LLP-021-000003358 | to | LLP-021-000003359 |
| LLP-021-000003361 | to | LLP-021-000003363 |
| LLP-021-000003365 | to | LLP-021-000003374 |
| LLP-021-000003376 | to | LLP-021-000003377 |
| LLP-021-000003379 | to | LLP-021-000003382 |
| LLP-021-000003384 | to | LLP-021-000003395 |
| LLP-021-000003397 | to | LLP-021-000003399 |
| LLP-021-000003401 | to | LLP-021-000003423 |
| LLP-021-000003425 | to | LLP-021-000003425 |
| LLP-021-000003427 | to | LLP-021-000003456 |
| LLP-021-000003458 | to | LLP-021-000003477 |
| LLP-021-000003481 | to | LLP-021-000003556 |
| LLP-021-000003558 | to | LLP-021-000003561 |
| LLP-021-000003565 | to | LLP-021-000003723 |
| LLP-021-000003725 | to | LLP-021-000003725 |
| LLP-021-000003730 | to | LLP-021-000003760 |
| LLP-021-000003762 | to | LLP-021-000003763 |
| LLP-021-000003765 | to | LLP-021-000003790 |
| LLP-021-000003792 | to | LLP-021-000003863 |
| LLP-021-000003866 | to | LLP-021-000003891 |
| LLP-021-000003896 | to | LLP-021-000003956 |
| LLP-021-000003958 | to | LLP-021-000003961 |
| LLP-021-000003965 | to | LLP-021-000003992 |
| LLP-021-000003994 | to | LLP-021-000004025 |
| LLP-021-000004033 | to | LLP-021-000004041 |
| LLP-021-000004044 | to | LLP-021-000004045 |
| LLP-021-000004047 | to | LLP-021-000004053 |
| LLP-021-000004056 | to | LLP-021-000004095 |
| LLP-021-000004097 | to | LLP-021-000004121 |
| LLP-021-000004123 | to | LLP-021-000004153 |
| LLP-021-000004155 | to | LLP-021-000004165 |
| LLP-021-000004167 | to | LLP-021-000004170 |
| LLP-021-000004173 | to | LLP-021-000004182 |
| LLP-021-000004184 | to | LLP-021-000004233 |
| LLP-021-000004236 | to | LLP-021-000004269 |
| LLP-021-000004276 | to | LLP-021-000004276 |
| LLP-021-000004278 | to | LLP-021-000004338 |
| LLP-021-000004340 | to | LLP-021-000004351 |
| LLP-021-000004354 | to | LLP-021-000004363 |
| LLP-021-000004365 | to | LLP-021-000004379 |
| LLP-021-000004382 | to | LLP-021-000004393 |
| LLP-021-000004396 | to | LLP-021-000004400 |

| | | |
|---|---|---|
| LLP-021-000004403 | to | LLP-021-000004403 |
| LLP-021-000004405 | to | LLP-021-000004405 |
| LLP-021-000004407 | to | LLP-021-000004416 |
| LLP-021-000004418 | to | LLP-021-000004446 |
| LLP-021-000004448 | to | LLP-021-000004474 |
| LLP-021-000004482 | to | LLP-021-000004485 |
| LLP-021-000004488 | to | LLP-021-000004488 |
| LLP-021-000004490 | to | LLP-021-000004513 |
| LLP-021-000004521 | to | LLP-021-000004553 |
| LLP-021-000004558 | to | LLP-021-000004577 |
| LLP-021-000004579 | to | LLP-021-000004655 |
| LLP-021-000004658 | to | LLP-021-000004671 |
| LLP-022-000000001 | to | LLP-022-000000016 |
| LLP-022-000000018 | to | LLP-022-000000037 |
| LLP-022-000000039 | to | LLP-022-000000043 |
| LLP-022-000000045 | to | LLP-022-000000051 |
| LLP-022-000000053 | to | LLP-022-000000068 |
| LLP-022-000000071 | to | LLP-022-000000071 |
| LLP-022-000000073 | to | LLP-022-000000077 |
| LLP-022-000000081 | to | LLP-022-000000091 |
| LLP-022-000000093 | to | LLP-022-000000096 |
| LLP-022-000000099 | to | LLP-022-000000103 |
| LLP-022-000000106 | to | LLP-022-000000112 |
| LLP-022-000000114 | to | LLP-022-000000116 |
| LLP-022-000000118 | to | LLP-022-000000137 |
| LLP-022-000000139 | to | LLP-022-000000156 |
| LLP-022-000000159 | to | LLP-022-000000168 |
| LLP-022-000000170 | to | LLP-022-000000172 |
| LLP-022-000000174 | to | LLP-022-000000175 |
| LLP-022-000000182 | to | LLP-022-000000187 |
| LLP-022-000000189 | to | LLP-022-000000191 |
| LLP-022-000000193 | to | LLP-022-000000199 |
| LLP-022-000000201 | to | LLP-022-000000232 |
| LLP-022-000000234 | to | LLP-022-000000234 |
| LLP-022-000000236 | to | LLP-022-000000239 |
| LLP-022-000000241 | to | LLP-022-000000242 |
| LLP-022-000000244 | to | LLP-022-000000260 |
| LLP-022-000000262 | to | LLP-022-000000272 |
| LLP-022-000000274 | to | LLP-022-000000276 |
| LLP-022-000000278 | to | LLP-022-000000278 |
| LLP-022-000000280 | to | LLP-022-000000285 |
| LLP-022-000000287 | to | LLP-022-000000294 |
| LLP-022-000000296 | to | LLP-022-000000297 |
| LLP-022-000000299 | to | LLP-022-000000340 |

| | | |
|---|---|---|
| LLP-022-000000342 | to | LLP-022-000000343 |
| LLP-022-000000346 | to | LLP-022-000000356 |
| LLP-022-000000358 | to | LLP-022-000000364 |
| LLP-022-000000366 | to | LLP-022-000000369 |
| LLP-022-000000372 | to | LLP-022-000000403 |
| LLP-022-000000405 | to | LLP-022-000000426 |
| LLP-022-000000428 | to | LLP-022-000000428 |
| LLP-022-000000431 | to | LLP-022-000000434 |
| LLP-022-000000439 | to | LLP-022-000000442 |
| LLP-022-000000444 | to | LLP-022-000000447 |
| LLP-022-000000451 | to | LLP-022-000000467 |
| LLP-022-000000469 | to | LLP-022-000000476 |
| LLP-022-000000478 | to | LLP-022-000000536 |
| LLP-022-000000538 | to | LLP-022-000000546 |
| LLP-022-000000548 | to | LLP-022-000000548 |
| LLP-022-000000550 | to | LLP-022-000000565 |
| LLP-022-000000567 | to | LLP-022-000000567 |
| LLP-022-000000570 | to | LLP-022-000000570 |
| LLP-022-000000573 | to | LLP-022-000000580 |
| LLP-022-000000582 | to | LLP-022-000000611 |
| LLP-022-000000613 | to | LLP-022-000000657 |
| LLP-022-000000659 | to | LLP-022-000000692 |
| LLP-022-000000694 | to | LLP-022-000000734 |
| LLP-022-000000736 | to | LLP-022-000000781 |
| LLP-022-000000783 | to | LLP-022-000000786 |
| LLP-022-000000788 | to | LLP-022-000000797 |
| LLP-022-000000799 | to | LLP-022-000000827 |
| LLP-022-000000830 | to | LLP-022-000000858 |
| LLP-022-000000861 | to | LLP-022-000000879 |
| LLP-022-000000882 | to | LLP-022-000000887 |
| LLP-022-000000890 | to | LLP-022-000000904 |
| LLP-022-000000908 | to | LLP-022-000000912 |
| LLP-022-000000915 | to | LLP-022-000000924 |
| LLP-022-000000926 | to | LLP-022-000000926 |
| LLP-022-000000928 | to | LLP-022-000000975 |
| LLP-022-000000977 | to | LLP-022-000000979 |
| LLP-022-000000981 | to | LLP-022-000000982 |
| LLP-022-000000985 | to | LLP-022-000001020 |
| LLP-022-000001022 | to | LLP-022-000001071 |
| LLP-022-000001076 | to | LLP-022-000001079 |
| LLP-022-000001101 | to | LLP-022-000001102 |
| LLP-022-000001104 | to | LLP-022-000001104 |
| LLP-022-000001112 | to | LLP-022-000001157 |
| LLP-022-000001161 | to | LLP-022-000001203 |

| | | |
|---|---|---|
| LLP-022-000001205 | to | LLP-022-000001205 |
| LLP-022-000001207 | to | LLP-022-000001209 |
| LLP-022-000001211 | to | LLP-022-000001259 |
| LLP-022-000001262 | to | LLP-022-000001273 |
| LLP-022-000001275 | to | LLP-022-000001311 |
| LLP-022-000001313 | to | LLP-022-000001356 |
| LLP-022-000001358 | to | LLP-022-000001370 |
| LLP-022-000001384 | to | LLP-022-000001384 |
| LLP-022-000001386 | to | LLP-022-000001387 |
| LLP-022-000001389 | to | LLP-022-000001404 |
| LLP-022-000001406 | to | LLP-022-000001521 |
| LLP-022-000001524 | to | LLP-022-000001590 |
| LLP-022-000001592 | to | LLP-022-000001643 |
| LLP-022-000001645 | to | LLP-022-000001672 |
| LLP-022-000001675 | to | LLP-022-000001676 |
| LLP-022-000001679 | to | LLP-022-000001679 |
| LLP-022-000001681 | to | LLP-022-000001681 |
| LLP-022-000001683 | to | LLP-022-000001683 |
| LLP-022-000001685 | to | LLP-022-000001686 |
| LLP-022-000001689 | to | LLP-022-000001689 |
| LLP-022-000001709 | to | LLP-022-000001822 |
| LLP-022-000001830 | to | LLP-022-000001830 |
| LLP-022-000001835 | to | LLP-022-000001835 |
| LLP-022-000001840 | to | LLP-022-000001840 |
| LLP-022-000001843 | to | LLP-022-000001843 |
| LLP-022-000001845 | to | LLP-022-000001845 |
| LLP-022-000001848 | to | LLP-022-000001848 |
| LLP-022-000001850 | to | LLP-022-000001850 |
| LLP-022-000001852 | to | LLP-022-000001854 |
| LLP-022-000001857 | to | LLP-022-000001858 |
| LLP-022-000001860 | to | LLP-022-000001861 |
| LLP-022-000001863 | to | LLP-022-000001863 |
| LLP-022-000001865 | to | LLP-022-000001866 |
| LLP-022-000001868 | to | LLP-022-000001868 |
| LLP-022-000001870 | to | LLP-022-000001871 |
| LLP-022-000001873 | to | LLP-022-000001873 |
| LLP-022-000001876 | to | LLP-022-000001876 |
| LLP-022-000001885 | to | LLP-022-000001909 |
| LLP-022-000001914 | to | LLP-022-000001925 |
| LLP-022-000001929 | to | LLP-022-000002002 |
| LLP-022-000002060 | to | LLP-022-000002095 |
| LLP-022-000002099 | to | LLP-022-000002193 |
| LLP-023-000000001 | to | LLP-023-000000036 |
| LLP-023-000000038 | to | LLP-023-000000038 |

| | | |
|---|---|---|
| LLP-023-000000040 | to | LLP-023-000000043 |
| LLP-023-000000045 | to | LLP-023-000000048 |
| LLP-023-000000050 | to | LLP-023-000000050 |
| LLP-023-000000052 | to | LLP-023-000000056 |
| LLP-023-000000058 | to | LLP-023-000000058 |
| LLP-023-000000060 | to | LLP-023-000000061 |
| LLP-023-000000063 | to | LLP-023-000000067 |
| LLP-023-000000069 | to | LLP-023-000000072 |
| LLP-023-000000074 | to | LLP-023-000000076 |
| LLP-023-000000078 | to | LLP-023-000000079 |
| LLP-023-000000081 | to | LLP-023-000000086 |
| LLP-023-000000088 | to | LLP-023-000000089 |
| LLP-023-000000091 | to | LLP-023-000000092 |
| LLP-023-000000094 | to | LLP-023-000000122 |
| LLP-023-000000125 | to | LLP-023-000000126 |
| LLP-023-000000128 | to | LLP-023-000000137 |
| LLP-023-000000139 | to | LLP-023-000000273 |
| LLP-023-000000275 | to | LLP-023-000000283 |
| LLP-023-000000285 | to | LLP-023-000000308 |
| LLP-023-000000310 | to | LLP-023-000000336 |
| LLP-023-000000338 | to | LLP-023-000000343 |
| LLP-023-000000345 | to | LLP-023-000000351 |
| LLP-023-000000355 | to | LLP-023-000000360 |
| LLP-023-000000362 | to | LLP-023-000000379 |
| LLP-023-000000381 | to | LLP-023-000000389 |
| LLP-023-000000391 | to | LLP-023-000000391 |
| LLP-023-000000393 | to | LLP-023-000000412 |
| LLP-023-000000414 | to | LLP-023-000000428 |
| LLP-023-000000430 | to | LLP-023-000000452 |
| LLP-023-000000454 | to | LLP-023-000001006 |
| LLP-024-000000001 | to | LLP-024-000000001 |
| LLP-024-000000005 | to | LLP-024-000000016 |
| LLP-024-000000018 | to | LLP-024-000000020 |
| LLP-024-000000022 | to | LLP-024-000000034 |
| LLP-024-000000036 | to | LLP-024-000000057 |
| LLP-024-000000059 | to | LLP-024-000000075 |
| LLP-024-000000077 | to | LLP-024-000000084 |
| LLP-024-000000088 | to | LLP-024-000000090 |
| LLP-024-000000093 | to | LLP-024-000000095 |
| LLP-024-000000099 | to | LLP-024-000000100 |
| LLP-024-000000102 | to | LLP-024-000000102 |
| LLP-024-000000104 | to | LLP-024-000000104 |
| LLP-024-000000107 | to | LLP-024-000000112 |
| LLP-024-000000117 | to | LLP-024-000000118 |

| | | |
|---|---|---|
| LLP-024-000000120 | to | LLP-024-000000121 |
| LLP-024-000000123 | to | LLP-024-000000133 |
| LLP-024-000000136 | to | LLP-024-000000137 |
| LLP-024-000000140 | to | LLP-024-000000148 |
| LLP-024-000000150 | to | LLP-024-000000150 |
| LLP-024-000000152 | to | LLP-024-000000152 |
| LLP-024-000000154 | to | LLP-024-000000157 |
| LLP-024-000000159 | to | LLP-024-000000194 |
| LLP-024-000000196 | to | LLP-024-000000197 |
| LLP-024-000000199 | to | LLP-024-000000214 |
| LLP-024-000000216 | to | LLP-024-000000219 |
| LLP-024-000000221 | to | LLP-024-000000221 |
| LLP-024-000000223 | to | LLP-024-000000224 |
| LLP-024-000000226 | to | LLP-024-000000232 |
| LLP-024-000000235 | to | LLP-024-000000237 |
| LLP-024-000000239 | to | LLP-024-000000243 |
| LLP-024-000000253 | to | LLP-024-000000253 |
| LLP-024-000000255 | to | LLP-024-000000267 |
| LLP-024-000000285 | to | LLP-024-000000286 |
| LLP-024-000000288 | to | LLP-024-000000289 |
| LLP-024-000000291 | to | LLP-024-000000291 |
| LLP-024-000000303 | to | LLP-024-000000304 |
| LLP-024-000000310 | to | LLP-024-000000310 |
| LLP-024-000000318 | to | LLP-024-000000319 |
| LLP-024-000000327 | to | LLP-024-000000327 |
| LLP-024-000000344 | to | LLP-024-000000344 |
| LLP-024-000000351 | to | LLP-024-000000353 |
| LLP-024-000000357 | to | LLP-024-000000357 |
| LLP-024-000000362 | to | LLP-024-000000362 |
| LLP-024-000000364 | to | LLP-024-000000365 |
| LLP-024-000000371 | to | LLP-024-000000371 |
| LLP-024-000000374 | to | LLP-024-000000380 |
| LLP-024-000000382 | to | LLP-024-000000382 |
| LLP-024-000000384 | to | LLP-024-000000384 |
| LLP-024-000000386 | to | LLP-024-000000395 |
| LLP-024-000000398 | to | LLP-024-000000399 |
| LLP-024-000000401 | to | LLP-024-000000413 |
| LLP-024-000000415 | to | LLP-024-000000415 |
| LLP-024-000000418 | to | LLP-024-000000418 |
| LLP-024-000000420 | to | LLP-024-000000430 |
| LLP-024-000000434 | to | LLP-024-000000442 |
| LLP-024-000000444 | to | LLP-024-000000463 |
| LLP-024-000000465 | to | LLP-024-000000467 |
| LLP-024-000000469 | to | LLP-024-000000469 |

| | | |
|---|---|---|
| LLP-024-000000471 | to | LLP-024-000000476 |
| LLP-024-000000478 | to | LLP-024-000000485 |
| LLP-024-000000487 | to | LLP-024-000000505 |
| LLP-024-000000508 | to | LLP-024-000000517 |
| LLP-024-000000519 | to | LLP-024-000000537 |
| LLP-024-000000539 | to | LLP-024-000000539 |
| LLP-024-000000541 | to | LLP-024-000000544 |
| LLP-024-000000547 | to | LLP-024-000000548 |
| LLP-024-000000551 | to | LLP-024-000000551 |
| LLP-024-000000573 | to | LLP-024-000000574 |
| LLP-024-000000585 | to | LLP-024-000000585 |
| LLP-024-000000587 | to | LLP-024-000000587 |
| LLP-024-000000592 | to | LLP-024-000000592 |
| LLP-024-000000606 | to | LLP-024-000000606 |
| LLP-024-000000610 | to | LLP-024-000000611 |
| LLP-024-000000613 | to | LLP-024-000000613 |
| LLP-024-000000615 | to | LLP-024-000000615 |
| LLP-024-000000617 | to | LLP-024-000000617 |
| LLP-024-000000620 | to | LLP-024-000000622 |
| LLP-024-000000626 | to | LLP-024-000000626 |
| LLP-024-000000628 | to | LLP-024-000000628 |
| LLP-024-000000632 | to | LLP-024-000000636 |
| LLP-024-000000639 | to | LLP-024-000000639 |
| LLP-024-000000641 | to | LLP-024-000000643 |
| LLP-024-000000646 | to | LLP-024-000000664 |
| LLP-024-000000666 | to | LLP-024-000000666 |
| LLP-024-000000683 | to | LLP-024-000000683 |
| LLP-024-000000693 | to | LLP-024-000000695 |
| LLP-024-000000701 | to | LLP-024-000000702 |
| LLP-024-000000710 | to | LLP-024-000000711 |
| LLP-024-000000713 | to | LLP-024-000000718 |
| LLP-024-000000720 | to | LLP-024-000000720 |
| LLP-024-000000723 | to | LLP-024-000000729 |
| LLP-024-000000732 | to | LLP-024-000000733 |
| LLP-024-000000738 | to | LLP-024-000000739 |
| LLP-024-000000741 | to | LLP-024-000000742 |
| LLP-024-000000745 | to | LLP-024-000000752 |
| LLP-024-000000754 | to | LLP-024-000000765 |
| LLP-024-000000767 | to | LLP-024-000000779 |
| LLP-024-000000783 | to | LLP-024-000000790 |
| LLP-024-000000796 | to | LLP-024-000000800 |
| LLP-024-000000804 | to | LLP-024-000000810 |
| LLP-024-000000812 | to | LLP-024-000000822 |
| LLP-024-000000826 | to | LLP-024-000000828 |

| | | |
|---|---|---|
| LLP-024-000000834 | to | LLP-024-000000837 |
| LLP-024-000000839 | to | LLP-024-000000841 |
| LLP-024-000000844 | to | LLP-024-000000846 |
| LLP-024-000000851 | to | LLP-024-000000853 |
| LLP-024-000000860 | to | LLP-024-000000863 |
| LLP-024-000000865 | to | LLP-024-000000865 |
| LLP-024-000000872 | to | LLP-024-000000874 |
| LLP-024-000000876 | to | LLP-024-000000876 |
| LLP-024-000000878 | to | LLP-024-000000880 |
| LLP-024-000000883 | to | LLP-024-000000883 |
| LLP-024-000000887 | to | LLP-024-000000887 |
| LLP-024-000000891 | to | LLP-024-000000891 |
| LLP-024-000000893 | to | LLP-024-000000894 |
| LLP-024-000000897 | to | LLP-024-000000901 |
| LLP-024-000000908 | to | LLP-024-000000911 |
| LLP-024-000000913 | to | LLP-024-000000921 |
| LLP-024-000000925 | to | LLP-024-000000930 |
| LLP-024-000000936 | to | LLP-024-000000938 |
| LLP-024-000000957 | to | LLP-024-000000957 |
| LLP-024-000000959 | to | LLP-024-000000960 |
| LLP-024-000000966 | to | LLP-024-000000967 |
| LLP-024-000000974 | to | LLP-024-000000974 |
| LLP-024-000000977 | to | LLP-024-000000978 |
| LLP-024-000000980 | to | LLP-024-000000980 |
| LLP-024-000000991 | to | LLP-024-000000994 |
| LLP-024-000000999 | to | LLP-024-000001000 |
| LLP-024-000001002 | to | LLP-024-000001002 |
| LLP-024-000001008 | to | LLP-024-000001025 |
| LLP-024-000001027 | to | LLP-024-000001030 |
| LLP-024-000001032 | to | LLP-024-000001032 |
| LLP-024-000001036 | to | LLP-024-000001050 |
| LLP-024-000001052 | to | LLP-024-000001059 |
| LLP-024-000001062 | to | LLP-024-000001062 |
| LLP-024-000001065 | to | LLP-024-000001065 |
| LLP-024-000001067 | to | LLP-024-000001067 |
| LLP-024-000001069 | to | LLP-024-000001072 |
| LLP-024-000001076 | to | LLP-024-000001083 |
| LLP-024-000001085 | to | LLP-024-000001089 |
| LLP-024-000001091 | to | LLP-024-000001091 |
| LLP-024-000001093 | to | LLP-024-000001096 |
| LLP-024-000001098 | to | LLP-024-000001106 |
| LLP-024-000001108 | to | LLP-024-000001113 |
| LLP-024-000001115 | to | LLP-024-000001141 |
| LLP-024-000001143 | to | LLP-024-000001154 |

| LLP-024-000001156 | to | LLP-024-000001162 |
|---|---|---|
| LLP-024-000001164 | to | LLP-024-000001178 |
| LLP-024-000001182 | to | LLP-024-000001183 |
| LLP-024-000001187 | to | LLP-024-000001201 |
| LLP-024-000001204 | to | LLP-024-000001204 |
| LLP-024-000001208 | to | LLP-024-000001208 |
| LLP-024-000001211 | to | LLP-024-000001212 |
| LLP-024-000001214 | to | LLP-024-000001216 |
| LLP-024-000001218 | to | LLP-024-000001224 |
| LLP-024-000001226 | to | LLP-024-000001233 |
| LLP-024-000001235 | to | LLP-024-000001258 |
| LLP-024-000001261 | to | LLP-024-000001265 |
| LLP-024-000001267 | to | LLP-024-000001267 |
| LLP-024-000001269 | to | LLP-024-000001269 |
| LLP-024-000001271 | to | LLP-024-000001271 |
| LLP-024-000001273 | to | LLP-024-000001273 |
| LLP-024-000001276 | to | LLP-024-000001279 |
| LLP-024-000001282 | to | LLP-024-000001283 |
| LLP-024-000001285 | to | LLP-024-000001285 |
| LLP-024-000001287 | to | LLP-024-000001289 |
| LLP-024-000001291 | to | LLP-024-000001291 |
| LLP-024-000001293 | to | LLP-024-000001293 |
| LLP-024-000001297 | to | LLP-024-000001300 |
| LLP-024-000001302 | to | LLP-024-000001302 |
| LLP-024-000001307 | to | LLP-024-000001307 |
| LLP-024-000001310 | to | LLP-024-000001310 |
| LLP-024-000001314 | to | LLP-024-000001315 |
| LLP-024-000001319 | to | LLP-024-000001319 |
| LLP-024-000001326 | to | LLP-024-000001328 |
| LLP-024-000001330 | to | LLP-024-000001331 |
| LLP-024-000001333 | to | LLP-024-000001333 |
| LLP-024-000001335 | to | LLP-024-000001340 |
| LLP-024-000001342 | to | LLP-024-000001344 |
| LLP-024-000001356 | to | LLP-024-000001383 |
| LLP-024-000001385 | to | LLP-024-000001391 |
| LLP-024-000001393 | to | LLP-024-000001412 |
| LLP-024-000001415 | to | LLP-024-000001416 |
| LLP-024-000001420 | to | LLP-024-000001445 |
| LLP-024-000001447 | to | LLP-024-000001449 |
| LLP-024-000001452 | to | LLP-024-000001558 |
| LLP-024-000001560 | to | LLP-024-000001562 |
| LLP-024-000001564 | to | LLP-024-000001566 |
| LLP-024-000001569 | to | LLP-024-000001570 |
| LLP-024-000001572 | to | LLP-024-000001573 |

| | | |
|---|---|---|
| LLP-024-000001575 | to | LLP-024-000001576 |
| LLP-024-000001578 | to | LLP-024-000001578 |
| LLP-024-000001583 | to | LLP-024-000001583 |
| LLP-024-000001587 | to | LLP-024-000001587 |
| LLP-024-000001591 | to | LLP-024-000001591 |
| LLP-024-000001595 | to | LLP-024-000001595 |
| LLP-024-000001598 | to | LLP-024-000001598 |
| LLP-024-000001600 | to | LLP-024-000001600 |
| LLP-024-000001604 | to | LLP-024-000001608 |
| LLP-024-000001624 | to | LLP-024-000001624 |
| LLP-024-000001627 | to | LLP-024-000001627 |
| LLP-024-000001629 | to | LLP-024-000001630 |
| LLP-024-000001640 | to | LLP-024-000001640 |
| LLP-024-000001647 | to | LLP-024-000001647 |
| LLP-024-000001649 | to | LLP-024-000001649 |
| LLP-024-000001652 | to | LLP-024-000001655 |
| LLP-024-000001658 | to | LLP-024-000001661 |
| LLP-024-000001663 | to | LLP-024-000001663 |
| LLP-024-000001665 | to | LLP-024-000001666 |
| LLP-024-000001668 | to | LLP-024-000001668 |
| LLP-024-000001670 | to | LLP-024-000001671 |
| LLP-024-000001675 | to | LLP-024-000001677 |
| LLP-024-000001679 | to | LLP-024-000001679 |
| LLP-024-000001685 | to | LLP-024-000001685 |
| LLP-024-000001692 | to | LLP-024-000001692 |
| LLP-024-000001697 | to | LLP-024-000001709 |
| LLP-024-000001714 | to | LLP-024-000001714 |
| LLP-024-000001718 | to | LLP-024-000001720 |
| LLP-024-000001722 | to | LLP-024-000001723 |
| LLP-024-000001725 | to | LLP-024-000001725 |
| LLP-024-000001730 | to | LLP-024-000001730 |
| LLP-024-000001732 | to | LLP-024-000001732 |
| LLP-024-000001740 | to | LLP-024-000001741 |
| LLP-024-000001745 | to | LLP-024-000001746 |
| LLP-024-000001750 | to | LLP-024-000001753 |
| LLP-024-000001758 | to | LLP-024-000001765 |
| LLP-024-000001767 | to | LLP-024-000001767 |
| LLP-024-000001769 | to | LLP-024-000001779 |
| LLP-024-000001781 | to | LLP-024-000001782 |
| LLP-024-000001793 | to | LLP-024-000001793 |
| LLP-024-000001796 | to | LLP-024-000001798 |
| LLP-024-000001824 | to | LLP-024-000001824 |
| LLP-024-000001834 | to | LLP-024-000001834 |
| LLP-024-000001858 | to | LLP-024-000001858 |

| | | |
|---|---|---|
| LLP-024-000001862 | to | LLP-024-000001862 |
| LLP-024-000001868 | to | LLP-024-000001870 |
| LLP-024-000001872 | to | LLP-024-000001874 |
| LLP-024-000001880 | to | LLP-024-000001880 |
| LLP-024-000001882 | to | LLP-024-000001882 |
| LLP-024-000001885 | to | LLP-024-000001887 |
| LLP-024-000001889 | to | LLP-024-000001892 |
| LLP-024-000001894 | to | LLP-024-000001894 |
| LLP-024-000001898 | to | LLP-024-000001898 |
| LLP-024-000001900 | to | LLP-024-000001900 |
| LLP-024-000001904 | to | LLP-024-000001904 |
| LLP-024-000001906 | to | LLP-024-000001909 |
| LLP-024-000001912 | to | LLP-024-000001913 |
| LLP-024-000001919 | to | LLP-024-000001919 |
| LLP-024-000001922 | to | LLP-024-000001922 |
| LLP-024-000001926 | to | LLP-024-000001927 |
| LLP-024-000001929 | to | LLP-024-000001929 |
| LLP-024-000001943 | to | LLP-024-000001943 |
| LLP-024-000001956 | to | LLP-024-000001959 |
| LLP-024-000001961 | to | LLP-024-000001964 |
| LLP-024-000001966 | to | LLP-024-000001966 |
| LLP-024-000001968 | to | LLP-024-000001968 |
| LLP-024-000001971 | to | LLP-024-000001972 |
| LLP-024-000001975 | to | LLP-024-000001976 |
| LLP-024-000001979 | to | LLP-024-000001980 |
| LLP-024-000001985 | to | LLP-024-000001985 |
| LLP-024-000001989 | to | LLP-024-000001989 |
| LLP-024-000001991 | to | LLP-024-000001992 |
| LLP-024-000002004 | to | LLP-024-000002005 |
| LLP-024-000002009 | to | LLP-024-000002012 |
| LLP-024-000002015 | to | LLP-024-000002015 |
| LLP-024-000002018 | to | LLP-024-000002019 |
| LLP-024-000002021 | to | LLP-024-000002022 |
| LLP-024-000002025 | to | LLP-024-000002025 |
| LLP-024-000002027 | to | LLP-024-000002030 |
| LLP-024-000002045 | to | LLP-024-000002064 |
| LLP-024-000002066 | to | LLP-024-000002075 |
| LLP-024-000002078 | to | LLP-024-000002091 |
| LLP-024-000002093 | to | LLP-024-000002099 |
| LLP-024-000002101 | to | LLP-024-000002106 |
| LLP-024-000002108 | to | LLP-024-000002121 |
| LLP-024-000002123 | to | LLP-024-000002132 |
| LLP-024-000002354 | to | LLP-024-000002355 |
| LLP-024-000002394 | to | LLP-024-000002397 |

| | | |
|---|---|---|
| LLP-024-000002399 | to | LLP-024-000002399 |
| LLP-024-000002401 | to | LLP-024-000002404 |
| LLP-024-000002409 | to | LLP-024-000002411 |
| LLP-024-000002414 | to | LLP-024-000002415 |
| LLP-024-000002430 | to | LLP-024-000002437 |
| LLP-024-000002439 | to | LLP-024-000002441 |
| LLP-024-000002443 | to | LLP-024-000002445 |
| LLP-024-000002447 | to | LLP-024-000002448 |
| LLP-024-000002450 | to | LLP-024-000002470 |
| LLP-024-000002476 | to | LLP-024-000002481 |
| LLP-024-000002485 | to | LLP-024-000002489 |
| LLP-024-000002491 | to | LLP-024-000002518 |
| LLP-024-000002534 | to | LLP-024-000002534 |
| LLP-024-000002541 | to | LLP-024-000002543 |
| LLP-024-000002545 | to | LLP-024-000002546 |
| LLP-024-000002552 | to | LLP-024-000002554 |
| LLP-024-000002557 | to | LLP-024-000002557 |
| LLP-024-000002559 | to | LLP-024-000002559 |
| LLP-024-000002562 | to | LLP-024-000002562 |
| LLP-024-000002565 | to | LLP-024-000002568 |
| LLP-024-000002572 | to | LLP-024-000002573 |
| LLP-024-000002576 | to | LLP-024-000002577 |
| LLP-024-000002579 | to | LLP-024-000002580 |
| LLP-024-000002582 | to | LLP-024-000002587 |
| LLP-024-000002589 | to | LLP-024-000002595 |
| LLP-024-000002597 | to | LLP-024-000002598 |
| LLP-024-000002603 | to | LLP-024-000002605 |
| LLP-024-000002607 | to | LLP-024-000002614 |
| LLP-024-000002616 | to | LLP-024-000002622 |
| LLP-024-000002624 | to | LLP-024-000002624 |
| LLP-024-000002628 | to | LLP-024-000002629 |
| LLP-024-000002631 | to | LLP-024-000002640 |
| LLP-024-000002642 | to | LLP-024-000002642 |
| LLP-024-000002649 | to | LLP-024-000002649 |
| LLP-024-000002651 | to | LLP-024-000002654 |
| LLP-024-000002662 | to | LLP-024-000002663 |
| LLP-024-000002665 | to | LLP-024-000002665 |
| LLP-024-000002680 | to | LLP-024-000002680 |
| LLP-024-000002685 | to | LLP-024-000002690 |
| LLP-024-000002692 | to | LLP-024-000002701 |
| LLP-024-000002703 | to | LLP-024-000002705 |
| LLP-024-000002708 | to | LLP-024-000002708 |
| LLP-024-000002714 | to | LLP-024-000002714 |
| LLP-024-000002717 | to | LLP-024-000002719 |

| | | |
|---|---|---|
| LLP-024-000002727 | to | LLP-024-000002727 |
| LLP-024-000002730 | to | LLP-024-000002763 |
| LLP-024-000002765 | to | LLP-024-000002777 |
| LLP-024-000002779 | to | LLP-024-000002782 |
| LLP-024-000002784 | to | LLP-024-000002784 |
| LLP-024-000002786 | to | LLP-024-000002796 |
| LLP-024-000002800 | to | LLP-024-000002801 |
| LLP-024-000002805 | to | LLP-024-000002807 |
| LLP-024-000002809 | to | LLP-024-000002811 |
| LLP-024-000002813 | to | LLP-024-000002817 |
| LLP-024-000002820 | to | LLP-024-000002865 |
| LLP-024-000002870 | to | LLP-024-000002873 |
| LLP-024-000002875 | to | LLP-024-000002881 |
| LLP-024-000002883 | to | LLP-024-000002885 |
| LLP-024-000002887 | to | LLP-024-000002896 |
| LLP-024-000002898 | to | LLP-024-000002902 |
| LLP-024-000002904 | to | LLP-024-000002908 |
| LLP-024-000002912 | to | LLP-024-000002913 |
| LLP-024-000002916 | to | LLP-024-000002916 |
| LLP-024-000002920 | to | LLP-024-000002923 |
| LLP-024-000002925 | to | LLP-024-000002925 |
| LLP-024-000002927 | to | LLP-024-000002933 |
| LLP-024-000002935 | to | LLP-024-000002935 |
| LLP-024-000002938 | to | LLP-024-000002939 |
| LLP-024-000002943 | to | LLP-024-000002943 |
| LLP-024-000002945 | to | LLP-024-000002946 |
| LLP-024-000002949 | to | LLP-024-000002949 |
| LLP-024-000002951 | to | LLP-024-000002959 |
| LLP-024-000002961 | to | LLP-024-000002967 |
| LLP-024-000002969 | to | LLP-024-000002970 |
| LLP-024-000002973 | to | LLP-024-000002978 |
| LLP-024-000002982 | to | LLP-024-000002983 |
| LLP-024-000002987 | to | LLP-024-000002991 |
| LLP-024-000002993 | to | LLP-024-000002995 |
| LLP-024-000002997 | to | LLP-024-000003001 |
| LLP-024-000003003 | to | LLP-024-000003003 |
| LLP-024-000003008 | to | LLP-024-000003014 |
| LLP-024-000003016 | to | LLP-024-000003016 |
| LLP-024-000003019 | to | LLP-024-000003021 |
| LLP-024-000003023 | to | LLP-024-000003029 |
| LLP-024-000003031 | to | LLP-024-000003036 |
| LLP-024-000003040 | to | LLP-024-000003041 |
| LLP-024-000003044 | to | LLP-024-000003047 |
| LLP-024-000003049 | to | LLP-024-000003049 |

| | | |
|---|---|---|
| LLP-024-000003053 | to | LLP-024-000003053 |
| LLP-024-000003056 | to | LLP-024-000003056 |
| LLP-024-000003058 | to | LLP-024-000003060 |
| LLP-024-000003062 | to | LLP-024-000003066 |
| LLP-024-000003068 | to | LLP-024-000003068 |
| LLP-024-000003070 | to | LLP-024-000003070 |
| LLP-024-000003076 | to | LLP-024-000003076 |
| LLP-024-000003078 | to | LLP-024-000003080 |
| LLP-024-000003083 | to | LLP-024-000003089 |
| LLP-024-000003093 | to | LLP-024-000003093 |
| LLP-024-000003097 | to | LLP-024-000003097 |
| LLP-024-000003100 | to | LLP-024-000003105 |
| LLP-024-000003107 | to | LLP-024-000003109 |
| LLP-024-000003112 | to | LLP-024-000003112 |
| LLP-024-000003115 | to | LLP-024-000003119 |
| LLP-024-000003121 | to | LLP-024-000003121 |
| LLP-024-000003124 | to | LLP-024-000003127 |
| LLP-024-000003129 | to | LLP-024-000003129 |
| LLP-024-000003131 | to | LLP-024-000003131 |
| LLP-024-000003133 | to | LLP-024-000003137 |
| LLP-024-000003139 | to | LLP-024-000003139 |
| LLP-024-000003141 | to | LLP-024-000003141 |
| LLP-024-000003143 | to | LLP-024-000003144 |
| LLP-024-000003146 | to | LLP-024-000003148 |
| LLP-024-000003151 | to | LLP-024-000003152 |
| LLP-024-000003154 | to | LLP-024-000003154 |
| LLP-024-000003156 | to | LLP-024-000003156 |
| LLP-024-000003161 | to | LLP-024-000003161 |
| LLP-024-000003163 | to | LLP-024-000003163 |
| LLP-024-000003166 | to | LLP-024-000003166 |
| LLP-024-000003169 | to | LLP-024-000003192 |
| LLP-024-000003195 | to | LLP-024-000003204 |
| LLP-024-000003206 | to | LLP-024-000003207 |
| LLP-024-000003209 | to | LLP-024-000003210 |
| LLP-024-000003213 | to | LLP-024-000003218 |
| LLP-024-000003220 | to | LLP-024-000003222 |
| LLP-024-000003224 | to | LLP-024-000003241 |
| LLP-024-000003243 | to | LLP-024-000003255 |
| LLP-024-000003257 | to | LLP-024-000003257 |
| LLP-024-000003260 | to | LLP-024-000003262 |
| LLP-024-000003264 | to | LLP-024-000003275 |
| LLP-024-000003277 | to | LLP-024-000003279 |
| LLP-024-000003282 | to | LLP-024-000003282 |
| LLP-024-000003284 | to | LLP-024-000003284 |

| | | |
|---|---|---|
| LLP-024-000003287 | to | LLP-024-000003290 |
| LLP-024-000003292 | to | LLP-024-000003295 |
| LLP-024-000003298 | to | LLP-024-000003298 |
| LLP-024-000003303 | to | LLP-024-000003303 |
| LLP-024-000003305 | to | LLP-024-000003308 |
| LLP-024-000003310 | to | LLP-024-000003310 |
| LLP-024-000003313 | to | LLP-024-000003318 |
| LLP-024-000003322 | to | LLP-024-000003326 |
| LLP-024-000003330 | to | LLP-024-000003333 |
| LLP-024-000003335 | to | LLP-024-000003340 |
| LLP-024-000003343 | to | LLP-024-000003344 |
| LLP-024-000003346 | to | LLP-024-000003349 |
| LLP-024-000003351 | to | LLP-024-000003360 |
| LLP-024-000003362 | to | LLP-024-000003367 |
| LLP-024-000003369 | to | LLP-024-000003382 |
| LLP-024-000003384 | to | LLP-024-000003391 |
| LLP-024-000003393 | to | LLP-024-000003395 |
| LLP-024-000003397 | to | LLP-024-000003398 |
| LLP-024-000003400 | to | LLP-024-000003400 |
| LLP-024-000003402 | to | LLP-024-000003402 |
| LLP-024-000003405 | to | LLP-024-000003406 |
| LLP-024-000003409 | to | LLP-024-000003426 |
| LLP-024-000003429 | to | LLP-024-000003433 |
| LLP-024-000003437 | to | LLP-024-000003439 |
| LLP-024-000003444 | to | LLP-024-000003444 |
| LLP-024-000003446 | to | LLP-024-000003446 |
| LLP-024-000003449 | to | LLP-024-000003449 |
| LLP-024-000003451 | to | LLP-024-000003451 |
| LLP-024-000003453 | to | LLP-024-000003453 |
| LLP-024-000003455 | to | LLP-024-000003458 |
| LLP-024-000003460 | to | LLP-024-000003464 |
| LLP-024-000003467 | to | LLP-024-000003473 |
| LLP-024-000003475 | to | LLP-024-000003475 |
| LLP-024-000003478 | to | LLP-024-000003478 |
| LLP-024-000003480 | to | LLP-024-000003505 |
| LLP-024-000003508 | to | LLP-024-000003513 |
| LLP-024-000003516 | to | LLP-024-000003517 |
| LLP-024-000003520 | to | LLP-024-000003521 |
| LLP-024-000003524 | to | LLP-024-000003528 |
| LLP-024-000003530 | to | LLP-024-000003530 |
| LLP-024-000003533 | to | LLP-024-000003543 |
| LLP-024-000003546 | to | LLP-024-000003549 |
| LLP-024-000003551 | to | LLP-024-000003556 |
| LLP-024-000003560 | to | LLP-024-000003564 |

| | | |
|---|---|---|
| LLP-024-000003566 | to | LLP-024-000003574 |
| LLP-024-000003577 | to | LLP-024-000003585 |
| LLP-024-000003589 | to | LLP-024-000003641 |
| LLP-024-000003645 | to | LLP-024-000003645 |
| LLP-024-000003647 | to | LLP-024-000003650 |
| LLP-024-000003653 | to | LLP-024-000003655 |
| LLP-024-000003658 | to | LLP-024-000003663 |
| LLP-024-000003668 | to | LLP-024-000003668 |
| LLP-024-000003670 | to | LLP-024-000003670 |
| LLP-024-000003673 | to | LLP-024-000003673 |
| LLP-024-000003679 | to | LLP-024-000003680 |
| LLP-024-000003684 | to | LLP-024-000003690 |
| LLP-024-000003696 | to | LLP-024-000003705 |
| LLP-024-000003708 | to | LLP-024-000003720 |
| LLP-024-000003728 | to | LLP-024-000003729 |
| LLP-024-000003734 | to | LLP-024-000003736 |
| LLP-024-000003740 | to | LLP-024-000003740 |
| LLP-024-000003743 | to | LLP-024-000003743 |
| LLP-024-000003749 | to | LLP-024-000003752 |
| LLP-024-000003754 | to | LLP-024-000003754 |
| LLP-024-000003760 | to | LLP-024-000003761 |
| LLP-024-000003763 | to | LLP-024-000003772 |
| LLP-024-000003774 | to | LLP-024-000003775 |
| LLP-024-000003781 | to | LLP-024-000003785 |
| LLP-024-000003788 | to | LLP-024-000003795 |
| LLP-024-000003797 | to | LLP-024-000003799 |
| LLP-024-000003801 | to | LLP-024-000003801 |
| LLP-024-000003813 | to | LLP-024-000003817 |
| LLP-024-000003826 | to | LLP-024-000003826 |
| LLP-024-000003829 | to | LLP-024-000003829 |
| LLP-024-000003833 | to | LLP-024-000003848 |
| LLP-024-000003850 | to | LLP-024-000003871 |
| LLP-024-000003874 | to | LLP-024-000003882 |
| LLP-024-000003884 | to | LLP-024-000003889 |
| LLP-024-000003891 | to | LLP-024-000003914 |
| LLP-024-000003919 | to | LLP-024-000003922 |
| LLP-024-000003924 | to | LLP-024-000003930 |
| LLP-024-000003932 | to | LLP-024-000003933 |
| LLP-024-000003935 | to | LLP-024-000003935 |
| LLP-024-000003937 | to | LLP-024-000003950 |
| LLP-024-000003953 | to | LLP-024-000003953 |
| LLP-024-000003956 | to | LLP-024-000003971 |
| LLP-024-000003974 | to | LLP-024-000003981 |
| LLP-024-000003984 | to | LLP-024-000003992 |

| | | |
|---|---|---|
| LLP-024-000003994 | to | LLP-024-000003997 |
| LLP-024-000003999 | to | LLP-024-000004004 |
| LLP-024-000004007 | to | LLP-024-000004010 |
| LLP-024-000004012 | to | LLP-024-000004015 |
| LLP-024-000004017 | to | LLP-024-000004028 |
| LLP-024-000004030 | to | LLP-024-000004035 |
| LLP-024-000004037 | to | LLP-024-000004037 |
| LLP-024-000004039 | to | LLP-024-000004039 |
| LLP-024-000004042 | to | LLP-024-000004042 |
| LLP-024-000004044 | to | LLP-024-000004050 |
| LLP-024-000004053 | to | LLP-024-000004096 |
| LLP-024-000004099 | to | LLP-024-000004121 |
| LLP-024-000004123 | to | LLP-024-000004124 |
| LLP-024-000004126 | to | LLP-024-000004130 |
| LLP-024-000004132 | to | LLP-024-000004136 |
| LLP-024-000004139 | to | LLP-024-000004139 |
| LLP-024-000004141 | to | LLP-024-000004145 |
| LLP-024-000004147 | to | LLP-024-000004216 |
| LLP-024-000004219 | to | LLP-024-000004219 |
| LLP-024-000004221 | to | LLP-024-000004222 |
| LLP-024-000004224 | to | LLP-024-000004224 |
| LLP-024-000004226 | to | LLP-024-000004231 |
| LLP-024-000004233 | to | LLP-024-000004233 |
| LLP-024-000004235 | to | LLP-024-000004235 |
| LLP-024-000004239 | to | LLP-024-000004244 |
| LLP-024-000004246 | to | LLP-024-000004256 |
| LLP-024-000004258 | to | LLP-024-000004261 |
| LLP-024-000004263 | to | LLP-024-000004263 |
| LLP-024-000004276 | to | LLP-024-000004279 |
| LLP-024-000004281 | to | LLP-024-000004281 |
| LLP-024-000004283 | to | LLP-024-000004285 |
| LLP-024-000004288 | to | LLP-024-000004305 |
| LLP-024-000004307 | to | LLP-024-000004315 |
| LLP-024-000004318 | to | LLP-024-000004340 |
| LLP-024-000004342 | to | LLP-024-000004345 |
| LLP-024-000004348 | to | LLP-024-000004357 |
| LLP-024-000004359 | to | LLP-024-000004361 |
| LLP-024-000004363 | to | LLP-024-000004369 |
| LLP-024-000004380 | to | LLP-024-000004384 |
| LLP-024-000004389 | to | LLP-024-000004396 |
| LLP-024-000004399 | to | LLP-024-000004403 |
| LLP-024-000004406 | to | LLP-024-000004408 |
| LLP-024-000004413 | to | LLP-024-000004413 |
| LLP-024-000004420 | to | LLP-024-000004420 |

| LLP-024-000004426 | to | LLP-024-000004430 |
|---|---|---|
| LLP-024-000004432 | to | LLP-024-000004432 |
| LLP-024-000004434 | to | LLP-024-000004443 |
| LLP-024-000004445 | to | LLP-024-000004447 |
| LLP-024-000004449 | to | LLP-024-000004449 |
| LLP-024-000004451 | to | LLP-024-000004474 |
| LLP-024-000004476 | to | LLP-024-000004486 |
| LLP-024-000004488 | to | LLP-024-000004499 |
| LLP-024-000004501 | to | LLP-024-000004692 |
| LLP-024-000004695 | to | LLP-024-000004706 |
| LLP-024-000004708 | to | LLP-024-000004708 |
| LLP-024-000004710 | to | LLP-024-000004712 |
| LLP-024-000004714 | to | LLP-024-000004714 |
| LLP-024-000004716 | to | LLP-024-000004723 |
| LLP-024-000004725 | to | LLP-024-000004732 |
| LLP-024-000004734 | to | LLP-024-000004755 |
| LLP-024-000004757 | to | LLP-024-000004763 |
| LLP-024-000004765 | to | LLP-024-000004772 |
| LLP-024-000004774 | to | LLP-024-000004810 |
| LLP-024-000004812 | to | LLP-024-000004814 |
| LLP-024-000004817 | to | LLP-024-000004823 |
| LLP-024-000004825 | to | LLP-024-000004826 |
| LLP-024-000004828 | to | LLP-024-000004828 |
| LLP-024-000004830 | to | LLP-024-000004830 |
| LLP-024-000004832 | to | LLP-024-000004832 |
| LLP-024-000004835 | to | LLP-024-000004836 |
| LLP-024-000004839 | to | LLP-024-000004839 |
| LLP-024-000004844 | to | LLP-024-000004844 |
| LLP-024-000004846 | to | LLP-024-000004853 |
| LLP-024-000004857 | to | LLP-024-000004859 |
| LLP-024-000004861 | to | LLP-024-000004861 |
| LLP-024-000004863 | to | LLP-024-000004864 |
| LLP-024-000004866 | to | LLP-024-000004866 |
| LLP-024-000004871 | to | LLP-024-000004875 |
| LLP-024-000004877 | to | LLP-024-000004890 |
| LLP-024-000004892 | to | LLP-024-000004899 |
| LLP-024-000004901 | to | LLP-024-000004909 |
| LLP-024-000004911 | to | LLP-024-000004917 |
| LLP-024-000004924 | to | LLP-024-000004930 |
| LLP-024-000004940 | to | LLP-024-000004954 |
| LLP-024-000004957 | to | LLP-024-000004958 |
| LLP-024-000004960 | to | LLP-024-000004962 |
| LLP-024-000004964 | to | LLP-024-000004966 |
| LLP-024-000004969 | to | LLP-024-000004970 |

| | | |
|---|---|---|
| LLP-024-000004977 | to | LLP-024-000004977 |
| LLP-024-000004979 | to | LLP-024-000005020 |
| LLP-024-000005022 | to | LLP-024-000005026 |
| LLP-024-000005028 | to | LLP-024-000005034 |
| LLP-024-000005037 | to | LLP-024-000005041 |
| LLP-024-000005043 | to | LLP-024-000005043 |
| LLP-024-000005046 | to | LLP-024-000005048 |
| LLP-024-000005054 | to | LLP-024-000005084 |
| LLP-024-000005086 | to | LLP-024-000005088 |
| LLP-024-000005090 | to | LLP-024-000005114 |
| LLP-024-000005116 | to | LLP-024-000005117 |
| LLP-024-000005119 | to | LLP-024-000005126 |
| LLP-024-000005129 | to | LLP-024-000005129 |
| LLP-024-000005131 | to | LLP-024-000005133 |
| LLP-024-000005137 | to | LLP-024-000005137 |
| LLP-024-000005144 | to | LLP-024-000005151 |
| LLP-024-000005153 | to | LLP-024-000005154 |
| LLP-024-000005156 | to | LLP-024-000005159 |
| LLP-024-000005162 | to | LLP-024-000005170 |
| LLP-024-000005172 | to | LLP-024-000005175 |
| LLP-024-000005177 | to | LLP-024-000005185 |
| LLP-024-000005187 | to | LLP-024-000005187 |
| LLP-024-000005190 | to | LLP-024-000005206 |
| LLP-024-000005208 | to | LLP-024-000005212 |
| LLP-024-000005216 | to | LLP-024-000005224 |
| LLP-024-000005226 | to | LLP-024-000005232 |
| LLP-024-000005242 | to | LLP-024-000005257 |
| LLP-024-000005262 | to | LLP-024-000005262 |
| LLP-024-000005264 | to | LLP-024-000005268 |
| LLP-024-000005271 | to | LLP-024-000005278 |
| LLP-024-000005280 | to | LLP-024-000005280 |
| LLP-024-000005285 | to | LLP-024-000005286 |
| LLP-024-000005306 | to | LLP-024-000005309 |
| LLP-024-000005311 | to | LLP-024-000005311 |
| LLP-024-000005313 | to | LLP-024-000005315 |
| LLP-024-000005321 | to | LLP-024-000005329 |
| LLP-024-000005331 | to | LLP-024-000005331 |
| LLP-024-000005333 | to | LLP-024-000005333 |
| LLP-024-000005340 | to | LLP-024-000005341 |
| LLP-024-000005343 | to | LLP-024-000005343 |
| LLP-024-000005347 | to | LLP-024-000005349 |
| LLP-024-000005351 | to | LLP-024-000005353 |
| LLP-024-000005357 | to | LLP-024-000005357 |
| LLP-024-000005360 | to | LLP-024-000005360 |

| | | |
|---|---|---|
| LLP-024-000005365 | to | LLP-024-000005366 |
| LLP-024-000005397 | to | LLP-024-000005397 |
| LLP-024-000005403 | to | LLP-024-000005406 |
| LLP-024-000005408 | to | LLP-024-000005411 |
| LLP-024-000005423 | to | LLP-024-000005457 |
| LLP-024-000005461 | to | LLP-024-000005463 |
| LLP-024-000005477 | to | LLP-024-000005477 |
| LLP-024-000005480 | to | LLP-024-000005481 |
| LLP-024-000005486 | to | LLP-024-000005486 |
| LLP-024-000005489 | to | LLP-024-000005492 |
| LLP-024-000005495 | to | LLP-024-000005495 |
| LLP-024-000005498 | to | LLP-024-000005498 |
| LLP-024-000005500 | to | LLP-024-000005501 |
| LLP-024-000005505 | to | LLP-024-000005505 |
| LLP-024-000005512 | to | LLP-024-000005514 |
| LLP-024-000005517 | to | LLP-024-000005518 |
| LLP-024-000005528 | to | LLP-024-000005528 |
| LLP-024-000005532 | to | LLP-024-000005532 |
| LLP-024-000005544 | to | LLP-024-000005545 |
| LLP-024-000005547 | to | LLP-024-000005547 |
| LLP-024-000005550 | to | LLP-024-000005551 |
| LLP-024-000005561 | to | LLP-024-000005561 |
| LLP-024-000005564 | to | LLP-024-000005564 |
| LLP-024-000005588 | to | LLP-024-000005592 |
| LLP-024-000005595 | to | LLP-024-000005596 |
| LLP-024-000005599 | to | LLP-024-000005603 |
| LLP-024-000005605 | to | LLP-024-000005606 |
| LLP-024-000005608 | to | LLP-024-000005618 |
| LLP-024-000005620 | to | LLP-024-000005627 |
| LLP-024-000005634 | to | LLP-024-000005635 |
| LLP-024-000005638 | to | LLP-024-000005644 |
| LLP-024-000005646 | to | LLP-024-000005646 |
| LLP-024-000005650 | to | LLP-024-000005650 |
| LLP-024-000005655 | to | LLP-024-000005655 |
| LLP-024-000005658 | to | LLP-024-000005658 |
| LLP-024-000005660 | to | LLP-024-000005676 |
| LLP-024-000005678 | to | LLP-024-000005679 |
| LLP-024-000005683 | to | LLP-024-000005692 |
| LLP-024-000005694 | to | LLP-024-000005695 |
| LLP-024-000005697 | to | LLP-024-000005697 |
| LLP-024-000005708 | to | LLP-024-000005708 |
| LLP-024-000005722 | to | LLP-024-000005723 |
| LLP-024-000005725 | to | LLP-024-000005730 |
| LLP-024-000005737 | to | LLP-024-000005737 |

| | | |
|---|---|---|
| LLP-024-000005739 | to | LLP-024-000005739 |
| LLP-024-000005741 | to | LLP-024-000005742 |
| LLP-024-000005745 | to | LLP-024-000005754 |
| LLP-024-000005758 | to | LLP-024-000005758 |
| LLP-024-000005760 | to | LLP-024-000005761 |
| LLP-024-000005763 | to | LLP-024-000005780 |
| LLP-024-000005783 | to | LLP-024-000005784 |
| LLP-024-000005788 | to | LLP-024-000005788 |
| LLP-024-000005790 | to | LLP-024-000005802 |
| LLP-024-000005804 | to | LLP-024-000005805 |
| LLP-024-000005807 | to | LLP-024-000005836 |
| LLP-024-000005839 | to | LLP-024-000005839 |
| LLP-024-000005851 | to | LLP-024-000005852 |
| LLP-024-000005855 | to | LLP-024-000005862 |
| LLP-024-000005868 | to | LLP-024-000005873 |
| LLP-024-000005875 | to | LLP-024-000005875 |
| LLP-024-000005877 | to | LLP-024-000005877 |
| LLP-024-000005881 | to | LLP-024-000005883 |
| LLP-024-000005885 | to | LLP-024-000005885 |
| LLP-024-000005887 | to | LLP-024-000005888 |
| LLP-024-000005892 | to | LLP-024-000005893 |
| LLP-024-000005898 | to | LLP-024-000005908 |
| LLP-024-000005911 | to | LLP-024-000005933 |
| LLP-024-000005935 | to | LLP-024-000005937 |
| LLP-024-000005940 | to | LLP-024-000005966 |
| LLP-024-000005968 | to | LLP-024-000005972 |
| LLP-024-000006005 | to | LLP-024-000006005 |
| LLP-024-000006007 | to | LLP-024-000006008 |
| LLP-024-000006023 | to | LLP-024-000006024 |
| LLP-024-000006027 | to | LLP-024-000006027 |
| LLP-024-000006030 | to | LLP-024-000006030 |
| LLP-024-000006052 | to | LLP-024-000006053 |
| LLP-024-000006064 | to | LLP-024-000006064 |
| LLP-024-000006068 | to | LLP-024-000006068 |
| LLP-024-000006093 | to | LLP-024-000006094 |
| LLP-024-000006096 | to | LLP-024-000006098 |
| LLP-024-000006100 | to | LLP-024-000006100 |
| LLP-024-000006111 | to | LLP-024-000006112 |
| LLP-024-000006115 | to | LLP-024-000006115 |
| LLP-024-000006117 | to | LLP-024-000006119 |
| LLP-024-000006123 | to | LLP-024-000006123 |
| LLP-024-000006135 | to | LLP-024-000006149 |
| LLP-024-000006151 | to | LLP-024-000006151 |
| LLP-024-000006154 | to | LLP-024-000006156 |

| | | |
|---|---|---|
| LLP-024-000006158 | to | LLP-024-000006160 |
| LLP-024-000006163 | to | LLP-024-000006164 |
| LLP-024-000006168 | to | LLP-024-000006173 |
| LLP-024-000006175 | to | LLP-024-000006178 |
| LLP-024-000006187 | to | LLP-024-000006187 |
| LLP-024-000006195 | to | LLP-024-000006195 |
| LLP-024-000006197 | to | LLP-024-000006198 |
| LLP-024-000006202 | to | LLP-024-000006207 |
| LLP-024-000006209 | to | LLP-024-000006211 |
| LLP-024-000006220 | to | LLP-024-000006220 |
| LLP-024-000006222 | to | LLP-024-000006222 |
| LLP-024-000006226 | to | LLP-024-000006226 |
| LLP-024-000006228 | to | LLP-024-000006228 |
| LLP-024-000006232 | to | LLP-024-000006234 |
| LLP-024-000006236 | to | LLP-024-000006236 |
| LLP-024-000006239 | to | LLP-024-000006241 |
| LLP-024-000006244 | to | LLP-024-000006244 |
| LLP-024-000006248 | to | LLP-024-000006252 |
| LLP-024-000006254 | to | LLP-024-000006254 |
| LLP-024-000006256 | to | LLP-024-000006256 |
| LLP-024-000006258 | to | LLP-024-000006258 |
| LLP-024-000006262 | to | LLP-024-000006262 |
| LLP-024-000006265 | to | LLP-024-000006277 |
| LLP-024-000006279 | to | LLP-024-000006280 |
| LLP-024-000006282 | to | LLP-024-000006285 |
| LLP-024-000006287 | to | LLP-024-000006290 |
| LLP-024-000006293 | to | LLP-024-000006293 |
| LLP-024-000006295 | to | LLP-024-000006295 |
| LLP-024-000006297 | to | LLP-024-000006297 |
| LLP-024-000006299 | to | LLP-024-000006301 |
| LLP-024-000006303 | to | LLP-024-000006305 |
| LLP-024-000006308 | to | LLP-024-000006310 |
| LLP-024-000006312 | to | LLP-024-000006312 |
| LLP-024-000006314 | to | LLP-024-000006314 |
| LLP-024-000006316 | to | LLP-024-000006317 |
| LLP-024-000006319 | to | LLP-024-000006334 |
| LLP-024-000006336 | to | LLP-024-000006336 |
| LLP-024-000006340 | to | LLP-024-000006342 |
| LLP-024-000006344 | to | LLP-024-000006382 |
| LLP-024-000006384 | to | LLP-024-000006390 |
| LLP-024-000006392 | to | LLP-024-000006397 |
| LLP-024-000006399 | to | LLP-024-000006401 |
| LLP-024-000006403 | to | LLP-024-000006412 |
| LLP-024-000006415 | to | LLP-024-000006434 |

| | | |
|---|---|---|
| LLP-024-000006436 | to | LLP-024-000006436 |
| LLP-024-000006438 | to | LLP-024-000006441 |
| LLP-024-000006481 | to | LLP-024-000006482 |
| LLP-024-000006490 | to | LLP-024-000006490 |
| LLP-024-000006493 | to | LLP-024-000006493 |
| LLP-024-000006495 | to | LLP-024-000006495 |
| LLP-024-000006503 | to | LLP-024-000006503 |
| LLP-024-000006506 | to | LLP-024-000006510 |
| LLP-024-000006512 | to | LLP-024-000006512 |
| LLP-024-000006517 | to | LLP-024-000006518 |
| LLP-024-000006523 | to | LLP-024-000006523 |
| LLP-024-000006526 | to | LLP-024-000006528 |
| LLP-024-000006532 | to | LLP-024-000006533 |
| LLP-024-000006535 | to | LLP-024-000006535 |
| LLP-024-000006537 | to | LLP-024-000006551 |
| LLP-024-000006553 | to | LLP-024-000006555 |
| LLP-024-000006558 | to | LLP-024-000006564 |
| LLP-024-000006566 | to | LLP-024-000006568 |
| LLP-024-000006570 | to | LLP-024-000006576 |
| LLP-024-000006579 | to | LLP-024-000006579 |
| LLP-024-000006581 | to | LLP-024-000006582 |
| LLP-024-000006584 | to | LLP-024-000006588 |
| LLP-024-000006590 | to | LLP-024-000006600 |
| LLP-024-000006605 | to | LLP-024-000006616 |
| LLP-024-000006618 | to | LLP-024-000006625 |
| LLP-024-000006629 | to | LLP-024-000006637 |
| LLP-024-000006640 | to | LLP-024-000006653 |
| LLP-024-000006657 | to | LLP-024-000006657 |
| LLP-024-000006660 | to | LLP-024-000006670 |
| LLP-024-000006672 | to | LLP-024-000006676 |
| LLP-024-000006678 | to | LLP-024-000006681 |
| LLP-024-000006685 | to | LLP-024-000006691 |
| LLP-024-000006694 | to | LLP-024-000006723 |
| LLP-024-000006725 | to | LLP-024-000006732 |
| LLP-024-000006735 | to | LLP-024-000006748 |
| LLP-024-000006750 | to | LLP-024-000006756 |
| LLP-024-000006758 | to | LLP-024-000006765 |
| LLP-024-000006768 | to | LLP-024-000006770 |
| LLP-024-000006773 | to | LLP-024-000006775 |
| LLP-024-000006777 | to | LLP-024-000006781 |
| LLP-024-000006783 | to | LLP-024-000006799 |
| LLP-024-000006804 | to | LLP-024-000006804 |
| LLP-024-000006806 | to | LLP-024-000006807 |
| LLP-024-000006818 | to | LLP-024-000006839 |

| | | |
|---|---|---|
| LLP-024-000006842 | to | LLP-024-000006845 |
| LLP-024-000006849 | to | LLP-024-000006864 |
| LLP-024-000006867 | to | LLP-024-000006876 |
| LLP-024-000006878 | to | LLP-024-000006881 |
| LLP-024-000006884 | to | LLP-024-000006885 |
| LLP-024-000006887 | to | LLP-024-000006904 |
| LLP-024-000006906 | to | LLP-024-000006910 |
| LLP-024-000006913 | to | LLP-024-000006913 |
| LLP-024-000006916 | to | LLP-024-000006916 |
| LLP-024-000006919 | to | LLP-024-000006919 |
| LLP-024-000006921 | to | LLP-024-000006922 |
| LLP-024-000006925 | to | LLP-024-000006927 |
| LLP-024-000006929 | to | LLP-024-000006932 |
| LLP-024-000006936 | to | LLP-024-000006938 |
| LLP-024-000006941 | to | LLP-024-000006942 |
| LLP-024-000006946 | to | LLP-024-000006946 |
| LLP-024-000006948 | to | LLP-024-000006949 |
| LLP-024-000006953 | to | LLP-024-000006957 |
| LLP-024-000006959 | to | LLP-024-000006963 |
| LLP-024-000006971 | to | LLP-024-000006971 |
| LLP-024-000006973 | to | LLP-024-000006984 |
| LLP-024-000006986 | to | LLP-024-000006990 |
| LLP-024-000006992 | to | LLP-024-000006995 |
| LLP-024-000006997 | to | LLP-024-000006998 |
| LLP-024-000007000 | to | LLP-024-000007002 |
| LLP-024-000007006 | to | LLP-024-000007006 |
| LLP-024-000007008 | to | LLP-024-000007008 |
| LLP-024-000007013 | to | LLP-024-000007016 |
| LLP-024-000007018 | to | LLP-024-000007020 |
| LLP-024-000007024 | to | LLP-024-000007025 |
| LLP-024-000007027 | to | LLP-024-000007029 |
| LLP-024-000007031 | to | LLP-024-000007039 |
| LLP-024-000007042 | to | LLP-024-000007043 |
| LLP-024-000007046 | to | LLP-024-000007046 |
| LLP-024-000007048 | to | LLP-024-000007048 |
| LLP-024-000007050 | to | LLP-024-000007050 |
| LLP-024-000007052 | to | LLP-024-000007066 |
| LLP-024-000007069 | to | LLP-024-000007071 |
| LLP-024-000007074 | to | LLP-024-000007075 |
| LLP-024-000007080 | to | LLP-024-000007080 |
| LLP-024-000007084 | to | LLP-024-000007084 |
| LLP-024-000007086 | to | LLP-024-000007087 |
| LLP-024-000007093 | to | LLP-024-000007093 |
| LLP-024-000007098 | to | LLP-024-000007105 |

| | | |
|---|---|---|
| LLP-024-000007107 | to | LLP-024-000007108 |
| LLP-024-000007114 | to | LLP-024-000007114 |
| LLP-024-000007118 | to | LLP-024-000007118 |
| LLP-024-000007121 | to | LLP-024-000007121 |
| LLP-024-000007124 | to | LLP-024-000007124 |
| LLP-024-000007126 | to | LLP-024-000007128 |
| LLP-024-000007132 | to | LLP-024-000007132 |
| LLP-024-000007136 | to | LLP-024-000007145 |
| LLP-024-000007147 | to | LLP-024-000007149 |
| LLP-024-000007155 | to | LLP-024-000007155 |
| LLP-024-000007158 | to | LLP-024-000007159 |
| LLP-024-000007165 | to | LLP-024-000007166 |
| LLP-024-000007168 | to | LLP-024-000007168 |
| LLP-024-000007172 | to | LLP-024-000007191 |
| LLP-024-000007195 | to | LLP-024-000007197 |
| LLP-024-000007199 | to | LLP-024-000007199 |
| LLP-024-000007202 | to | LLP-024-000007215 |
| LLP-024-000007217 | to | LLP-024-000007217 |
| LLP-024-000007230 | to | LLP-024-000007230 |
| LLP-024-000007232 | to | LLP-024-000007233 |
| LLP-024-000007235 | to | LLP-024-000007235 |
| LLP-024-000007238 | to | LLP-024-000007241 |
| LLP-024-000007245 | to | LLP-024-000007245 |
| LLP-024-000007247 | to | LLP-024-000007251 |
| LLP-024-000007254 | to | LLP-024-000007258 |
| LLP-024-000007270 | to | LLP-024-000007270 |
| LLP-024-000007318 | to | LLP-024-000007329 |
| LLP-024-000007331 | to | LLP-024-000007331 |
| LLP-024-000007334 | to | LLP-024-000007334 |
| LLP-024-000007340 | to | LLP-024-000007341 |
| LLP-024-000007348 | to | LLP-024-000007354 |
| LLP-024-000007357 | to | LLP-024-000007367 |
| LLP-024-000007373 | to | LLP-024-000007374 |
| LLP-024-000007376 | to | LLP-024-000007377 |
| LLP-024-000007380 | to | LLP-024-000007380 |
| LLP-024-000007383 | to | LLP-024-000007384 |
| LLP-024-000007387 | to | LLP-024-000007388 |
| LLP-024-000007390 | to | LLP-024-000007394 |
| LLP-024-000007398 | to | LLP-024-000007398 |
| LLP-024-000007400 | to | LLP-024-000007402 |
| LLP-024-000007404 | to | LLP-024-000007406 |
| LLP-024-000007409 | to | LLP-024-000007416 |
| LLP-024-000007418 | to | LLP-024-000007425 |
| LLP-024-000007428 | to | LLP-024-000007430 |

| | | |
|---|---|---|
| LLP-024-000007435 | to | LLP-024-000007450 |
| LLP-024-000007452 | to | LLP-024-000007464 |
| LLP-024-000007466 | to | LLP-024-000007467 |
| LLP-024-000007474 | to | LLP-024-000007481 |
| LLP-024-000007483 | to | LLP-024-000007486 |
| LLP-024-000007489 | to | LLP-024-000007489 |
| LLP-024-000007492 | to | LLP-024-000007492 |
| LLP-024-000007495 | to | LLP-024-000007496 |
| LLP-024-000007498 | to | LLP-024-000007498 |
| LLP-024-000007500 | to | LLP-024-000007504 |
| LLP-024-000007506 | to | LLP-024-000007508 |
| LLP-024-000007510 | to | LLP-024-000007512 |
| LLP-024-000007514 | to | LLP-024-000007521 |
| LLP-024-000007523 | to | LLP-024-000007523 |
| LLP-024-000007526 | to | LLP-024-000007531 |
| LLP-024-000007534 | to | LLP-024-000007534 |
| LLP-024-000007538 | to | LLP-024-000007545 |
| LLP-024-000007548 | to | LLP-024-000007549 |
| LLP-024-000007552 | to | LLP-024-000007554 |
| LLP-024-000007557 | to | LLP-024-000007560 |
| LLP-024-000007563 | to | LLP-024-000007565 |
| LLP-024-000007567 | to | LLP-024-000007572 |
| LLP-024-000007574 | to | LLP-024-000007575 |
| LLP-024-000007577 | to | LLP-024-000007580 |
| LLP-024-000007582 | to | LLP-024-000007587 |
| LLP-024-000007591 | to | LLP-024-000007602 |
| LLP-024-000007604 | to | LLP-024-000007627 |
| LLP-024-000007629 | to | LLP-024-000007631 |
| LLP-024-000007633 | to | LLP-024-000007639 |
| LLP-024-000007641 | to | LLP-024-000007663 |
| LLP-024-000007665 | to | LLP-024-000007665 |
| LLP-024-000007667 | to | LLP-024-000007678 |
| LLP-024-000007681 | to | LLP-024-000007681 |
| LLP-024-000007684 | to | LLP-024-000007685 |
| LLP-024-000007688 | to | LLP-024-000007688 |
| LLP-024-000007690 | to | LLP-024-000007743 |
| LLP-024-000007745 | to | LLP-024-000007778 |
| LLP-024-000007780 | to | LLP-024-000007784 |
| LLP-024-000007787 | to | LLP-024-000007792 |
| LLP-024-000007796 | to | LLP-024-000007803 |
| LLP-024-000007805 | to | LLP-024-000007805 |
| LLP-024-000007811 | to | LLP-024-000007811 |
| LLP-024-000007813 | to | LLP-024-000007816 |
| LLP-024-000007818 | to | LLP-024-000007830 |

| | | |
|---|---|---|
| LLP-024-000007832 | to | LLP-024-000007836 |
| LLP-024-000007838 | to | LLP-024-000007849 |
| LLP-024-000007852 | to | LLP-024-000007855 |
| LLP-024-000007860 | to | LLP-024-000007880 |
| LLP-024-000007882 | to | LLP-024-000007882 |
| LLP-024-000007884 | to | LLP-024-000007896 |
| LLP-024-000007898 | to | LLP-024-000007928 |
| LLP-024-000007930 | to | LLP-024-000007936 |
| LLP-024-000007940 | to | LLP-024-000007942 |
| LLP-024-000007946 | to | LLP-024-000007949 |
| LLP-024-000007951 | to | LLP-024-000007971 |
| LLP-024-000007973 | to | LLP-024-000007993 |
| LLP-024-000007995 | to | LLP-024-000007995 |
| LLP-024-000007997 | to | LLP-024-000007998 |
| LLP-024-000008002 | to | LLP-024-000008003 |
| LLP-024-000008007 | to | LLP-024-000008014 |
| LLP-024-000008016 | to | LLP-024-000008016 |
| LLP-024-000008018 | to | LLP-024-000008018 |
| LLP-024-000008022 | to | LLP-024-000008033 |
| LLP-024-000008037 | to | LLP-024-000008037 |
| LLP-024-000008050 | to | LLP-024-000008054 |
| LLP-024-000008057 | to | LLP-024-000008061 |
| LLP-024-000008064 | to | LLP-024-000008093 |
| LLP-024-000008095 | to | LLP-024-000008095 |
| LLP-024-000008098 | to | LLP-024-000008108 |
| LLP-024-000008112 | to | LLP-024-000008112 |
| LLP-024-000008123 | to | LLP-024-000008124 |
| LLP-024-000008126 | to | LLP-024-000008137 |
| LLP-024-000008141 | to | LLP-024-000008142 |
| LLP-024-000008144 | to | LLP-024-000008144 |
| LLP-024-000008147 | to | LLP-024-000008158 |
| LLP-024-000008162 | to | LLP-024-000008162 |
| LLP-024-000008165 | to | LLP-024-000008165 |
| LLP-024-000008167 | to | LLP-024-000008168 |
| LLP-024-000008170 | to | LLP-024-000008204 |
| LLP-024-000008206 | to | LLP-024-000008206 |
| LLP-024-000008210 | to | LLP-024-000008213 |
| LLP-024-000008215 | to | LLP-024-000008215 |
| LLP-024-000008217 | to | LLP-024-000008246 |
| LLP-024-000008250 | to | LLP-024-000008252 |
| LLP-024-000008256 | to | LLP-024-000008256 |
| LLP-024-000008262 | to | LLP-024-000008262 |
| LLP-024-000008265 | to | LLP-024-000008265 |
| LLP-024-000008275 | to | LLP-024-000008276 |

| | | |
|---|---|---|
| LLP-024-000008285 | to | LLP-024-000008285 |
| LLP-024-000008293 | to | LLP-024-000008293 |
| LLP-024-000008301 | to | LLP-024-000008301 |
| LLP-024-000008303 | to | LLP-024-000008311 |
| LLP-024-000008319 | to | LLP-024-000008323 |
| LLP-024-000008329 | to | LLP-024-000008330 |
| LLP-024-000008332 | to | LLP-024-000008341 |
| LLP-024-000008345 | to | LLP-024-000008345 |
| LLP-024-000008349 | to | LLP-024-000008349 |
| LLP-024-000008353 | to | LLP-024-000008356 |
| LLP-024-000008363 | to | LLP-024-000008372 |
| LLP-024-000008381 | to | LLP-024-000008381 |
| LLP-024-000008392 | to | LLP-024-000008392 |
| LLP-024-000008394 | to | LLP-024-000008401 |
| LLP-024-000008403 | to | LLP-024-000008407 |
| LLP-024-000008409 | to | LLP-024-000008409 |
| LLP-024-000008413 | to | LLP-024-000008413 |
| LLP-024-000008416 | to | LLP-024-000008416 |
| LLP-024-000008418 | to | LLP-024-000008418 |
| LLP-024-000008425 | to | LLP-024-000008425 |
| LLP-024-000008427 | to | LLP-024-000008427 |
| LLP-024-000008433 | to | LLP-024-000008433 |
| LLP-024-000008437 | to | LLP-024-000008437 |
| LLP-024-000008440 | to | LLP-024-000008440 |
| LLP-024-000008447 | to | LLP-024-000008451 |
| LLP-024-000008457 | to | LLP-024-000008458 |
| LLP-024-000008463 | to | LLP-024-000008463 |
| LLP-024-000008473 | to | LLP-024-000008473 |
| LLP-024-000008478 | to | LLP-024-000008481 |
| LLP-024-000008485 | to | LLP-024-000008485 |
| LLP-024-000008488 | to | LLP-024-000008489 |
| LLP-024-000008492 | to | LLP-024-000008492 |
| LLP-024-000008494 | to | LLP-024-000008494 |
| LLP-024-000008496 | to | LLP-024-000008502 |
| LLP-024-000008508 | to | LLP-024-000008508 |
| LLP-024-000008510 | to | LLP-024-000008515 |
| LLP-024-000008517 | to | LLP-024-000008517 |
| LLP-024-000008520 | to | LLP-024-000008520 |
| LLP-024-000008525 | to | LLP-024-000008525 |
| LLP-024-000008530 | to | LLP-024-000008530 |
| LLP-024-000008532 | to | LLP-024-000008532 |
| LLP-024-000008544 | to | LLP-024-000008546 |
| LLP-024-000008549 | to | LLP-024-000008549 |
| LLP-024-000008561 | to | LLP-024-000008565 |

| | | |
|---|---|---|
| LLP-024-000008568 | to | LLP-024-000008587 |
| LLP-024-000008592 | to | LLP-024-000008594 |
| LLP-024-000008599 | to | LLP-024-000008610 |
| LLP-024-000008616 | to | LLP-024-000008616 |
| LLP-024-000008618 | to | LLP-024-000008618 |
| LLP-024-000008620 | to | LLP-024-000008621 |
| LLP-024-000008623 | to | LLP-024-000008623 |
| LLP-024-000008628 | to | LLP-024-000008628 |
| LLP-024-000008633 | to | LLP-024-000008636 |
| LLP-024-000008638 | to | LLP-024-000008641 |
| LLP-024-000008653 | to | LLP-024-000008653 |
| LLP-024-000008656 | to | LLP-024-000008657 |
| LLP-024-000008660 | to | LLP-024-000008669 |
| LLP-024-000008672 | to | LLP-024-000008672 |
| LLP-024-000008679 | to | LLP-024-000008679 |
| LLP-024-000008681 | to | LLP-024-000008683 |
| LLP-024-000008687 | to | LLP-024-000008687 |
| LLP-024-000008689 | to | LLP-024-000008690 |
| LLP-024-000008700 | to | LLP-024-000008700 |
| LLP-024-000008702 | to | LLP-024-000008706 |
| LLP-024-000008709 | to | LLP-024-000008709 |
| LLP-024-000008713 | to | LLP-024-000008718 |
| LLP-024-000008723 | to | LLP-024-000008727 |
| LLP-024-000008730 | to | LLP-024-000008731 |
| LLP-024-000008734 | to | LLP-024-000008734 |
| LLP-024-000008736 | to | LLP-024-000008736 |
| LLP-024-000008739 | to | LLP-024-000008740 |
| LLP-024-000008742 | to | LLP-024-000008750 |
| LLP-024-000008753 | to | LLP-024-000008756 |
| LLP-024-000008758 | to | LLP-024-000008758 |
| LLP-024-000008767 | to | LLP-024-000008767 |
| LLP-024-000008776 | to | LLP-024-000008776 |
| LLP-024-000008779 | to | LLP-024-000008781 |
| LLP-024-000008784 | to | LLP-024-000008784 |
| LLP-024-000008787 | to | LLP-024-000008787 |
| LLP-024-000008789 | to | LLP-024-000008789 |
| LLP-024-000008795 | to | LLP-024-000008801 |
| LLP-024-000008804 | to | LLP-024-000008804 |
| LLP-024-000008806 | to | LLP-024-000008819 |
| LLP-024-000008821 | to | LLP-024-000008848 |
| LLP-024-000008861 | to | LLP-024-000008861 |
| LLP-024-000008863 | to | LLP-024-000008864 |
| LLP-024-000008866 | to | LLP-024-000008866 |
| LLP-024-000008869 | to | LLP-024-000008869 |

| | | |
|---|---|---|
| LLP-024-000008872 | to | LLP-024-000008872 |
| LLP-024-000008877 | to | LLP-024-000008877 |
| LLP-024-000008880 | to | LLP-024-000008887 |
| LLP-024-000008889 | to | LLP-024-000008889 |
| LLP-024-000008895 | to | LLP-024-000008898 |
| LLP-024-000008900 | to | LLP-024-000008900 |
| LLP-024-000008908 | to | LLP-024-000008909 |
| LLP-024-000008913 | to | LLP-024-000008915 |
| LLP-024-000008917 | to | LLP-024-000008917 |
| LLP-024-000008919 | to | LLP-024-000008919 |
| LLP-024-000008923 | to | LLP-024-000008927 |
| LLP-024-000008936 | to | LLP-024-000008937 |
| LLP-024-000008941 | to | LLP-024-000008941 |
| LLP-024-000008943 | to | LLP-024-000008945 |
| LLP-024-000008948 | to | LLP-024-000008956 |
| LLP-024-000008961 | to | LLP-024-000008971 |
| LLP-024-000008973 | to | LLP-024-000008977 |
| LLP-024-000008982 | to | LLP-024-000008982 |
| LLP-024-000008991 | to | LLP-024-000008993 |
| LLP-024-000008997 | to | LLP-024-000008997 |
| LLP-024-000009008 | to | LLP-024-000009009 |
| LLP-024-000009013 | to | LLP-024-000009013 |
| LLP-024-000009018 | to | LLP-024-000009020 |
| LLP-024-000009024 | to | LLP-024-000009024 |
| LLP-024-000009029 | to | LLP-024-000009029 |
| LLP-024-000009033 | to | LLP-024-000009036 |
| LLP-024-000009040 | to | LLP-024-000009041 |
| LLP-024-000009044 | to | LLP-024-000009057 |
| LLP-024-000009060 | to | LLP-024-000009062 |
| LLP-024-000009064 | to | LLP-024-000009064 |
| LLP-024-000009067 | to | LLP-024-000009071 |
| LLP-024-000009077 | to | LLP-024-000009078 |
| LLP-024-000009080 | to | LLP-024-000009080 |
| LLP-024-000009082 | to | LLP-024-000009084 |
| LLP-024-000009087 | to | LLP-024-000009091 |
| LLP-024-000009095 | to | LLP-024-000009099 |
| LLP-024-000009103 | to | LLP-024-000009103 |
| LLP-024-000009107 | to | LLP-024-000009107 |
| LLP-024-000009111 | to | LLP-024-000009111 |
| LLP-024-000009114 | to | LLP-024-000009114 |
| LLP-024-000009117 | to | LLP-024-000009120 |
| LLP-024-000009122 | to | LLP-024-000009122 |
| LLP-024-000009124 | to | LLP-024-000009133 |
| LLP-024-000009135 | to | LLP-024-000009139 |

| | | |
|---|---|---|
| LLP-024-000009154 | to | LLP-024-000009167 |
| LLP-024-000009169 | to | LLP-024-000009170 |
| LLP-024-000009174 | to | LLP-024-000009178 |
| LLP-024-000009180 | to | LLP-024-000009181 |
| LLP-024-000009184 | to | LLP-024-000009184 |
| LLP-024-000009192 | to | LLP-024-000009194 |
| LLP-024-000009198 | to | LLP-024-000009204 |
| LLP-024-000009206 | to | LLP-024-000009226 |
| LLP-024-000009231 | to | LLP-024-000009236 |
| LLP-024-000009238 | to | LLP-024-000009249 |
| LLP-024-000009252 | to | LLP-024-000009252 |
| LLP-024-000009254 | to | LLP-024-000009254 |
| LLP-024-000009257 | to | LLP-024-000009258 |
| LLP-024-000009260 | to | LLP-024-000009277 |
| LLP-024-000009281 | to | LLP-024-000009282 |
| LLP-024-000009286 | to | LLP-024-000009292 |
| LLP-024-000009297 | to | LLP-024-000009301 |
| LLP-024-000009304 | to | LLP-024-000009307 |
| LLP-024-000009317 | to | LLP-024-000009317 |
| LLP-024-000009319 | to | LLP-024-000009325 |
| LLP-024-000009341 | to | LLP-024-000009344 |
| LLP-024-000009346 | to | LLP-024-000009346 |
| LLP-024-000009348 | to | LLP-024-000009358 |
| LLP-024-000009360 | to | LLP-024-000009373 |
| LLP-024-000009377 | to | LLP-024-000009381 |
| LLP-024-000009384 | to | LLP-024-000009390 |
| LLP-024-000009394 | to | LLP-024-000009400 |
| LLP-024-000009403 | to | LLP-024-000009409 |
| LLP-024-000009411 | to | LLP-024-000009411 |
| LLP-024-000009413 | to | LLP-024-000009428 |
| LLP-024-000009432 | to | LLP-024-000009432 |
| LLP-024-000009442 | to | LLP-024-000009464 |
| LLP-024-000009466 | to | LLP-024-000009472 |
| LLP-024-000009475 | to | LLP-024-000009511 |
| LLP-024-000009513 | to | LLP-024-000009514 |
| LLP-024-000009520 | to | LLP-024-000009532 |
| LLP-024-000009535 | to | LLP-024-000009559 |
| LLP-024-000009561 | to | LLP-024-000009596 |
| LLP-024-000009598 | to | LLP-024-000009623 |
| LLP-024-000009625 | to | LLP-024-000009625 |
| LLP-024-000009627 | to | LLP-024-000009627 |
| LLP-024-000009629 | to | LLP-024-000009629 |
| LLP-024-000009631 | to | LLP-024-000009658 |
| LLP-024-000009700 | to | LLP-024-000009702 |

| | | |
|---|---|---|
| LLP-024-000009704 | to | LLP-024-000009711 |
| LLP-024-000009713 | to | LLP-024-000009713 |
| LLP-024-000009717 | to | LLP-024-000009718 |
| LLP-024-000009720 | to | LLP-024-000009736 |
| LLP-024-000009738 | to | LLP-024-000009743 |
| LLP-024-000009748 | to | LLP-024-000009749 |
| LLP-024-000009751 | to | LLP-024-000009751 |
| LLP-024-000009754 | to | LLP-024-000009755 |
| LLP-024-000009759 | to | LLP-024-000009767 |
| LLP-024-000009769 | to | LLP-024-000009771 |
| LLP-024-000009773 | to | LLP-024-000009773 |
| LLP-024-000009776 | to | LLP-024-000009785 |
| LLP-024-000009788 | to | LLP-024-000009788 |
| LLP-024-000009790 | to | LLP-024-000009805 |
| LLP-024-000009809 | to | LLP-024-000009809 |
| LLP-024-000009811 | to | LLP-024-000009819 |
| LLP-024-000009821 | to | LLP-024-000009823 |
| LLP-024-000009828 | to | LLP-024-000009829 |
| LLP-024-000009831 | to | LLP-024-000009833 |
| LLP-024-000009837 | to | LLP-024-000009839 |
| LLP-024-000009843 | to | LLP-024-000009852 |
| LLP-024-000009855 | to | LLP-024-000009878 |
| LLP-024-000009880 | to | LLP-024-000009880 |
| LLP-024-000009882 | to | LLP-024-000009882 |
| LLP-024-000009884 | to | LLP-024-000009884 |
| LLP-024-000009889 | to | LLP-024-000009892 |
| LLP-024-000009902 | to | LLP-024-000009910 |
| LLP-024-000009915 | to | LLP-024-000009919 |
| LLP-024-000009922 | to | LLP-024-000009927 |
| LLP-024-000009929 | to | LLP-024-000009941 |
| LLP-024-000009948 | to | LLP-024-000009957 |
| LLP-024-000009962 | to | LLP-024-000009972 |
| LLP-024-000009974 | to | LLP-024-000009984 |
| LLP-024-000009986 | to | LLP-024-000009989 |
| LLP-024-000009991 | to | LLP-024-000009991 |
| LLP-024-000009993 | to | LLP-024-000009995 |
| LLP-024-000009997 | to | LLP-024-000009999 |
| LLP-024-000010003 | to | LLP-024-000010004 |
| LLP-024-000010006 | to | LLP-024-000010009 |
| LLP-024-000010012 | to | LLP-024-000010014 |
| LLP-024-000010016 | to | LLP-024-000010019 |
| LLP-024-000010021 | to | LLP-024-000010021 |
| LLP-024-000010027 | to | LLP-024-000010056 |
| LLP-024-000010061 | to | LLP-024-000010061 |

| | | |
|---|---|---|
| LLP-024-000010066 | to | LLP-024-000010068 |
| LLP-024-000010072 | to | LLP-024-000010081 |
| LLP-024-000010083 | to | LLP-024-000010088 |
| LLP-024-000010090 | to | LLP-024-000010090 |
| LLP-024-000010095 | to | LLP-024-000010095 |
| LLP-024-000010097 | to | LLP-024-000010099 |
| LLP-024-000010104 | to | LLP-024-000010117 |
| LLP-024-000010121 | to | LLP-024-000010127 |
| LLP-024-000010131 | to | LLP-024-000010133 |
| LLP-024-000010137 | to | LLP-024-000010137 |
| LLP-024-000010139 | to | LLP-024-000010150 |
| LLP-024-000010155 | to | LLP-024-000010155 |
| LLP-024-000010160 | to | LLP-024-000010165 |
| LLP-024-000010174 | to | LLP-024-000010180 |
| LLP-024-000010184 | to | LLP-024-000010184 |
| LLP-024-000010189 | to | LLP-024-000010191 |
| LLP-024-000010193 | to | LLP-024-000010193 |
| LLP-024-000010199 | to | LLP-024-000010199 |
| LLP-024-000010203 | to | LLP-024-000010205 |
| LLP-024-000010207 | to | LLP-024-000010209 |
| LLP-024-000010216 | to | LLP-024-000010218 |
| LLP-024-000010220 | to | LLP-024-000010220 |
| LLP-024-000010222 | to | LLP-024-000010222 |
| LLP-024-000010224 | to | LLP-024-000010240 |
| LLP-024-000010242 | to | LLP-024-000010245 |
| LLP-024-000010247 | to | LLP-024-000010247 |
| LLP-024-000010249 | to | LLP-024-000010251 |
| LLP-024-000010253 | to | LLP-024-000010253 |
| LLP-024-000010255 | to | LLP-024-000010256 |
| LLP-024-000010262 | to | LLP-024-000010267 |
| LLP-024-000010269 | to | LLP-024-000010274 |
| LLP-024-000010276 | to | LLP-024-000010277 |
| LLP-024-000010282 | to | LLP-024-000010282 |
| LLP-024-000010284 | to | LLP-024-000010296 |
| LLP-024-000010300 | to | LLP-024-000010300 |
| LLP-024-000010304 | to | LLP-024-000010307 |
| LLP-024-000010309 | to | LLP-024-000010315 |
| LLP-024-000010317 | to | LLP-024-000010377 |
| LLP-024-000010379 | to | LLP-024-000010381 |
| LLP-024-000010383 | to | LLP-024-000010383 |
| LLP-024-000010385 | to | LLP-024-000010389 |
| LLP-024-000010391 | to | LLP-024-000010392 |
| LLP-024-000010394 | to | LLP-024-000010396 |
| LLP-024-000010398 | to | LLP-024-000010404 |

| | | |
|---|---|---|
| LLP-024-000010406 | to | LLP-024-000010409 |
| LLP-024-000010412 | to | LLP-024-000010413 |
| LLP-024-000010415 | to | LLP-024-000010417 |
| LLP-024-000010421 | to | LLP-024-000010421 |
| LLP-024-000010423 | to | LLP-024-000010429 |
| LLP-024-000010431 | to | LLP-024-000010431 |
| LLP-024-000010440 | to | LLP-024-000010469 |
| LLP-024-000010473 | to | LLP-024-000010474 |
| LLP-024-000010476 | to | LLP-024-000010483 |
| LLP-024-000010486 | to | LLP-024-000010486 |
| LLP-024-000010490 | to | LLP-024-000010498 |
| LLP-024-000010503 | to | LLP-024-000010503 |
| LLP-024-000010512 | to | LLP-024-000010512 |
| LLP-024-000010520 | to | LLP-024-000010520 |
| LLP-024-000010537 | to | LLP-024-000010537 |
| LLP-024-000010544 | to | LLP-024-000010544 |
| LLP-024-000010546 | to | LLP-024-000010563 |
| LLP-024-000010565 | to | LLP-024-000010568 |
| LLP-024-000010572 | to | LLP-024-000010578 |
| LLP-024-000010580 | to | LLP-024-000010580 |
| LLP-024-000010583 | to | LLP-024-000010591 |
| LLP-024-000010593 | to | LLP-024-000010599 |
| LLP-024-000010603 | to | LLP-024-000010628 |
| LLP-024-000010630 | to | LLP-024-000010632 |
| LLP-024-000010635 | to | LLP-024-000010668 |
| LLP-024-000010670 | to | LLP-024-000010675 |
| LLP-024-000010678 | to | LLP-024-000010678 |
| LLP-024-000010681 | to | LLP-024-000010685 |
| LLP-024-000010687 | to | LLP-024-000010691 |
| LLP-024-000010694 | to | LLP-024-000010694 |
| LLP-024-000010696 | to | LLP-024-000010706 |
| LLP-024-000010708 | to | LLP-024-000010711 |
| LLP-024-000010713 | to | LLP-024-000010713 |
| LLP-024-000010715 | to | LLP-024-000010722 |
| LLP-024-000010726 | to | LLP-024-000010741 |
| LLP-024-000010746 | to | LLP-024-000010747 |
| LLP-024-000010749 | to | LLP-024-000010754 |
| LLP-024-000010756 | to | LLP-024-000010782 |
| LLP-024-000010785 | to | LLP-024-000010796 |
| LLP-024-000010798 | to | LLP-024-000010826 |
| LLP-024-000010828 | to | LLP-024-000010828 |
| LLP-024-000010831 | to | LLP-024-000010831 |
| LLP-024-000010854 | to | LLP-024-000010869 |
| LLP-024-000010873 | to | LLP-024-000010873 |

| | | |
|---|---|---|
| LLP-024-000010880 | to | LLP-024-000010881 |
| LLP-024-000010883 | to | LLP-024-000010886 |
| LLP-024-000010893 | to | LLP-024-000010895 |
| LLP-024-000010897 | to | LLP-024-000010897 |
| LLP-024-000010904 | to | LLP-024-000010917 |
| LLP-024-000010921 | to | LLP-024-000010921 |
| LLP-024-000010923 | to | LLP-024-000010923 |
| LLP-024-000010926 | to | LLP-024-000010943 |
| LLP-024-000010945 | to | LLP-024-000010945 |
| LLP-024-000010950 | to | LLP-024-000010955 |
| LLP-024-000010960 | to | LLP-024-000010964 |
| LLP-024-000010966 | to | LLP-024-000010969 |
| LLP-024-000010972 | to | LLP-024-000010973 |
| LLP-024-000010975 | to | LLP-024-000010979 |
| LLP-024-000010981 | to | LLP-024-000010981 |
| LLP-024-000010988 | to | LLP-024-000010989 |
| LLP-024-000010991 | to | LLP-024-000010995 |
| LLP-024-000010998 | to | LLP-024-000010998 |
| LLP-024-000011000 | to | LLP-024-000011000 |
| LLP-024-000011002 | to | LLP-024-000011007 |
| LLP-024-000011009 | to | LLP-024-000011011 |
| LLP-024-000011013 | to | LLP-024-000011015 |
| LLP-024-000011017 | to | LLP-024-000011019 |
| LLP-024-000011021 | to | LLP-024-000011023 |
| LLP-024-000011031 | to | LLP-024-000011032 |
| LLP-024-000011035 | to | LLP-024-000011041 |
| LLP-024-000011045 | to | LLP-024-000011049 |
| LLP-024-000011054 | to | LLP-024-000011056 |
| LLP-024-000011075 | to | LLP-024-000011075 |
| LLP-024-000011077 | to | LLP-024-000011088 |
| LLP-024-000011091 | to | LLP-024-000011095 |
| LLP-024-000011097 | to | LLP-024-000011097 |
| LLP-024-000011100 | to | LLP-024-000011104 |
| LLP-024-000011108 | to | LLP-024-000011109 |
| LLP-024-000011114 | to | LLP-024-000011114 |
| LLP-024-000011116 | to | LLP-024-000011117 |
| LLP-024-000011119 | to | LLP-024-000011121 |
| LLP-024-000011126 | to | LLP-024-000011126 |
| LLP-024-000011128 | to | LLP-024-000011155 |
| LLP-024-000011157 | to | LLP-024-000011158 |
| LLP-024-000011162 | to | LLP-024-000011163 |
| LLP-024-000011165 | to | LLP-024-000011165 |
| LLP-024-000011175 | to | LLP-024-000011176 |
| LLP-024-000011178 | to | LLP-024-000011194 |

| | | |
|---|---|---|
| LLP-024-000011198 | to | LLP-024-000011198 |
| LLP-024-000011200 | to | LLP-024-000011201 |
| LLP-024-000011203 | to | LLP-024-000011206 |
| LLP-024-000011209 | to | LLP-024-000011218 |
| LLP-024-000011220 | to | LLP-024-000011220 |
| LLP-024-000011228 | to | LLP-024-000011230 |
| LLP-024-000011236 | to | LLP-024-000011251 |
| LLP-024-000011255 | to | LLP-024-000011270 |
| LLP-024-000011279 | to | LLP-024-000011279 |
| LLP-024-000011283 | to | LLP-024-000011287 |
| LLP-024-000011291 | to | LLP-024-000011293 |
| LLP-024-000011295 | to | LLP-024-000011295 |
| LLP-024-000011297 | to | LLP-024-000011297 |
| LLP-024-000011300 | to | LLP-024-000011300 |
| LLP-024-000011302 | to | LLP-024-000011305 |
| LLP-024-000011311 | to | LLP-024-000011319 |
| LLP-024-000011322 | to | LLP-024-000011322 |
| LLP-024-000011324 | to | LLP-024-000011326 |
| LLP-024-000011328 | to | LLP-024-000011333 |
| LLP-024-000011344 | to | LLP-024-000011345 |
| LLP-024-000011347 | to | LLP-024-000011347 |
| LLP-024-000011351 | to | LLP-024-000011351 |
| LLP-024-000011356 | to | LLP-024-000011356 |
| LLP-024-000011364 | to | LLP-024-000011366 |
| LLP-024-000011369 | to | LLP-024-000011371 |
| LLP-024-000011377 | to | LLP-024-000011377 |
| LLP-024-000011380 | to | LLP-024-000011429 |
| LLP-024-000011432 | to | LLP-024-000011432 |
| LLP-024-000011434 | to | LLP-024-000011437 |
| LLP-024-000011441 | to | LLP-024-000011441 |
| LLP-024-000011446 | to | LLP-024-000011452 |
| LLP-024-000011455 | to | LLP-024-000011479 |
| LLP-024-000011485 | to | LLP-024-000011486 |
| LLP-024-000011490 | to | LLP-024-000011523 |
| LLP-024-000011529 | to | LLP-024-000011529 |
| LLP-024-000011532 | to | LLP-024-000011557 |
| LLP-024-000011560 | to | LLP-024-000011589 |
| LLP-024-000011592 | to | LLP-024-000011592 |
| LLP-024-000011597 | to | LLP-024-000011597 |
| LLP-024-000011604 | to | LLP-024-000011604 |
| LLP-024-000011608 | to | LLP-024-000011608 |
| LLP-024-000011618 | to | LLP-024-000011619 |
| LLP-024-000011621 | to | LLP-024-000011627 |
| LLP-024-000011633 | to | LLP-024-000011634 |

| | | |
|---|---|---|
| LLP-024-000011636 | to | LLP-024-000011636 |
| LLP-024-000011639 | to | LLP-024-000011639 |
| LLP-025-000000001 | to | LLP-025-000000091 |
| LLP-025-000000094 | to | LLP-025-000000101 |
| LLP-025-000000103 | to | LLP-025-000000104 |
| LLP-025-000000107 | to | LLP-025-000000119 |
| LLP-025-000000121 | to | LLP-025-000000121 |
| LLP-025-000000123 | to | LLP-025-000000132 |
| LLP-025-000000134 | to | LLP-025-000000145 |
| LLP-025-000000149 | to | LLP-025-000000152 |
| LLP-025-000000154 | to | LLP-025-000000173 |
| LLP-025-000000175 | to | LLP-025-000000191 |
| LLP-025-000000194 | to | LLP-025-000000197 |
| LLP-025-000000200 | to | LLP-025-000000200 |
| LLP-025-000000202 | to | LLP-025-000000203 |
| LLP-025-000000205 | to | LLP-025-000000205 |
| LLP-025-000000208 | to | LLP-025-000000211 |
| LLP-025-000000214 | to | LLP-025-000000214 |
| LLP-025-000000217 | to | LLP-025-000000219 |
| LLP-025-000000222 | to | LLP-025-000000222 |
| LLP-025-000000224 | to | LLP-025-000000224 |
| LLP-025-000000227 | to | LLP-025-000000227 |
| LLP-025-000000233 | to | LLP-025-000000233 |
| LLP-025-000000236 | to | LLP-025-000000249 |
| LLP-025-000000251 | to | LLP-025-000000254 |
| LLP-025-000000262 | to | LLP-025-000000265 |
| LLP-025-000000270 | to | LLP-025-000000282 |
| LLP-025-000000284 | to | LLP-025-000000336 |
| LLP-025-000000340 | to | LLP-025-000000389 |
| LLP-025-000000392 | to | LLP-025-000000577 |
| LLP-025-000000580 | to | LLP-025-000000589 |
| LLP-025-000000591 | to | LLP-025-000000596 |
| LLP-025-000000598 | to | LLP-025-000000763 |
| LLP-025-000000766 | to | LLP-025-000000766 |
| LLP-025-000000771 | to | LLP-025-000000773 |
| LLP-025-000000781 | to | LLP-025-000000781 |
| LLP-025-000000789 | to | LLP-025-000000801 |
| LLP-025-000000806 | to | LLP-025-000000806 |
| LLP-025-000000808 | to | LLP-025-000000812 |
| LLP-025-000000819 | to | LLP-025-000000821 |
| LLP-025-000000827 | to | LLP-025-000000842 |
| LLP-025-000000845 | to | LLP-025-000000851 |
| LLP-025-000000856 | to | LLP-025-000000856 |
| LLP-025-000000858 | to | LLP-025-000000860 |

| | | |
|---|---|---|
| LLP-025-000000863 | to | LLP-025-000000873 |
| LLP-025-000000875 | to | LLP-025-000000881 |
| LLP-025-000000884 | to | LLP-025-000000884 |
| LLP-025-000000887 | to | LLP-025-000000887 |
| LLP-025-000000892 | to | LLP-025-000000892 |
| LLP-025-000000895 | to | LLP-025-000000905 |
| LLP-025-000000907 | to | LLP-025-000000907 |
| LLP-025-000000909 | to | LLP-025-000000913 |
| LLP-025-000000917 | to | LLP-025-000000937 |
| LLP-025-000000951 | to | LLP-025-000000953 |
| LLP-025-000000955 | to | LLP-025-000000964 |
| LLP-025-000000966 | to | LLP-025-000001560 |
| LLP-026-000000001 | to | LLP-026-000000023 |
| LLP-026-000000025 | to | LLP-026-000000026 |
| LLP-026-000000028 | to | LLP-026-000000037 |
| LLP-026-000000039 | to | LLP-026-000000039 |
| LLP-026-000000044 | to | LLP-026-000000044 |
| LLP-026-000000046 | to | LLP-026-000000046 |
| LLP-026-000000048 | to | LLP-026-000000052 |
| LLP-026-000000054 | to | LLP-026-000000055 |
| LLP-026-000000057 | to | LLP-026-000000114 |
| LLP-026-000000116 | to | LLP-026-000000127 |
| LLP-026-000000129 | to | LLP-026-000000148 |
| LLP-026-000000150 | to | LLP-026-000000190 |
| LLP-026-000000192 | to | LLP-026-000000230 |
| LLP-026-000000233 | to | LLP-026-000000375 |
| LLP-026-000000377 | to | LLP-026-000000396 |
| LLP-026-000000403 | to | LLP-026-000000422 |
| LLP-026-000000425 | to | LLP-026-000000468 |
| LLP-026-000000470 | to | LLP-026-000000533 |
| LLP-026-000000535 | to | LLP-026-000000556 |
| LLP-026-000000559 | to | LLP-026-000000561 |
| LLP-026-000000568 | to | LLP-026-000000602 |
| LLP-026-000000604 | to | LLP-026-000000621 |
| LLP-026-000000623 | to | LLP-026-000000623 |
| LLP-026-000000625 | to | LLP-026-000000637 |
| LLP-026-000000642 | to | LLP-026-000000655 |
| LLP-026-000000660 | to | LLP-026-000000712 |
| LLP-026-000000714 | to | LLP-026-000000719 |
| LLP-026-000000721 | to | LLP-026-000000941 |
| LLP-027-000000001 | to | LLP-027-000000003 |
| LLP-027-000000012 | to | LLP-027-000000012 |
| LLP-027-000000014 | to | LLP-027-000000014 |
| LLP-027-000000016 | to | LLP-027-000000016 |

| | | |
|---|---|---|
| LLP-027-000000020 | to | LLP-027-000000020 |
| LLP-027-000000022 | to | LLP-027-000000022 |
| LLP-027-000000028 | to | LLP-027-000000030 |
| LLP-027-000000032 | to | LLP-027-000000032 |
| LLP-027-000000034 | to | LLP-027-000000035 |
| LLP-027-000000037 | to | LLP-027-000000039 |
| LLP-027-000000041 | to | LLP-027-000000041 |
| LLP-027-000000048 | to | LLP-027-000000048 |
| LLP-027-000000054 | to | LLP-027-000000071 |
| LLP-027-000000074 | to | LLP-027-000000096 |
| LLP-027-000000099 | to | LLP-027-000000099 |
| LLP-027-000000101 | to | LLP-027-000000102 |
| LLP-027-000000107 | to | LLP-027-000000109 |
| LLP-027-000000111 | to | LLP-027-000000111 |
| LLP-027-000000115 | to | LLP-027-000000124 |
| LLP-027-000000127 | to | LLP-027-000000130 |
| LLP-027-000000132 | to | LLP-027-000000137 |
| LLP-027-000000140 | to | LLP-027-000000147 |
| LLP-027-000000149 | to | LLP-027-000000150 |
| LLP-027-000000152 | to | LLP-027-000000163 |
| LLP-027-000000165 | to | LLP-027-000000165 |
| LLP-027-000000167 | to | LLP-027-000000178 |
| LLP-027-000000180 | to | LLP-027-000000185 |
| LLP-027-000000187 | to | LLP-027-000000189 |
| LLP-027-000000191 | to | LLP-027-000000191 |
| LLP-027-000000193 | to | LLP-027-000000193 |
| LLP-027-000000195 | to | LLP-027-000000199 |
| LLP-027-000000202 | to | LLP-027-000000230 |
| LLP-027-000000232 | to | LLP-027-000000232 |
| LLP-027-000000239 | to | LLP-027-000000239 |
| LLP-027-000000241 | to | LLP-027-000000242 |
| LLP-027-000000245 | to | LLP-027-000000245 |
| LLP-027-000000247 | to | LLP-027-000000254 |
| LLP-027-000000256 | to | LLP-027-000000258 |
| LLP-027-000000260 | to | LLP-027-000000264 |
| LLP-027-000000268 | to | LLP-027-000000273 |
| LLP-027-000000275 | to | LLP-027-000000294 |
| LLP-027-000000298 | to | LLP-027-000000301 |
| LLP-027-000000304 | to | LLP-027-000000315 |
| LLP-028-000000001 | to | LLP-028-000000005 |
| LLP-028-000000007 | to | LLP-028-000000007 |
| LLP-028-000000009 | to | LLP-028-000000010 |
| LLP-028-000000012 | to | LLP-028-000000015 |
| LLP-028-000000017 | to | LLP-028-000000017 |

| | | |
|---|---|---|
| LLP-028-000000019 | to | LLP-028-000000021 |
| LLP-028-000000023 | to | LLP-028-000000023 |
| LLP-028-000000025 | to | LLP-028-000000029 |
| LLP-028-000000035 | to | LLP-028-000000035 |
| LLP-028-000000037 | to | LLP-028-000000037 |
| LLP-028-000000039 | to | LLP-028-000000040 |
| LLP-028-000000048 | to | LLP-028-000000053 |
| LLP-028-000000056 | to | LLP-028-000000063 |
| LLP-028-000000065 | to | LLP-028-000000090 |
| LLP-028-000000092 | to | LLP-028-000000108 |
| LLP-028-000000110 | to | LLP-028-000000149 |
| LLP-028-000000151 | to | LLP-028-000000153 |
| LLP-028-000000165 | to | LLP-028-000000165 |
| LLP-028-000000171 | to | LLP-028-000000171 |
| LLP-028-000000176 | to | LLP-028-000000176 |
| LLP-028-000000179 | to | LLP-028-000000183 |
| LLP-028-000000186 | to | LLP-028-000000186 |
| LLP-028-000000189 | to | LLP-028-000000189 |
| LLP-028-000000193 | to | LLP-028-000000194 |
| LLP-028-000000197 | to | LLP-028-000000198 |
| LLP-028-000000202 | to | LLP-028-000000203 |
| LLP-028-000000208 | to | LLP-028-000000211 |
| LLP-028-000000224 | to | LLP-028-000000229 |
| LLP-028-000000231 | to | LLP-028-000000231 |
| LLP-028-000000238 | to | LLP-028-000000238 |
| LLP-028-000000245 | to | LLP-028-000000294 |
| LLP-028-000000296 | to | LLP-028-000000306 |
| LLP-028-000000309 | to | LLP-028-000000310 |
| LLP-028-000000312 | to | LLP-028-000000314 |
| LLP-028-000000316 | to | LLP-028-000000320 |
| LLP-028-000000322 | to | LLP-028-000000322 |
| LLP-028-000000324 | to | LLP-028-000000325 |
| LLP-028-000000327 | to | LLP-028-000000327 |
| LLP-028-000000329 | to | LLP-028-000000331 |
| LLP-028-000000335 | to | LLP-028-000000346 |
| LLP-028-000000350 | to | LLP-028-000000351 |
| LLP-028-000000353 | to | LLP-028-000000354 |
| LLP-028-000000359 | to | LLP-028-000000364 |
| LLP-028-000000368 | to | LLP-028-000000368 |
| LLP-028-000000370 | to | LLP-028-000000383 |
| LLP-028-000000389 | to | LLP-028-000000398 |
| LLP-028-000000400 | to | LLP-028-000000407 |
| LLP-028-000000409 | to | LLP-028-000000411 |
| LLP-028-000000420 | to | LLP-028-000000421 |

| | | |
|---|---|---|
| LLP-028-000000423 | to | LLP-028-000000429 |
| LLP-028-000000431 | to | LLP-028-000000446 |
| LLP-028-000000449 | to | LLP-028-000000449 |
| LLP-028-000000451 | to | LLP-028-000000451 |
| LLP-028-000000454 | to | LLP-028-000000456 |
| LLP-028-000000461 | to | LLP-028-000000461 |
| LLP-028-000000469 | to | LLP-028-000000469 |
| LLP-028-000000472 | to | LLP-028-000000479 |
| LLP-028-000000481 | to | LLP-028-000000481 |
| LLP-028-000000483 | to | LLP-028-000000486 |
| LLP-028-000000488 | to | LLP-028-000000488 |
| LLP-028-000000490 | to | LLP-028-000000491 |
| LLP-028-000000493 | to | LLP-028-000000498 |
| LLP-028-000000502 | to | LLP-028-000000509 |
| LLP-028-000000511 | to | LLP-028-000000511 |
| LLP-028-000000514 | to | LLP-028-000000517 |
| LLP-028-000000519 | to | LLP-028-000000523 |
| LLP-028-000000530 | to | LLP-028-000000536 |
| LLP-028-000000541 | to | LLP-028-000000542 |
| LLP-028-000000548 | to | LLP-028-000000548 |
| LLP-028-000000551 | to | LLP-028-000000555 |
| LLP-028-000000557 | to | LLP-028-000000558 |
| LLP-028-000000561 | to | LLP-028-000000561 |
| LLP-028-000000563 | to | LLP-028-000000564 |
| LLP-028-000000566 | to | LLP-028-000000566 |
| LLP-028-000000571 | to | LLP-028-000000572 |
| LLP-028-000000575 | to | LLP-028-000000577 |
| LLP-028-000000581 | to | LLP-028-000000583 |
| LLP-028-000000585 | to | LLP-028-000000589 |
| LLP-028-000000591 | to | LLP-028-000000594 |
| LLP-028-000000597 | to | LLP-028-000000597 |
| LLP-028-000000601 | to | LLP-028-000000602 |
| LLP-028-000000606 | to | LLP-028-000000608 |
| LLP-028-000000610 | to | LLP-028-000000610 |
| LLP-028-000000612 | to | LLP-028-000000613 |
| LLP-028-000000615 | to | LLP-028-000000615 |
| LLP-028-000000617 | to | LLP-028-000000618 |
| LLP-028-000000622 | to | LLP-028-000000622 |
| LLP-028-000000627 | to | LLP-028-000000629 |
| LLP-028-000000631 | to | LLP-028-000000632 |
| LLP-028-000000634 | to | LLP-028-000000634 |
| LLP-028-000000637 | to | LLP-028-000000640 |
| LLP-028-000000642 | to | LLP-028-000000648 |
| LLP-028-000000650 | to | LLP-028-000000651 |

| | | |
|---|---|---|
| LLP-028-000000654 | to | LLP-028-000000654 |
| LLP-028-000000656 | to | LLP-028-000000656 |
| LLP-028-000000658 | to | LLP-028-000000658 |
| LLP-028-000000662 | to | LLP-028-000000662 |
| LLP-028-000000664 | to | LLP-028-000000664 |
| LLP-028-000000666 | to | LLP-028-000000669 |
| LLP-028-000000671 | to | LLP-028-000000673 |
| LLP-028-000000676 | to | LLP-028-000000678 |
| LLP-028-000000680 | to | LLP-028-000000681 |
| LLP-028-000000683 | to | LLP-028-000000683 |
| LLP-028-000000685 | to | LLP-028-000000688 |
| LLP-028-000000690 | to | LLP-028-000000702 |
| LLP-028-000000708 | to | LLP-028-000000708 |
| LLP-028-000000712 | to | LLP-028-000000712 |
| LLP-028-000000714 | to | LLP-028-000000718 |
| LLP-028-000000720 | to | LLP-028-000000720 |
| LLP-028-000000725 | to | LLP-028-000000726 |
| LLP-028-000000728 | to | LLP-028-000000732 |
| LLP-028-000000736 | to | LLP-028-000000743 |
| LLP-028-000000746 | to | LLP-028-000000747 |
| LLP-028-000000749 | to | LLP-028-000000749 |
| LLP-028-000000751 | to | LLP-028-000000751 |
| LLP-028-000000753 | to | LLP-028-000000754 |
| LLP-028-000000756 | to | LLP-028-000000756 |
| LLP-028-000000759 | to | LLP-028-000000759 |
| LLP-028-000000761 | to | LLP-028-000000766 |
| LLP-028-000000769 | to | LLP-028-000000772 |
| LLP-028-000000775 | to | LLP-028-000000776 |
| LLP-028-000000778 | to | LLP-028-000000779 |
| LLP-028-000000781 | to | LLP-028-000000781 |
| LLP-028-000000785 | to | LLP-028-000000787 |
| LLP-028-000000789 | to | LLP-028-000000790 |
| LLP-028-000000792 | to | LLP-028-000000792 |
| LLP-028-000000795 | to | LLP-028-000000798 |
| LLP-028-000000800 | to | LLP-028-000000800 |
| LLP-028-000000802 | to | LLP-028-000000804 |
| LLP-028-000000806 | to | LLP-028-000000812 |
| LLP-028-000000814 | to | LLP-028-000000814 |
| LLP-028-000000818 | to | LLP-028-000000822 |
| LLP-028-000000824 | to | LLP-028-000000825 |
| LLP-028-000000828 | to | LLP-028-000000828 |
| LLP-028-000000831 | to | LLP-028-000000833 |
| LLP-028-000000835 | to | LLP-028-000000841 |
| LLP-028-000000843 | to | LLP-028-000000847 |

| | | |
|---|---|---|
| LLP-028-000000849 | to | LLP-028-000000857 |
| LLP-028-000000859 | to | LLP-028-000000863 |
| LLP-028-000000866 | to | LLP-028-000000866 |
| LLP-028-000000868 | to | LLP-028-000000870 |
| LLP-028-000000872 | to | LLP-028-000000872 |
| LLP-028-000000874 | to | LLP-028-000000879 |
| LLP-028-000000881 | to | LLP-028-000000881 |
| LLP-028-000000883 | to | LLP-028-000000885 |
| LLP-028-000000887 | to | LLP-028-000000889 |
| LLP-028-000000891 | to | LLP-028-000000891 |
| LLP-028-000000893 | to | LLP-028-000000899 |
| LLP-028-000000904 | to | LLP-028-000000904 |
| LLP-028-000000907 | to | LLP-028-000000907 |
| LLP-028-000000909 | to | LLP-028-000000913 |
| LLP-028-000000915 | to | LLP-028-000000920 |
| LLP-028-000000922 | to | LLP-028-000000922 |
| LLP-028-000000924 | to | LLP-028-000000927 |
| LLP-028-000000929 | to | LLP-028-000000929 |
| LLP-028-000000932 | to | LLP-028-000000933 |
| LLP-028-000000936 | to | LLP-028-000000937 |
| LLP-028-000000939 | to | LLP-028-000000940 |
| LLP-028-000000944 | to | LLP-028-000000947 |
| LLP-028-000000949 | to | LLP-028-000000950 |
| LLP-028-000000952 | to | LLP-028-000000952 |
| LLP-028-000000954 | to | LLP-028-000000954 |
| LLP-028-000000956 | to | LLP-028-000000961 |
| LLP-028-000000964 | to | LLP-028-000000965 |
| LLP-028-000000968 | to | LLP-028-000000968 |
| LLP-028-000000975 | to | LLP-028-000000977 |
| LLP-028-000000980 | to | LLP-028-000000980 |
| LLP-028-000000982 | to | LLP-028-000000982 |
| LLP-028-000000985 | to | LLP-028-000000989 |
| LLP-028-000000991 | to | LLP-028-000000994 |
| LLP-028-000000996 | to | LLP-028-000000997 |
| LLP-028-000001000 | to | LLP-028-000001001 |
| LLP-028-000001004 | to | LLP-028-000001004 |
| LLP-028-000001008 | to | LLP-028-000001008 |
| LLP-028-000001010 | to | LLP-028-000001011 |
| LLP-028-000001015 | to | LLP-028-000001017 |
| LLP-028-000001022 | to | LLP-028-000001023 |
| LLP-028-000001025 | to | LLP-028-000001025 |
| LLP-028-000001029 | to | LLP-028-000001044 |
| LLP-028-000001046 | to | LLP-028-000001048 |
| LLP-028-000001050 | to | LLP-028-000001050 |

| | | |
|---|---|---|
| LLP-028-000001052 | to | LLP-028-000001064 |
| LLP-028-000001066 | to | LLP-028-000001068 |
| LLP-028-000001070 | to | LLP-028-000001070 |
| LLP-028-000001072 | to | LLP-028-000001091 |
| LLP-028-000001093 | to | LLP-028-000001102 |
| LLP-028-000001104 | to | LLP-028-000001152 |
| LLP-028-000001154 | to | LLP-028-000001157 |
| LLP-028-000001159 | to | LLP-028-000001171 |
| LLP-028-000001173 | to | LLP-028-000001236 |
| LLP-028-000001238 | to | LLP-028-000001255 |
| LLP-028-000001257 | to | LLP-028-000001276 |
| LLP-028-000001278 | to | LLP-028-000001305 |
| LLP-028-000001307 | to | LLP-028-000001314 |
| LLP-028-000001316 | to | LLP-028-000001327 |
| LLP-028-000001329 | to | LLP-028-000001331 |
| LLP-028-000001333 | to | LLP-028-000001333 |
| LLP-028-000001335 | to | LLP-028-000001370 |
| LLP-028-000001372 | to | LLP-028-000001381 |
| LLP-028-000001383 | to | LLP-028-000001401 |
| LLP-028-000001403 | to | LLP-028-000001406 |
| LLP-028-000001408 | to | LLP-028-000001410 |
| LLP-028-000001413 | to | LLP-028-000001422 |
| LLP-028-000001427 | to | LLP-028-000001428 |
| LLP-028-000001430 | to | LLP-028-000001432 |
| LLP-028-000001434 | to | LLP-028-000001436 |
| LLP-028-000001438 | to | LLP-028-000001438 |
| LLP-028-000001440 | to | LLP-028-000001444 |
| LLP-028-000001446 | to | LLP-028-000001451 |
| LLP-028-000001454 | to | LLP-028-000001454 |
| LLP-028-000001456 | to | LLP-028-000001460 |
| LLP-028-000001462 | to | LLP-028-000001463 |
| LLP-028-000001465 | to | LLP-028-000001466 |
| LLP-028-000001472 | to | LLP-028-000001472 |
| LLP-028-000001474 | to | LLP-028-000001474 |
| LLP-028-000001476 | to | LLP-028-000001491 |
| LLP-028-000001494 | to | LLP-028-000001494 |
| LLP-028-000001497 | to | LLP-028-000001512 |
| LLP-028-000001514 | to | LLP-028-000001517 |
| LLP-028-000001519 | to | LLP-028-000001519 |
| LLP-028-000001522 | to | LLP-028-000001522 |
| LLP-028-000001527 | to | LLP-028-000001527 |
| LLP-028-000001529 | to | LLP-028-000001529 |
| LLP-028-000001531 | to | LLP-028-000001557 |
| LLP-028-000001560 | to | LLP-028-000001563 |

| | | |
|---|---|---|
| LLP-028-000001565 | to | LLP-028-000001571 |
| LLP-028-000001573 | to | LLP-028-000001576 |
| LLP-028-000001578 | to | LLP-028-000001581 |
| LLP-028-000001583 | to | LLP-028-000001583 |
| LLP-028-000001586 | to | LLP-028-000001587 |
| LLP-028-000001589 | to | LLP-028-000001595 |
| LLP-028-000001599 | to | LLP-028-000001605 |
| LLP-028-000001608 | to | LLP-028-000001612 |
| LLP-028-000001615 | to | LLP-028-000001623 |
| LLP-028-000001625 | to | LLP-028-000001625 |
| LLP-028-000001628 | to | LLP-028-000001629 |
| LLP-028-000001632 | to | LLP-028-000001633 |
| LLP-028-000001635 | to | LLP-028-000001635 |
| LLP-028-000001637 | to | LLP-028-000001639 |
| LLP-028-000001641 | to | LLP-028-000001642 |
| LLP-028-000001644 | to | LLP-028-000001644 |
| LLP-028-000001646 | to | LLP-028-000001646 |
| LLP-028-000001649 | to | LLP-028-000001649 |
| LLP-028-000001654 | to | LLP-028-000001655 |
| LLP-028-000001698 | to | LLP-028-000001698 |
| LLP-028-000001829 | to | LLP-028-000001829 |
| LLP-028-000001834 | to | LLP-028-000001835 |
| LLP-028-000001838 | to | LLP-028-000001843 |
| LLP-028-000001845 | to | LLP-028-000001845 |
| LLP-028-000001847 | to | LLP-028-000001847 |
| LLP-028-000001849 | to | LLP-028-000001849 |
| LLP-028-000001855 | to | LLP-028-000001856 |
| LLP-028-000001862 | to | LLP-028-000001863 |
| LLP-028-000001867 | to | LLP-028-000001867 |
| LLP-028-000001869 | to | LLP-028-000001872 |
| LLP-028-000001874 | to | LLP-028-000001881 |
| LLP-028-000001886 | to | LLP-028-000001899 |
| LLP-028-000001901 | to | LLP-028-000001902 |
| LLP-028-000001904 | to | LLP-028-000001908 |
| LLP-028-000001911 | to | LLP-028-000001920 |
| LLP-028-000001924 | to | LLP-028-000001928 |
| LLP-028-000001932 | to | LLP-028-000001932 |
| LLP-028-000001934 | to | LLP-028-000001935 |
| LLP-028-000001939 | to | LLP-028-000001939 |
| LLP-028-000001947 | to | LLP-028-000001961 |
| LLP-028-000001963 | to | LLP-028-000001966 |
| LLP-028-000001968 | to | LLP-028-000001974 |
| LLP-028-000001979 | to | LLP-028-000001979 |
| LLP-028-000001981 | to | LLP-028-000001982 |

| | | |
|---|---|---|
| LLP-028-000001985 | to | LLP-028-000001990 |
| LLP-028-000001992 | to | LLP-028-000001993 |
| LLP-028-000001995 | to | LLP-028-000001995 |
| LLP-028-000001999 | to | LLP-028-000002005 |
| LLP-028-000002008 | to | LLP-028-000002013 |
| LLP-028-000002015 | to | LLP-028-000002017 |
| LLP-028-000002020 | to | LLP-028-000002020 |
| LLP-028-000002022 | to | LLP-028-000002022 |
| LLP-028-000002025 | to | LLP-028-000002028 |
| LLP-028-000002031 | to | LLP-028-000002035 |
| LLP-028-000002037 | to | LLP-028-000002038 |
| LLP-028-000002042 | to | LLP-028-000002055 |
| LLP-028-000002057 | to | LLP-028-000002059 |
| LLP-028-000002062 | to | LLP-028-000002062 |
| LLP-028-000002064 | to | LLP-028-000002071 |
| LLP-028-000002074 | to | LLP-028-000002074 |
| LLP-028-000002076 | to | LLP-028-000002078 |
| LLP-028-000002083 | to | LLP-028-000002085 |
| LLP-028-000002088 | to | LLP-028-000002089 |
| LLP-028-000002092 | to | LLP-028-000002092 |
| LLP-028-000002094 | to | LLP-028-000002094 |
| LLP-028-000002097 | to | LLP-028-000002097 |
| LLP-028-000002100 | to | LLP-028-000002107 |
| LLP-028-000002109 | to | LLP-028-000002121 |
| LLP-028-000002123 | to | LLP-028-000002124 |
| LLP-028-000002126 | to | LLP-028-000002129 |
| LLP-028-000002131 | to | LLP-028-000002132 |
| LLP-028-000002134 | to | LLP-028-000002140 |
| LLP-028-000002142 | to | LLP-028-000002147 |
| LLP-028-000002149 | to | LLP-028-000002150 |
| LLP-028-000002153 | to | LLP-028-000002161 |
| LLP-028-000002164 | to | LLP-028-000002165 |
| LLP-028-000002170 | to | LLP-028-000002171 |
| LLP-028-000002173 | to | LLP-028-000002173 |
| LLP-028-000002178 | to | LLP-028-000002178 |
| LLP-028-000002180 | to | LLP-028-000002181 |
| LLP-028-000002200 | to | LLP-028-000002200 |
| LLP-028-000002202 | to | LLP-028-000002203 |
| LLP-028-000002205 | to | LLP-028-000002206 |
| LLP-028-000002209 | to | LLP-028-000002209 |
| LLP-028-000002211 | to | LLP-028-000002214 |
| LLP-028-000002216 | to | LLP-028-000002217 |
| LLP-028-000002219 | to | LLP-028-000002219 |
| LLP-028-000002224 | to | LLP-028-000002224 |

| | | |
|---|---|---|
| LLP-028-000002226 | to | LLP-028-000002226 |
| LLP-028-000002228 | to | LLP-028-000002228 |
| LLP-028-000002232 | to | LLP-028-000002234 |
| LLP-028-000002239 | to | LLP-028-000002239 |
| LLP-028-000002242 | to | LLP-028-000002242 |
| LLP-028-000002245 | to | LLP-028-000002245 |
| LLP-028-000002248 | to | LLP-028-000002253 |
| LLP-028-000002256 | to | LLP-028-000002256 |
| LLP-028-000002258 | to | LLP-028-000002268 |
| LLP-028-000002271 | to | LLP-028-000002273 |
| LLP-028-000002275 | to | LLP-028-000002275 |
| LLP-028-000002288 | to | LLP-028-000002289 |
| LLP-028-000002291 | to | LLP-028-000002291 |
| LLP-028-000002294 | to | LLP-028-000002296 |
| LLP-028-000002298 | to | LLP-028-000002298 |
| LLP-028-000002386 | to | LLP-028-000002387 |
| LLP-028-000002393 | to | LLP-028-000002404 |
| LLP-028-000002407 | to | LLP-028-000002411 |
| LLP-028-000002413 | to | LLP-028-000002415 |
| LLP-028-000002420 | to | LLP-028-000002421 |
| LLP-028-000002423 | to | LLP-028-000002428 |
| LLP-028-000002430 | to | LLP-028-000002432 |
| LLP-028-000002435 | to | LLP-028-000002435 |
| LLP-028-000002439 | to | LLP-028-000002440 |
| LLP-028-000002442 | to | LLP-028-000002444 |
| LLP-028-000002446 | to | LLP-028-000002446 |
| LLP-028-000002449 | to | LLP-028-000002450 |
| LLP-028-000002455 | to | LLP-028-000002456 |
| LLP-028-000002463 | to | LLP-028-000002464 |
| LLP-028-000002467 | to | LLP-028-000002472 |
| LLP-028-000002476 | to | LLP-028-000002476 |
| LLP-028-000002478 | to | LLP-028-000002481 |
| LLP-028-000002491 | to | LLP-028-000002491 |
| LLP-028-000002498 | to | LLP-028-000002499 |
| LLP-028-000002501 | to | LLP-028-000002506 |
| LLP-028-000002510 | to | LLP-028-000002513 |
| LLP-028-000002515 | to | LLP-028-000002515 |
| LLP-028-000002517 | to | LLP-028-000002524 |
| LLP-028-000002532 | to | LLP-028-000002532 |
| LLP-028-000002535 | to | LLP-028-000002535 |
| LLP-028-000002546 | to | LLP-028-000002547 |
| LLP-028-000002549 | to | LLP-028-000002549 |
| LLP-028-000002552 | to | LLP-028-000002552 |
| LLP-028-000002554 | to | LLP-028-000002554 |

| | | |
|---|---|---|
| LLP-028-000002562 | to | LLP-028-000002562 |
| LLP-028-000002565 | to | LLP-028-000002565 |
| LLP-028-000002567 | to | LLP-028-000002567 |
| LLP-028-000002569 | to | LLP-028-000002570 |
| LLP-028-000002573 | to | LLP-028-000002573 |
| LLP-028-000002577 | to | LLP-028-000002577 |
| LLP-028-000002583 | to | LLP-028-000002585 |
| LLP-028-000002591 | to | LLP-028-000002591 |
| LLP-028-000002594 | to | LLP-028-000002597 |
| LLP-028-000002599 | to | LLP-028-000002599 |
| LLP-028-000002603 | to | LLP-028-000002608 |
| LLP-028-000002611 | to | LLP-028-000002612 |
| LLP-028-000002620 | to | LLP-028-000002714 |
| LLP-028-000002716 | to | LLP-028-000002728 |
| LLP-028-000002730 | to | LLP-028-000002730 |
| LLP-028-000002732 | to | LLP-028-000002734 |
| LLP-028-000003030 | to | LLP-028-000003030 |
| LLP-028-000003037 | to | LLP-028-000003037 |
| LLP-028-000003049 | to | LLP-028-000003050 |
| LLP-028-000003056 | to | LLP-028-000003059 |
| LLP-028-000003069 | to | LLP-028-000003069 |
| LLP-028-000003072 | to | LLP-028-000003072 |
| LLP-028-000003081 | to | LLP-028-000003082 |
| LLP-028-000003084 | to | LLP-028-000003085 |
| LLP-028-000003088 | to | LLP-028-000003102 |
| LLP-028-000003105 | to | LLP-028-000003105 |
| LLP-028-000003108 | to | LLP-028-000003112 |
| LLP-028-000003114 | to | LLP-028-000003117 |
| LLP-028-000003119 | to | LLP-028-000003119 |
| LLP-028-000003123 | to | LLP-028-000003123 |
| LLP-028-000003125 | to | LLP-028-000003125 |
| LLP-028-000003127 | to | LLP-028-000003130 |
| LLP-028-000003135 | to | LLP-028-000003135 |
| LLP-028-000003139 | to | LLP-028-000003142 |
| LLP-028-000003145 | to | LLP-028-000003148 |
| LLP-028-000003156 | to | LLP-028-000003157 |
| LLP-028-000003160 | to | LLP-028-000003179 |
| LLP-028-000003181 | to | LLP-028-000003233 |
| LLP-028-000003237 | to | LLP-028-000003238 |
| LLP-028-000003243 | to | LLP-028-000003245 |
| LLP-028-000003248 | to | LLP-028-000003248 |
| LLP-028-000003253 | to | LLP-028-000003253 |
| LLP-028-000003258 | to | LLP-028-000003258 |
| LLP-028-000003261 | to | LLP-028-000003266 |

| | | |
|---|---|---|
| LLP-028-000003276 | to | LLP-028-000003276 |
| LLP-028-000003282 | to | LLP-028-000003295 |
| LLP-028-000003304 | to | LLP-028-000003304 |
| LLP-028-000003315 | to | LLP-028-000003317 |
| LLP-028-000003320 | to | LLP-028-000003320 |
| LLP-028-000003322 | to | LLP-028-000003322 |
| LLP-028-000003324 | to | LLP-028-000003325 |
| LLP-028-000003328 | to | LLP-028-000003328 |
| LLP-028-000003333 | to | LLP-028-000003333 |
| LLP-028-000003335 | to | LLP-028-000003338 |
| LLP-028-000003342 | to | LLP-028-000003349 |
| LLP-028-000003351 | to | LLP-028-000003351 |
| LLP-028-000003367 | to | LLP-028-000003375 |
| LLP-028-000003378 | to | LLP-028-000003378 |
| LLP-028-000003380 | to | LLP-028-000003380 |
| LLP-028-000003382 | to | LLP-028-000003383 |
| LLP-028-000003385 | to | LLP-028-000003385 |
| LLP-028-000003395 | to | LLP-028-000003403 |
| LLP-028-000003407 | to | LLP-028-000003418 |
| LLP-028-000003420 | to | LLP-028-000003439 |
| LLP-028-000003442 | to | LLP-028-000003442 |
| LLP-028-000003445 | to | LLP-028-000003478 |
| LLP-028-000003482 | to | LLP-028-000003532 |
| LLP-028-000003534 | to | LLP-028-000003556 |
| LLP-028-000003558 | to | LLP-028-000003561 |
| LLP-028-000003564 | to | LLP-028-000003567 |
| LLP-028-000003570 | to | LLP-028-000003617 |
| LLP-028-000003620 | to | LLP-028-000003635 |
| LLP-028-000003637 | to | LLP-028-000003637 |
| LLP-028-000003639 | to | LLP-028-000003639 |
| LLP-028-000003641 | to | LLP-028-000003644 |
| LLP-028-000003646 | to | LLP-028-000003649 |
| LLP-028-000003653 | to | LLP-028-000003657 |
| LLP-028-000003660 | to | LLP-028-000003660 |
| LLP-028-000003662 | to | LLP-028-000003673 |
| LLP-028-000003676 | to | LLP-028-000003680 |
| LLP-028-000003682 | to | LLP-028-000003683 |
| LLP-028-000003685 | to | LLP-028-000003687 |
| LLP-028-000003690 | to | LLP-028-000003690 |
| LLP-028-000003692 | to | LLP-028-000003694 |
| LLP-028-000003696 | to | LLP-028-000003701 |
| LLP-028-000003703 | to | LLP-028-000003703 |
| LLP-028-000003707 | to | LLP-028-000003710 |
| LLP-028-000003712 | to | LLP-028-000003724 |

| | | |
|---|---|---|
| LLP-028-000003726 | to | LLP-028-000003740 |
| LLP-028-000003743 | to | LLP-028-000003753 |
| LLP-028-000003755 | to | LLP-028-000003766 |
| LLP-028-000003768 | to | LLP-028-000003782 |
| LLP-028-000003784 | to | LLP-028-000003794 |
| LLP-028-000003796 | to | LLP-028-000003804 |
| LLP-028-000003806 | to | LLP-028-000003824 |
| LLP-028-000003826 | to | LLP-028-000003831 |
| LLP-028-000003833 | to | LLP-028-000003840 |
| LLP-028-000003846 | to | LLP-028-000003857 |
| LLP-028-000003859 | to | LLP-028-000003864 |
| LLP-028-000003866 | to | LLP-028-000003868 |
| LLP-028-000003870 | to | LLP-028-000003877 |
| LLP-028-000003879 | to | LLP-028-000003892 |
| LLP-028-000003895 | to | LLP-028-000003907 |
| LLP-028-000003909 | to | LLP-028-000003911 |
| LLP-028-000003913 | to | LLP-028-000003921 |
| LLP-028-000003924 | to | LLP-028-000003931 |
| LLP-028-000003940 | to | LLP-028-000003940 |
| LLP-028-000003953 | to | LLP-028-000003953 |
| LLP-028-000003956 | to | LLP-028-000003957 |
| LLP-028-000003963 | to | LLP-028-000003965 |
| LLP-028-000003969 | to | LLP-028-000003969 |
| LLP-028-000003983 | to | LLP-028-000003986 |
| LLP-028-000003995 | to | LLP-028-000004006 |
| LLP-028-000004009 | to | LLP-028-000004010 |
| LLP-028-000004014 | to | LLP-028-000004018 |
| LLP-028-000004026 | to | LLP-028-000004027 |
| LLP-028-000004031 | to | LLP-028-000004031 |
| LLP-028-000004033 | to | LLP-028-000004038 |
| LLP-028-000004042 | to | LLP-028-000004044 |
| LLP-028-000004053 | to | LLP-028-000004053 |
| LLP-028-000004066 | to | LLP-028-000004071 |
| LLP-028-000004074 | to | LLP-028-000004074 |
| LLP-028-000004076 | to | LLP-028-000004076 |
| LLP-028-000004079 | to | LLP-028-000004081 |
| LLP-028-000004084 | to | LLP-028-000004084 |
| LLP-028-000004086 | to | LLP-028-000004087 |
| LLP-028-000004095 | to | LLP-028-000004099 |
| LLP-028-000004101 | to | LLP-028-000004103 |
| LLP-028-000004110 | to | LLP-028-000004110 |
| LLP-028-000004119 | to | LLP-028-000004121 |
| LLP-028-000004123 | to | LLP-028-000004126 |
| LLP-028-000004129 | to | LLP-028-000004135 |

| | | |
|---|---|---|
| LLP-028-000004137 | to | LLP-028-000004138 |
| LLP-028-000004140 | to | LLP-028-000004140 |
| LLP-028-000004147 | to | LLP-028-000004147 |
| LLP-028-000004155 | to | LLP-028-000004155 |
| LLP-028-000004157 | to | LLP-028-000004158 |
| LLP-028-000004167 | to | LLP-028-000004168 |
| LLP-028-000004181 | to | LLP-028-000004181 |
| LLP-028-000004185 | to | LLP-028-000004185 |
| LLP-028-000004187 | to | LLP-028-000004188 |
| LLP-028-000004190 | to | LLP-028-000004191 |
| LLP-028-000004198 | to | LLP-028-000004198 |
| LLP-028-000004204 | to | LLP-028-000004206 |
| LLP-028-000004209 | to | LLP-028-000004209 |
| LLP-028-000004214 | to | LLP-028-000004216 |
| LLP-028-000004218 | to | LLP-028-000004218 |
| LLP-028-000004220 | to | LLP-028-000004226 |
| LLP-028-000004229 | to | LLP-028-000004233 |
| LLP-028-000004237 | to | LLP-028-000004237 |
| LLP-028-000004239 | to | LLP-028-000004239 |
| LLP-028-000004241 | to | LLP-028-000004241 |
| LLP-028-000004243 | to | LLP-028-000004245 |
| LLP-028-000004255 | to | LLP-028-000004256 |
| LLP-028-000004258 | to | LLP-028-000004259 |
| LLP-028-000004261 | to | LLP-028-000004264 |
| LLP-028-000004268 | to | LLP-028-000004272 |
| LLP-028-000004276 | to | LLP-028-000004276 |
| LLP-028-000004279 | to | LLP-028-000004281 |
| LLP-028-000004283 | to | LLP-028-000004283 |
| LLP-028-000004285 | to | LLP-028-000004286 |
| LLP-028-000004296 | to | LLP-028-000004296 |
| LLP-028-000004306 | to | LLP-028-000004306 |
| LLP-028-000004309 | to | LLP-028-000004310 |
| LLP-028-000004317 | to | LLP-028-000004318 |
| LLP-028-000004321 | to | LLP-028-000004321 |
| LLP-028-000004324 | to | LLP-028-000004326 |
| LLP-028-000004335 | to | LLP-028-000004335 |
| LLP-028-000004337 | to | LLP-028-000004338 |
| LLP-028-000004341 | to | LLP-028-000004344 |
| LLP-028-000004347 | to | LLP-028-000004347 |
| LLP-028-000004349 | to | LLP-028-000004350 |
| LLP-028-000004370 | to | LLP-028-000004370 |
| LLP-028-000004372 | to | LLP-028-000004372 |
| LLP-028-000004374 | to | LLP-028-000004374 |
| LLP-028-000004376 | to | LLP-028-000004376 |

| | | |
|---|---|---|
| LLP-028-000004393 | to | LLP-028-000004400 |
| LLP-028-000004403 | to | LLP-028-000004403 |
| LLP-028-000004405 | to | LLP-028-000004406 |
| LLP-028-000004411 | to | LLP-028-000004412 |
| LLP-028-000004426 | to | LLP-028-000004426 |
| LLP-028-000004428 | to | LLP-028-000004431 |
| LLP-028-000004433 | to | LLP-028-000004434 |
| LLP-028-000004438 | to | LLP-028-000004438 |
| LLP-028-000004441 | to | LLP-028-000004441 |
| LLP-028-000004443 | to | LLP-028-000004443 |
| LLP-028-000004445 | to | LLP-028-000004447 |
| LLP-028-000004449 | to | LLP-028-000004449 |
| LLP-028-000004460 | to | LLP-028-000004460 |
| LLP-028-000004462 | to | LLP-028-000004462 |
| LLP-028-000004469 | to | LLP-028-000004470 |
| LLP-028-000004475 | to | LLP-028-000004475 |
| LLP-028-000004478 | to | LLP-028-000004481 |
| LLP-028-000004485 | to | LLP-028-000004486 |
| LLP-028-000004502 | to | LLP-028-000004503 |
| LLP-028-000004509 | to | LLP-028-000004510 |
| LLP-028-000004515 | to | LLP-028-000004516 |
| LLP-028-000004521 | to | LLP-028-000004522 |
| LLP-028-000004531 | to | LLP-028-000004531 |
| LLP-028-000004536 | to | LLP-028-000004537 |
| LLP-028-000004541 | to | LLP-028-000004541 |
| LLP-028-000004543 | to | LLP-028-000004544 |
| LLP-028-000004547 | to | LLP-028-000004547 |
| LLP-028-000004553 | to | LLP-028-000004553 |
| LLP-028-000004555 | to | LLP-028-000004555 |
| LLP-028-000004567 | to | LLP-028-000004567 |
| LLP-028-000004580 | to | LLP-028-000004580 |
| LLP-028-000004582 | to | LLP-028-000004582 |
| LLP-028-000004592 | to | LLP-028-000004592 |
| LLP-028-000004594 | to | LLP-028-000004594 |
| LLP-028-000004601 | to | LLP-028-000004601 |
| LLP-028-000004604 | to | LLP-028-000004604 |
| LLP-028-000004606 | to | LLP-028-000004606 |
| LLP-028-000004609 | to | LLP-028-000004609 |
| LLP-028-000004611 | to | LLP-028-000004611 |
| LLP-028-000004616 | to | LLP-028-000004617 |
| LLP-028-000004619 | to | LLP-028-000004619 |
| LLP-028-000004633 | to | LLP-028-000004639 |
| LLP-028-000004644 | to | LLP-028-000004647 |
| LLP-028-000004650 | to | LLP-028-000004650 |

| | | |
|---|---|---|
| LLP-028-000004653 | to | LLP-028-000004653 |
| LLP-028-000004672 | to | LLP-028-000004672 |
| LLP-028-000004674 | to | LLP-028-000004675 |
| LLP-028-000004678 | to | LLP-028-000004681 |
| LLP-028-000004687 | to | LLP-028-000004687 |
| LLP-028-000004694 | to | LLP-028-000004695 |
| LLP-028-000004697 | to | LLP-028-000004699 |
| LLP-028-000004702 | to | LLP-028-000004702 |
| LLP-028-000004704 | to | LLP-028-000004704 |
| LLP-028-000004706 | to | LLP-028-000004706 |
| LLP-028-000004713 | to | LLP-028-000004713 |
| LLP-028-000004717 | to | LLP-028-000004718 |
| LLP-028-000004721 | to | LLP-028-000004721 |
| LLP-028-000004726 | to | LLP-028-000004726 |
| LLP-028-000004730 | to | LLP-028-000004739 |
| LLP-028-000004742 | to | LLP-028-000004743 |
| LLP-028-000004746 | to | LLP-028-000004747 |
| LLP-028-000004749 | to | LLP-028-000004749 |
| LLP-028-000004752 | to | LLP-028-000004754 |
| LLP-028-000004762 | to | LLP-028-000004762 |
| LLP-028-000004764 | to | LLP-028-000004770 |
| LLP-028-000004773 | to | LLP-028-000004782 |
| LLP-028-000004785 | to | LLP-028-000004787 |
| LLP-028-000004794 | to | LLP-028-000004794 |
| LLP-028-000004798 | to | LLP-028-000004798 |
| LLP-028-000004800 | to | LLP-028-000004800 |
| LLP-028-000004802 | to | LLP-028-000004802 |
| LLP-028-000004806 | to | LLP-028-000004806 |
| LLP-028-000004808 | to | LLP-028-000004808 |
| LLP-028-000004823 | to | LLP-028-000004824 |
| LLP-028-000004827 | to | LLP-028-000004832 |
| LLP-028-000004840 | to | LLP-028-000004843 |
| LLP-028-000004847 | to | LLP-028-000004847 |
| LLP-028-000004850 | to | LLP-028-000004850 |
| LLP-028-000004853 | to | LLP-028-000004854 |
| LLP-028-000004856 | to | LLP-028-000004857 |
| LLP-028-000004859 | to | LLP-028-000004859 |
| LLP-028-000004862 | to | LLP-028-000004868 |
| LLP-028-000004871 | to | LLP-028-000004871 |
| LLP-028-000004878 | to | LLP-028-000004879 |
| LLP-028-000004882 | to | LLP-028-000004882 |
| LLP-028-000004885 | to | LLP-028-000004885 |
| LLP-028-000004888 | to | LLP-028-000004888 |
| LLP-028-000004892 | to | LLP-028-000004892 |

| | | |
|---|---|---|
| LLP-028-000004896 | to | LLP-028-000004896 |
| LLP-028-000004899 | to | LLP-028-000004901 |
| LLP-028-000004904 | to | LLP-028-000004904 |
| LLP-028-000004908 | to | LLP-028-000004908 |
| LLP-028-000004914 | to | LLP-028-000004916 |
| LLP-028-000004918 | to | LLP-028-000004918 |
| LLP-028-000004922 | to | LLP-028-000004931 |
| LLP-028-000004933 | to | LLP-028-000004933 |
| LLP-028-000004936 | to | LLP-028-000004937 |
| LLP-028-000004941 | to | LLP-028-000004941 |
| LLP-028-000004944 | to | LLP-028-000004945 |
| LLP-028-000004948 | to | LLP-028-000004953 |
| LLP-028-000004958 | to | LLP-028-000004961 |
| LLP-028-000004997 | to | LLP-028-000004998 |
| LLP-028-000005004 | to | LLP-028-000005005 |
| LLP-028-000005013 | to | LLP-028-000005019 |
| LLP-028-000005021 | to | LLP-028-000005021 |
| LLP-028-000005023 | to | LLP-028-000005023 |
| LLP-028-000005025 | to | LLP-028-000005028 |
| LLP-028-000005030 | to | LLP-028-000005030 |
| LLP-028-000005036 | to | LLP-028-000005037 |
| LLP-028-000005039 | to | LLP-028-000005039 |
| LLP-028-000005046 | to | LLP-028-000005047 |
| LLP-028-000005049 | to | LLP-028-000005051 |
| LLP-028-000005059 | to | LLP-028-000005060 |
| LLP-028-000005065 | to | LLP-028-000005065 |
| LLP-028-000005067 | to | LLP-028-000005069 |
| LLP-028-000005082 | to | LLP-028-000005082 |
| LLP-028-000005090 | to | LLP-028-000005090 |
| LLP-028-000005092 | to | LLP-028-000005092 |
| LLP-028-000005095 | to | LLP-028-000005099 |
| LLP-028-000005102 | to | LLP-028-000005103 |
| LLP-028-000005112 | to | LLP-028-000005113 |
| LLP-028-000005117 | to | LLP-028-000005117 |
| LLP-028-000005123 | to | LLP-028-000005130 |
| LLP-028-000005151 | to | LLP-028-000005151 |
| LLP-028-000005153 | to | LLP-028-000005153 |
| LLP-028-000005157 | to | LLP-028-000005157 |
| LLP-028-000005175 | to | LLP-028-000005180 |
| LLP-028-000005184 | to | LLP-028-000005185 |
| LLP-028-000005187 | to | LLP-028-000005188 |
| LLP-028-000005190 | to | LLP-028-000005190 |
| LLP-028-000005243 | to | LLP-028-000005243 |
| LLP-028-000005257 | to | LLP-028-000005257 |

| | | |
|---|---|---|
| LLP-028-000005281 | to | LLP-028-000005281 |
| LLP-028-000005283 | to | LLP-028-000005283 |
| LLP-028-000005285 | to | LLP-028-000005285 |
| LLP-028-000005288 | to | LLP-028-000005288 |
| LLP-028-000005291 | to | LLP-028-000005291 |
| LLP-028-000005293 | to | LLP-028-000005295 |
| LLP-028-000005297 | to | LLP-028-000005305 |
| LLP-028-000005322 | to | LLP-028-000005322 |
| LLP-028-000005327 | to | LLP-028-000005344 |
| LLP-028-000005399 | to | LLP-028-000005401 |
| LLP-028-000005405 | to | LLP-028-000005405 |
| LLP-028-000005408 | to | LLP-028-000005411 |
| LLP-028-000005413 | to | LLP-028-000005417 |
| LLP-028-000005419 | to | LLP-028-000005419 |
| LLP-028-000005421 | to | LLP-028-000005426 |
| LLP-028-000005428 | to | LLP-028-000005435 |
| LLP-028-000005441 | to | LLP-028-000005456 |
| LLP-028-000005460 | to | LLP-028-000005460 |
| LLP-028-000005462 | to | LLP-028-000005470 |
| LLP-028-000005472 | to | LLP-028-000005474 |
| LLP-028-000005479 | to | LLP-028-000005479 |
| LLP-028-000005485 | to | LLP-028-000005500 |
| LLP-028-000005518 | to | LLP-028-000005518 |
| LLP-028-000005520 | to | LLP-028-000005523 |
| LLP-028-000005526 | to | LLP-028-000005526 |
| LLP-028-000005528 | to | LLP-028-000005532 |
| LLP-028-000005534 | to | LLP-028-000005540 |
| LLP-028-000005542 | to | LLP-028-000005549 |
| LLP-028-000005554 | to | LLP-028-000005554 |
| LLP-028-000005556 | to | LLP-028-000005558 |
| LLP-028-000005561 | to | LLP-028-000005561 |
| LLP-028-000005563 | to | LLP-028-000005565 |
| LLP-028-000005568 | to | LLP-028-000005578 |
| LLP-028-000005580 | to | LLP-028-000005581 |
| LLP-028-000005583 | to | LLP-028-000005585 |
| LLP-028-000005589 | to | LLP-028-000005593 |
| LLP-028-000005596 | to | LLP-028-000005600 |
| LLP-028-000005602 | to | LLP-028-000005609 |
| LLP-028-000005611 | to | LLP-028-000005611 |
| LLP-028-000005614 | to | LLP-028-000005614 |
| LLP-028-000005617 | to | LLP-028-000005623 |
| LLP-028-000005626 | to | LLP-028-000005626 |
| LLP-028-000005628 | to | LLP-028-000005629 |
| LLP-028-000005645 | to | LLP-028-000005649 |

| | | |
|---|---|---|
| LLP-028-000005652 | to | LLP-028-000005653 |
| LLP-028-000005656 | to | LLP-028-000005656 |
| LLP-028-000005658 | to | LLP-028-000005663 |
| LLP-028-000005667 | to | LLP-028-000005667 |
| LLP-028-000005671 | to | LLP-028-000005671 |
| LLP-028-000005673 | to | LLP-028-000005674 |
| LLP-028-000005677 | to | LLP-028-000005678 |
| LLP-028-000005681 | to | LLP-028-000005684 |
| LLP-028-000005687 | to | LLP-028-000005688 |
| LLP-028-000005695 | to | LLP-028-000005695 |
| LLP-028-000005697 | to | LLP-028-000005697 |
| LLP-028-000005700 | to | LLP-028-000005703 |
| LLP-028-000005705 | to | LLP-028-000005706 |
| LLP-028-000005708 | to | LLP-028-000005709 |
| LLP-028-000005713 | to | LLP-028-000005713 |
| LLP-028-000005715 | to | LLP-028-000005715 |
| LLP-028-000005718 | to | LLP-028-000005718 |
| LLP-028-000005720 | to | LLP-028-000005725 |
| LLP-028-000005727 | to | LLP-028-000005730 |
| LLP-028-000005732 | to | LLP-028-000005732 |
| LLP-028-000005734 | to | LLP-028-000005734 |
| LLP-028-000005739 | to | LLP-028-000005741 |
| LLP-028-000005765 | to | LLP-028-000005775 |
| LLP-028-000005777 | to | LLP-028-000005778 |
| LLP-028-000005780 | to | LLP-028-000005780 |
| LLP-028-000005787 | to | LLP-028-000005789 |
| LLP-028-000005794 | to | LLP-028-000005795 |
| LLP-028-000005797 | to | LLP-028-000005798 |
| LLP-028-000005807 | to | LLP-028-000005807 |
| LLP-028-000005809 | to | LLP-028-000005809 |
| LLP-028-000005822 | to | LLP-028-000005822 |
| LLP-028-000005824 | to | LLP-028-000005826 |
| LLP-028-000005829 | to | LLP-028-000005829 |
| LLP-028-000005833 | to | LLP-028-000005837 |
| LLP-028-000005841 | to | LLP-028-000005844 |
| LLP-028-000005846 | to | LLP-028-000005882 |
| LLP-028-000005884 | to | LLP-028-000005887 |
| LLP-028-000005892 | to | LLP-028-000005895 |
| LLP-028-000005897 | to | LLP-028-000005898 |
| LLP-028-000005900 | to | LLP-028-000005909 |
| LLP-028-000005911 | to | LLP-028-000005912 |
| LLP-028-000005914 | to | LLP-028-000005918 |
| LLP-028-000005921 | to | LLP-028-000005922 |
| LLP-028-000005925 | to | LLP-028-000005928 |

| | | |
|---|---|---|
| LLP-028-000005930 | to | LLP-028-000005930 |
| LLP-028-000005933 | to | LLP-028-000005933 |
| LLP-028-000005937 | to | LLP-028-000005939 |
| LLP-028-000005941 | to | LLP-028-000005941 |
| LLP-028-000005944 | to | LLP-028-000005944 |
| LLP-028-000005948 | to | LLP-028-000005949 |
| LLP-028-000005951 | to | LLP-028-000005954 |
| LLP-028-000005956 | to | LLP-028-000005967 |
| LLP-028-000005969 | to | LLP-028-000005971 |
| LLP-028-000005975 | to | LLP-028-000005984 |
| LLP-028-000005986 | to | LLP-028-000005990 |
| LLP-028-000005992 | to | LLP-028-000005992 |
| LLP-028-000005994 | to | LLP-028-000005994 |
| LLP-028-000005996 | to | LLP-028-000006003 |
| LLP-028-000006005 | to | LLP-028-000006005 |
| LLP-028-000006008 | to | LLP-028-000006009 |
| LLP-028-000006012 | to | LLP-028-000006015 |
| LLP-028-000006018 | to | LLP-028-000006021 |
| LLP-028-000006031 | to | LLP-028-000006034 |
| LLP-028-000006042 | to | LLP-028-000006042 |
| LLP-028-000006044 | to | LLP-028-000006046 |
| LLP-028-000006052 | to | LLP-028-000006052 |
| LLP-028-000006055 | to | LLP-028-000006060 |
| LLP-028-000006062 | to | LLP-028-000006062 |
| LLP-028-000006065 | to | LLP-028-000006065 |
| LLP-028-000006068 | to | LLP-028-000006069 |
| LLP-028-000006071 | to | LLP-028-000006073 |
| LLP-028-000006077 | to | LLP-028-000006079 |
| LLP-028-000006081 | to | LLP-028-000006081 |
| LLP-028-000006088 | to | LLP-028-000006088 |
| LLP-028-000006091 | to | LLP-028-000006092 |
| LLP-028-000006156 | to | LLP-028-000006156 |
| LLP-028-000006158 | to | LLP-028-000006168 |
| LLP-028-000006170 | to | LLP-028-000006171 |
| LLP-028-000006174 | to | LLP-028-000006174 |
| LLP-028-000006176 | to | LLP-028-000006177 |
| LLP-028-000006180 | to | LLP-028-000006182 |
| LLP-028-000006184 | to | LLP-028-000006190 |
| LLP-028-000006192 | to | LLP-028-000006194 |
| LLP-028-000006196 | to | LLP-028-000006198 |
| LLP-028-000006200 | to | LLP-028-000006200 |
| LLP-028-000006203 | to | LLP-028-000006205 |
| LLP-028-000006207 | to | LLP-028-000006208 |
| LLP-028-000006215 | to | LLP-028-000006220 |

| | | |
|---|---|---|
| LLP-028-000006223 | to | LLP-028-000006261 |
| LLP-028-000006271 | to | LLP-028-000006271 |
| LLP-028-000006296 | to | LLP-028-000006296 |
| LLP-028-000006303 | to | LLP-028-000006304 |
| LLP-028-000006306 | to | LLP-028-000006306 |
| LLP-028-000006319 | to | LLP-028-000006401 |
| LLP-028-000006403 | to | LLP-028-000006417 |
| LLP-028-000006419 | to | LLP-028-000006421 |
| LLP-028-000006423 | to | LLP-028-000006423 |
| LLP-028-000006451 | to | LLP-028-000006462 |
| LLP-028-000006464 | to | LLP-028-000006468 |
| LLP-028-000006471 | to | LLP-028-000006475 |
| LLP-028-000006477 | to | LLP-028-000006478 |
| LLP-028-000006480 | to | LLP-028-000006486 |
| LLP-028-000006488 | to | LLP-028-000006488 |
| LLP-028-000006491 | to | LLP-028-000006491 |
| LLP-028-000006493 | to | LLP-028-000006493 |
| LLP-028-000006496 | to | LLP-028-000006497 |
| LLP-028-000006499 | to | LLP-028-000006499 |
| LLP-028-000006501 | to | LLP-028-000006501 |
| LLP-028-000006504 | to | LLP-028-000006504 |
| LLP-028-000006517 | to | LLP-028-000006517 |
| LLP-028-000006519 | to | LLP-028-000006519 |
| LLP-028-000006526 | to | LLP-028-000006527 |
| LLP-028-000006533 | to | LLP-028-000006533 |
| LLP-028-000006546 | to | LLP-028-000006548 |
| LLP-028-000006551 | to | LLP-028-000006551 |
| LLP-028-000006553 | to | LLP-028-000006556 |
| LLP-028-000006560 | to | LLP-028-000006562 |
| LLP-028-000006568 | to | LLP-028-000006568 |
| LLP-028-000006573 | to | LLP-028-000006585 |
| LLP-028-000006591 | to | LLP-028-000006593 |
| LLP-028-000006597 | to | LLP-028-000006597 |
| LLP-028-000006599 | to | LLP-028-000006602 |
| LLP-028-000006604 | to | LLP-028-000006604 |
| LLP-028-000006606 | to | LLP-028-000006606 |
| LLP-028-000006608 | to | LLP-028-000006608 |
| LLP-028-000006611 | to | LLP-028-000006611 |
| LLP-028-000006615 | to | LLP-028-000006615 |
| LLP-028-000006621 | to | LLP-028-000006621 |
| LLP-028-000006623 | to | LLP-028-000006623 |
| LLP-028-000006628 | to | LLP-028-000006628 |
| LLP-028-000006646 | to | LLP-028-000006649 |
| LLP-028-000006652 | to | LLP-028-000006652 |

| | | |
|---|---|---|
| LLP-028-000006685 | to | LLP-028-000006685 |
| LLP-028-000006695 | to | LLP-028-000006695 |
| LLP-028-000006698 | to | LLP-028-000006703 |
| LLP-028-000006708 | to | LLP-028-000006708 |
| LLP-028-000006711 | to | LLP-028-000006717 |
| LLP-028-000006719 | to | LLP-028-000006724 |
| LLP-028-000006728 | to | LLP-028-000006728 |
| LLP-028-000006731 | to | LLP-028-000006732 |
| LLP-028-000006734 | to | LLP-028-000006734 |
| LLP-028-000006737 | to | LLP-028-000006738 |
| LLP-028-000006740 | to | LLP-028-000006740 |
| LLP-028-000006742 | to | LLP-028-000006745 |
| LLP-028-000006748 | to | LLP-028-000006749 |
| LLP-028-000006754 | to | LLP-028-000006754 |
| LLP-028-000006757 | to | LLP-028-000006759 |
| LLP-028-000006763 | to | LLP-028-000006763 |
| LLP-028-000006765 | to | LLP-028-000006765 |
| LLP-028-000006769 | to | LLP-028-000006770 |
| LLP-028-000006776 | to | LLP-028-000006776 |
| LLP-028-000006779 | to | LLP-028-000006784 |
| LLP-028-000006786 | to | LLP-028-000006786 |
| LLP-028-000006791 | to | LLP-028-000006792 |
| LLP-028-000006794 | to | LLP-028-000006798 |
| LLP-028-000006800 | to | LLP-028-000006806 |
| LLP-028-000006809 | to | LLP-028-000006809 |
| LLP-028-000006811 | to | LLP-028-000006819 |
| LLP-028-000006822 | to | LLP-028-000006853 |
| LLP-028-000006857 | to | LLP-028-000006871 |
| LLP-028-000006874 | to | LLP-028-000006880 |
| LLP-028-000006894 | to | LLP-028-000006894 |
| LLP-028-000006902 | to | LLP-028-000006902 |
| LLP-028-000006905 | to | LLP-028-000006905 |
| LLP-028-000006910 | to | LLP-028-000006911 |
| LLP-028-000006915 | to | LLP-028-000006915 |
| LLP-028-000006917 | to | LLP-028-000006917 |
| LLP-028-000006919 | to | LLP-028-000006927 |
| LLP-028-000006929 | to | LLP-028-000006930 |
| LLP-028-000006932 | to | LLP-028-000006938 |
| LLP-028-000006942 | to | LLP-028-000006942 |
| LLP-028-000006944 | to | LLP-028-000006946 |
| LLP-028-000006948 | to | LLP-028-000006948 |
| LLP-028-000006950 | to | LLP-028-000006951 |
| LLP-028-000006957 | to | LLP-028-000006957 |
| LLP-028-000006959 | to | LLP-028-000006972 |

| | | |
|---|---|---|
| LLP-028-000006974 | to | LLP-028-000006974 |
| LLP-028-000006982 | to | LLP-028-000006982 |
| LLP-028-000006985 | to | LLP-028-000006985 |
| LLP-028-000006987 | to | LLP-028-000006990 |
| LLP-028-000006992 | to | LLP-028-000007022 |
| LLP-028-000007025 | to | LLP-028-000007025 |
| LLP-028-000007028 | to | LLP-028-000007029 |
| LLP-028-000007031 | to | LLP-028-000007031 |
| LLP-028-000007034 | to | LLP-028-000007040 |
| LLP-028-000007042 | to | LLP-028-000007045 |
| LLP-028-000007047 | to | LLP-028-000007048 |
| LLP-028-000007050 | to | LLP-028-000007053 |
| LLP-028-000007055 | to | LLP-028-000007056 |
| LLP-028-000007059 | to | LLP-028-000007060 |
| LLP-028-000007070 | to | LLP-028-000007074 |
| LLP-028-000007076 | to | LLP-028-000007076 |
| LLP-028-000007078 | to | LLP-028-000007081 |
| LLP-028-000007083 | to | LLP-028-000007107 |
| LLP-028-000007109 | to | LLP-028-000007110 |
| LLP-028-000007113 | to | LLP-028-000007117 |
| LLP-028-000007119 | to | LLP-028-000007121 |
| LLP-028-000007123 | to | LLP-028-000007135 |
| LLP-028-000007137 | to | LLP-028-000007137 |
| LLP-028-000007141 | to | LLP-028-000007150 |
| LLP-028-000007152 | to | LLP-028-000007159 |
| LLP-028-000007161 | to | LLP-028-000007161 |
| LLP-028-000007164 | to | LLP-028-000007178 |
| LLP-028-000007181 | to | LLP-028-000007184 |
| LLP-028-000007188 | to | LLP-028-000007191 |
| LLP-028-000007195 | to | LLP-028-000007199 |
| LLP-028-000007208 | to | LLP-028-000007208 |
| LLP-028-000007210 | to | LLP-028-000007210 |
| LLP-028-000007215 | to | LLP-028-000007217 |
| LLP-028-000007219 | to | LLP-028-000007220 |
| LLP-028-000007222 | to | LLP-028-000007224 |
| LLP-028-000007226 | to | LLP-028-000007226 |
| LLP-028-000007229 | to | LLP-028-000007229 |
| LLP-028-000007236 | to | LLP-028-000007236 |
| LLP-028-000007239 | to | LLP-028-000007239 |
| LLP-028-000007241 | to | LLP-028-000007241 |
| LLP-028-000007245 | to | LLP-028-000007245 |
| LLP-028-000007247 | to | LLP-028-000007247 |
| LLP-028-000007250 | to | LLP-028-000007250 |
| LLP-028-000007255 | to | LLP-028-000007260 |

| | | |
|---|---|---|
| LLP-028-000007262 | to | LLP-028-000007265 |
| LLP-028-000007271 | to | LLP-028-000007272 |
| LLP-028-000007274 | to | LLP-028-000007274 |
| LLP-028-000007276 | to | LLP-028-000007283 |
| LLP-028-000007285 | to | LLP-028-000007285 |
| LLP-028-000007292 | to | LLP-028-000007296 |
| LLP-028-000007298 | to | LLP-028-000007299 |
| LLP-028-000007301 | to | LLP-028-000007301 |
| LLP-028-000007303 | to | LLP-028-000007303 |
| LLP-028-000007305 | to | LLP-028-000007310 |
| LLP-028-000007312 | to | LLP-028-000007312 |
| LLP-028-000007316 | to | LLP-028-000007316 |
| LLP-028-000007318 | to | LLP-028-000007319 |
| LLP-028-000007322 | to | LLP-028-000007322 |
| LLP-028-000007324 | to | LLP-028-000007324 |
| LLP-028-000007331 | to | LLP-028-000007331 |
| LLP-028-000007333 | to | LLP-028-000007333 |
| LLP-028-000007335 | to | LLP-028-000007336 |
| LLP-028-000007338 | to | LLP-028-000007342 |
| LLP-028-000007345 | to | LLP-028-000007345 |
| LLP-028-000007347 | to | LLP-028-000007347 |
| LLP-028-000007353 | to | LLP-028-000007356 |
| LLP-028-000007358 | to | LLP-028-000007365 |
| LLP-028-000007367 | to | LLP-028-000007374 |
| LLP-028-000007376 | to | LLP-028-000007379 |
| LLP-028-000007382 | to | LLP-028-000007405 |
| LLP-028-000007407 | to | LLP-028-000007414 |
| LLP-028-000007416 | to | LLP-028-000007417 |
| LLP-028-000007419 | to | LLP-028-000007420 |
| LLP-028-000007425 | to | LLP-028-000007425 |
| LLP-028-000007427 | to | LLP-028-000007427 |
| LLP-028-000007429 | to | LLP-028-000007429 |
| LLP-028-000007438 | to | LLP-028-000007439 |
| LLP-028-000007444 | to | LLP-028-000007444 |
| LLP-028-000007446 | to | LLP-028-000007454 |
| LLP-028-000007458 | to | LLP-028-000007459 |
| LLP-028-000007464 | to | LLP-028-000007464 |
| LLP-028-000007477 | to | LLP-028-000007509 |
| LLP-028-000007511 | to | LLP-028-000007512 |
| LLP-028-000007514 | to | LLP-028-000007515 |
| LLP-028-000007517 | to | LLP-028-000007520 |
| LLP-028-000007522 | to | LLP-028-000007525 |
| LLP-028-000007527 | to | LLP-028-000007528 |
| LLP-028-000007530 | to | LLP-028-000007548 |

| LLP-028-000007551 | to | LLP-028-000007555 |
|---|---|---|
| LLP-028-000007557 | to | LLP-028-000007566 |
| LLP-028-000007569 | to | LLP-028-000007569 |
| LLP-028-000007572 | to | LLP-028-000007572 |
| LLP-028-000007574 | to | LLP-028-000007577 |
| LLP-028-000007586 | to | LLP-028-000007589 |
| LLP-028-000007593 | to | LLP-028-000007599 |
| LLP-028-000007602 | to | LLP-028-000007604 |
| LLP-028-000007606 | to | LLP-028-000007606 |
| LLP-028-000007609 | to | LLP-028-000007611 |
| LLP-028-000007614 | to | LLP-028-000007617 |
| LLP-028-000007620 | to | LLP-028-000007621 |
| LLP-028-000007629 | to | LLP-028-000007629 |
| LLP-028-000007633 | to | LLP-028-000007635 |
| LLP-028-000007642 | to | LLP-028-000007642 |
| LLP-028-000007644 | to | LLP-028-000007648 |
| LLP-028-000007650 | to | LLP-028-000007652 |
| LLP-028-000007654 | to | LLP-028-000007654 |
| LLP-028-000007657 | to | LLP-028-000007659 |
| LLP-028-000007661 | to | LLP-028-000007665 |
| LLP-028-000007667 | to | LLP-028-000007669 |
| LLP-028-000007671 | to | LLP-028-000007679 |
| LLP-028-000007685 | to | LLP-028-000007686 |
| LLP-028-000007691 | to | LLP-028-000007695 |
| LLP-028-000007697 | to | LLP-028-000007697 |
| LLP-028-000007703 | to | LLP-028-000007705 |
| LLP-028-000007711 | to | LLP-028-000007713 |
| LLP-028-000007715 | to | LLP-028-000007715 |
| LLP-028-000007717 | to | LLP-028-000007717 |
| LLP-028-000007722 | to | LLP-028-000007723 |
| LLP-028-000007725 | to | LLP-028-000007726 |
| LLP-028-000007728 | to | LLP-028-000007733 |
| LLP-028-000007735 | to | LLP-028-000007740 |
| LLP-028-000007742 | to | LLP-028-000007742 |
| LLP-028-000007744 | to | LLP-028-000007749 |
| LLP-028-000007752 | to | LLP-028-000007755 |
| LLP-028-000007757 | to | LLP-028-000007766 |
| LLP-028-000007768 | to | LLP-028-000007768 |
| LLP-028-000007770 | to | LLP-028-000007770 |
| LLP-028-000007772 | to | LLP-028-000007772 |
| LLP-028-000007779 | to | LLP-028-000007779 |
| LLP-028-000007782 | to | LLP-028-000007783 |
| LLP-028-000007786 | to | LLP-028-000007787 |
| LLP-028-000007792 | to | LLP-028-000007792 |

| | | |
|---|---|---|
| LLP-028-000007794 | to | LLP-028-000007794 |
| LLP-028-000007806 | to | LLP-028-000007806 |
| LLP-028-000007812 | to | LLP-028-000007812 |
| LLP-028-000007817 | to | LLP-028-000007818 |
| LLP-028-000007824 | to | LLP-028-000007826 |
| LLP-028-000007829 | to | LLP-028-000007830 |
| LLP-028-000007833 | to | LLP-028-000007834 |
| LLP-028-000007839 | to | LLP-028-000007839 |
| LLP-028-000007841 | to | LLP-028-000007843 |
| LLP-028-000007848 | to | LLP-028-000007852 |
| LLP-028-000007855 | to | LLP-028-000007855 |
| LLP-028-000007857 | to | LLP-028-000007858 |
| LLP-028-000007865 | to | LLP-028-000007865 |
| LLP-028-000007869 | to | LLP-028-000007869 |
| LLP-028-000007876 | to | LLP-028-000007876 |
| LLP-028-000007887 | to | LLP-028-000007887 |
| LLP-028-000007893 | to | LLP-028-000007893 |
| LLP-028-000007896 | to | LLP-028-000007898 |
| LLP-028-000007900 | to | LLP-028-000007902 |
| LLP-028-000007905 | to | LLP-028-000007905 |
| LLP-028-000007907 | to | LLP-028-000007907 |
| LLP-028-000007909 | to | LLP-028-000007909 |
| LLP-028-000007913 | to | LLP-028-000007914 |
| LLP-028-000007917 | to | LLP-028-000007917 |
| LLP-028-000007919 | to | LLP-028-000007919 |
| LLP-028-000007925 | to | LLP-028-000007925 |
| LLP-028-000007928 | to | LLP-028-000007928 |
| LLP-028-000007930 | to | LLP-028-000007930 |
| LLP-028-000007932 | to | LLP-028-000007934 |
| LLP-028-000007937 | to | LLP-028-000007937 |
| LLP-028-000007940 | to | LLP-028-000007940 |
| LLP-028-000007948 | to | LLP-028-000007948 |
| LLP-028-000007951 | to | LLP-028-000007951 |
| LLP-028-000007957 | to | LLP-028-000007958 |
| LLP-028-000007960 | to | LLP-028-000007960 |
| LLP-028-000007965 | to | LLP-028-000007965 |
| LLP-028-000007971 | to | LLP-028-000007971 |
| LLP-028-000007981 | to | LLP-028-000007982 |
| LLP-028-000007988 | to | LLP-028-000007989 |
| LLP-028-000007996 | to | LLP-028-000007997 |
| LLP-028-000008005 | to | LLP-028-000008005 |
| LLP-028-000008009 | to | LLP-028-000008012 |
| LLP-028-000008015 | to | LLP-028-000008020 |
| LLP-028-000008023 | to | LLP-028-000008028 |

| | | |
|---|---|---|
| LLP-028-000008030 | to | LLP-028-000008035 |
| LLP-028-000008037 | to | LLP-028-000008042 |
| LLP-028-000008044 | to | LLP-028-000008056 |
| LLP-028-000008059 | to | LLP-028-000008068 |
| LLP-028-000008070 | to | LLP-028-000008070 |
| LLP-028-000008074 | to | LLP-028-000008074 |
| LLP-028-000008076 | to | LLP-028-000008076 |
| LLP-028-000008078 | to | LLP-028-000008079 |
| LLP-028-000008083 | to | LLP-028-000008096 |
| LLP-028-000008098 | to | LLP-028-000008098 |
| LLP-028-000008102 | to | LLP-028-000008103 |
| LLP-028-000008105 | to | LLP-028-000008105 |
| LLP-028-000008107 | to | LLP-028-000008114 |
| LLP-028-000008116 | to | LLP-028-000008117 |
| LLP-028-000008120 | to | LLP-028-000008120 |
| LLP-028-000008124 | to | LLP-028-000008124 |
| LLP-028-000008127 | to | LLP-028-000008132 |
| LLP-028-000008134 | to | LLP-028-000008140 |
| LLP-028-000008147 | to | LLP-028-000008149 |
| LLP-028-000008151 | to | LLP-028-000008153 |
| LLP-028-000008155 | to | LLP-028-000008155 |
| LLP-028-000008157 | to | LLP-028-000008159 |
| LLP-028-000008165 | to | LLP-028-000008167 |
| LLP-028-000008170 | to | LLP-028-000008170 |
| LLP-028-000008175 | to | LLP-028-000008176 |
| LLP-028-000008178 | to | LLP-028-000008185 |
| LLP-028-000008188 | to | LLP-028-000008188 |
| LLP-028-000008192 | to | LLP-028-000008192 |
| LLP-028-000008194 | to | LLP-028-000008194 |
| LLP-028-000008197 | to | LLP-028-000008197 |
| LLP-028-000008200 | to | LLP-028-000008203 |
| LLP-028-000008205 | to | LLP-028-000008207 |
| LLP-028-000008216 | to | LLP-028-000008216 |
| LLP-028-000008225 | to | LLP-028-000008227 |
| LLP-028-000008232 | to | LLP-028-000008232 |
| LLP-028-000008234 | to | LLP-028-000008235 |
| LLP-028-000008237 | to | LLP-028-000008237 |
| LLP-028-000008245 | to | LLP-028-000008245 |
| LLP-028-000008247 | to | LLP-028-000008250 |
| LLP-028-000008254 | to | LLP-028-000008255 |
| LLP-028-000008258 | to | LLP-028-000008259 |
| LLP-028-000008261 | to | LLP-028-000008263 |
| LLP-028-000008265 | to | LLP-028-000008265 |
| LLP-028-000008270 | to | LLP-028-000008270 |

| | | |
|---|---|---|
| LLP-028-000008273 | to | LLP-028-000008273 |
| LLP-028-000008276 | to | LLP-028-000008276 |
| LLP-028-000008279 | to | LLP-028-000008283 |
| LLP-028-000008286 | to | LLP-028-000008289 |
| LLP-028-000008293 | to | LLP-028-000008293 |
| LLP-028-000008297 | to | LLP-028-000008298 |
| LLP-028-000008303 | to | LLP-028-000008303 |
| LLP-028-000008321 | to | LLP-028-000008323 |
| LLP-028-000008325 | to | LLP-028-000008326 |
| LLP-028-000008328 | to | LLP-028-000008329 |
| LLP-028-000008334 | to | LLP-028-000008336 |
| LLP-028-000008339 | to | LLP-028-000008339 |
| LLP-028-000008342 | to | LLP-028-000008342 |
| LLP-028-000008348 | to | LLP-028-000008348 |
| LLP-028-000008350 | to | LLP-028-000008353 |
| LLP-028-000008355 | to | LLP-028-000008356 |
| LLP-028-000008359 | to | LLP-028-000008360 |
| LLP-028-000008362 | to | LLP-028-000008362 |
| LLP-028-000008364 | to | LLP-028-000008368 |
| LLP-028-000008370 | to | LLP-028-000008376 |
| LLP-028-000008380 | to | LLP-028-000008380 |
| LLP-028-000008383 | to | LLP-028-000008385 |
| LLP-028-000008388 | to | LLP-028-000008388 |
| LLP-028-000008390 | to | LLP-028-000008390 |
| LLP-028-000008404 | to | LLP-028-000008404 |
| LLP-028-000008410 | to | LLP-028-000008411 |
| LLP-028-000008416 | to | LLP-028-000008417 |
| LLP-028-000008420 | to | LLP-028-000008420 |
| LLP-028-000008431 | to | LLP-028-000008435 |
| LLP-028-000008437 | to | LLP-028-000008437 |
| LLP-028-000008439 | to | LLP-028-000008440 |
| LLP-028-000008443 | to | LLP-028-000008443 |
| LLP-028-000008446 | to | LLP-028-000008446 |
| LLP-028-000008454 | to | LLP-028-000008454 |
| LLP-028-000008458 | to | LLP-028-000008458 |
| LLP-028-000008463 | to | LLP-028-000008465 |
| LLP-028-000008468 | to | LLP-028-000008474 |
| LLP-028-000008476 | to | LLP-028-000008483 |
| LLP-028-000008485 | to | LLP-028-000008485 |
| LLP-028-000008489 | to | LLP-028-000008490 |
| LLP-028-000008492 | to | LLP-028-000008494 |
| LLP-028-000008497 | to | LLP-028-000008497 |
| LLP-028-000008504 | to | LLP-028-000008505 |
| LLP-028-000008508 | to | LLP-028-000008508 |

| | | |
|---|---|---|
| LLP-028-000008510 | to | LLP-028-000008510 |
| LLP-028-000008516 | to | LLP-028-000008517 |
| LLP-028-000008522 | to | LLP-028-000008523 |
| LLP-028-000008526 | to | LLP-028-000008526 |
| LLP-028-000008528 | to | LLP-028-000008528 |
| LLP-028-000008530 | to | LLP-028-000008530 |
| LLP-028-000008532 | to | LLP-028-000008542 |
| LLP-028-000008544 | to | LLP-028-000008544 |
| LLP-028-000008546 | to | LLP-028-000008549 |
| LLP-028-000008551 | to | LLP-028-000008556 |
| LLP-028-000008559 | to | LLP-028-000008560 |
| LLP-028-000008562 | to | LLP-028-000008564 |
| LLP-028-000008569 | to | LLP-028-000008569 |
| LLP-028-000008572 | to | LLP-028-000008572 |
| LLP-028-000008574 | to | LLP-028-000008575 |
| LLP-028-000008577 | to | LLP-028-000008579 |
| LLP-028-000008582 | to | LLP-028-000008585 |
| LLP-028-000008587 | to | LLP-028-000008587 |
| LLP-028-000008591 | to | LLP-028-000008593 |
| LLP-028-000008598 | to | LLP-028-000008598 |
| LLP-028-000008601 | to | LLP-028-000008603 |
| LLP-028-000008608 | to | LLP-028-000008611 |
| LLP-028-000008617 | to | LLP-028-000008617 |
| LLP-028-000008623 | to | LLP-028-000008641 |
| LLP-028-000008644 | to | LLP-028-000008647 |
| LLP-028-000008650 | to | LLP-028-000008680 |
| LLP-028-000008682 | to | LLP-028-000008701 |
| LLP-028-000008722 | to | LLP-028-000008723 |
| LLP-028-000008738 | to | LLP-028-000008738 |
| LLP-028-000008740 | to | LLP-028-000008748 |
| LLP-028-000008761 | to | LLP-028-000008764 |
| LLP-028-000008767 | to | LLP-028-000008767 |
| LLP-028-000008775 | to | LLP-028-000008777 |
| LLP-028-000008783 | to | LLP-028-000008783 |
| LLP-028-000008785 | to | LLP-028-000008785 |
| LLP-028-000008787 | to | LLP-028-000008787 |
| LLP-028-000008789 | to | LLP-028-000008789 |
| LLP-028-000008791 | to | LLP-028-000008792 |
| LLP-028-000008794 | to | LLP-028-000008796 |
| LLP-028-000008798 | to | LLP-028-000008800 |
| LLP-028-000008802 | to | LLP-028-000008804 |
| LLP-028-000008806 | to | LLP-028-000008808 |
| LLP-028-000008810 | to | LLP-028-000008813 |
| LLP-028-000008817 | to | LLP-028-000008817 |

| | | |
|---|---|---|
| LLP-028-000008819 | to | LLP-028-000008819 |
| LLP-028-000008823 | to | LLP-028-000008823 |
| LLP-028-000008827 | to | LLP-028-000008827 |
| LLP-028-000008829 | to | LLP-028-000008829 |
| LLP-028-000008831 | to | LLP-028-000008835 |
| LLP-028-000008839 | to | LLP-028-000008840 |
| LLP-028-000008842 | to | LLP-028-000008844 |
| LLP-028-000008847 | to | LLP-028-000008848 |
| LLP-028-000008851 | to | LLP-028-000008851 |
| LLP-028-000008853 | to | LLP-028-000008853 |
| LLP-028-000008855 | to | LLP-028-000008858 |
| LLP-028-000008860 | to | LLP-028-000008861 |
| LLP-028-000008863 | to | LLP-028-000008870 |
| LLP-028-000008872 | to | LLP-028-000008873 |
| LLP-028-000008886 | to | LLP-028-000008886 |
| LLP-028-000008888 | to | LLP-028-000008890 |
| LLP-028-000008895 | to | LLP-028-000008895 |
| LLP-028-000008910 | to | LLP-028-000008913 |
| LLP-028-000008915 | to | LLP-028-000008917 |
| LLP-028-000008921 | to | LLP-028-000008927 |
| LLP-028-000008929 | to | LLP-028-000008931 |
| LLP-028-000008933 | to | LLP-028-000008942 |
| LLP-028-000008944 | to | LLP-028-000008944 |
| LLP-028-000008954 | to | LLP-028-000008955 |
| LLP-028-000008959 | to | LLP-028-000008960 |
| LLP-028-000008965 | to | LLP-028-000008965 |
| LLP-028-000008969 | to | LLP-028-000008969 |
| LLP-028-000008974 | to | LLP-028-000008974 |
| LLP-028-000008977 | to | LLP-028-000008980 |
| LLP-028-000008982 | to | LLP-028-000008983 |
| LLP-028-000008987 | to | LLP-028-000008989 |
| LLP-028-000008991 | to | LLP-028-000008995 |
| LLP-028-000009000 | to | LLP-028-000009000 |
| LLP-028-000009005 | to | LLP-028-000009009 |
| LLP-028-000009014 | to | LLP-028-000009014 |
| LLP-028-000009016 | to | LLP-028-000009018 |
| LLP-028-000009020 | to | LLP-028-000009020 |
| LLP-028-000009033 | to | LLP-028-000009039 |
| LLP-028-000009041 | to | LLP-028-000009041 |
| LLP-028-000009043 | to | LLP-028-000009043 |
| LLP-028-000009045 | to | LLP-028-000009096 |
| LLP-028-000009104 | to | LLP-028-000009105 |
| LLP-028-000009109 | to | LLP-028-000009109 |
| LLP-028-000009117 | to | LLP-028-000009122 |

| | | |
|---|---|---|
| LLP-028-000009136 | to | LLP-028-000009137 |
| LLP-028-000009139 | to | LLP-028-000009143 |
| LLP-028-000009145 | to | LLP-028-000009148 |
| LLP-028-000009153 | to | LLP-028-000009153 |
| LLP-028-000009212 | to | LLP-028-000009214 |
| LLP-028-000009219 | to | LLP-028-000009221 |
| LLP-028-000009225 | to | LLP-028-000009226 |
| LLP-028-000009229 | to | LLP-028-000009236 |
| LLP-028-000009238 | to | LLP-028-000009238 |
| LLP-028-000009240 | to | LLP-028-000009240 |
| LLP-028-000009242 | to | LLP-028-000009242 |
| LLP-028-000009244 | to | LLP-028-000009244 |
| LLP-028-000009246 | to | LLP-028-000009250 |
| LLP-028-000009255 | to | LLP-028-000009259 |
| LLP-028-000009262 | to | LLP-028-000009262 |
| LLP-028-000009266 | to | LLP-028-000009266 |
| LLP-028-000009279 | to | LLP-028-000009283 |
| LLP-028-000009285 | to | LLP-028-000009286 |
| LLP-028-000009288 | to | LLP-028-000009288 |
| LLP-028-000009292 | to | LLP-028-000009294 |
| LLP-028-000009298 | to | LLP-028-000009299 |
| LLP-028-000009314 | to | LLP-028-000009314 |
| LLP-028-000009316 | to | LLP-028-000009317 |
| LLP-028-000009322 | to | LLP-028-000009322 |
| LLP-028-000009324 | to | LLP-028-000009326 |
| LLP-028-000009328 | to | LLP-028-000009329 |
| LLP-028-000009337 | to | LLP-028-000009337 |
| LLP-028-000009340 | to | LLP-028-000009340 |
| LLP-028-000009350 | to | LLP-028-000009351 |
| LLP-028-000009414 | to | LLP-028-000009416 |
| LLP-028-000009419 | to | LLP-028-000009420 |
| LLP-028-000009424 | to | LLP-028-000009427 |
| LLP-028-000009430 | to | LLP-028-000009433 |
| LLP-028-000009435 | to | LLP-028-000009435 |
| LLP-028-000009437 | to | LLP-028-000009437 |
| LLP-028-000009449 | to | LLP-028-000009453 |
| LLP-028-000009456 | to | LLP-028-000009456 |
| LLP-028-000009458 | to | LLP-028-000009463 |
| LLP-028-000009465 | to | LLP-028-000009474 |
| LLP-028-000009482 | to | LLP-028-000009483 |
| LLP-028-000009485 | to | LLP-028-000009485 |
| LLP-028-000009487 | to | LLP-028-000009492 |
| LLP-028-000009494 | to | LLP-028-000009494 |
| LLP-028-000009500 | to | LLP-028-000009501 |

| | | |
|---|---|---|
| LLP-028-000009504 | to | LLP-028-000009504 |
| LLP-028-000009508 | to | LLP-028-000009524 |
| LLP-028-000009526 | to | LLP-028-000009528 |
| LLP-028-000009533 | to | LLP-028-000009533 |
| LLP-028-000009535 | to | LLP-028-000009535 |
| LLP-028-000009538 | to | LLP-028-000009543 |
| LLP-028-000009545 | to | LLP-028-000009546 |
| LLP-028-000009548 | to | LLP-028-000009552 |
| LLP-028-000009554 | to | LLP-028-000009555 |
| LLP-028-000009557 | to | LLP-028-000009560 |
| LLP-028-000009562 | to | LLP-028-000009562 |
| LLP-028-000009564 | to | LLP-028-000009564 |
| LLP-028-000009570 | to | LLP-028-000009578 |
| LLP-028-000009582 | to | LLP-028-000009583 |
| LLP-028-000009585 | to | LLP-028-000009591 |
| LLP-028-000009595 | to | LLP-028-000009595 |
| LLP-028-000009600 | to | LLP-028-000009602 |
| LLP-028-000009605 | to | LLP-028-000009605 |
| LLP-028-000009608 | to | LLP-028-000009608 |
| LLP-028-000009610 | to | LLP-028-000009610 |
| LLP-028-000009612 | to | LLP-028-000009612 |
| LLP-028-000009614 | to | LLP-028-000009614 |
| LLP-028-000009617 | to | LLP-028-000009618 |
| LLP-028-000009620 | to | LLP-028-000009620 |
| LLP-028-000009623 | to | LLP-028-000009623 |
| LLP-028-000009625 | to | LLP-028-000009626 |
| LLP-028-000009628 | to | LLP-028-000009629 |
| LLP-028-000009631 | to | LLP-028-000009631 |
| LLP-028-000009633 | to | LLP-028-000009634 |
| LLP-028-000009636 | to | LLP-028-000009636 |
| LLP-028-000009638 | to | LLP-028-000009638 |
| LLP-028-000009640 | to | LLP-028-000009640 |
| LLP-028-000009642 | to | LLP-028-000009663 |
| LLP-028-000009665 | to | LLP-028-000009680 |
| LLP-028-000009682 | to | LLP-028-000009685 |
| LLP-028-000009690 | to | LLP-028-000009691 |
| LLP-028-000009693 | to | LLP-028-000009707 |
| LLP-028-000009715 | to | LLP-028-000009718 |
| LLP-028-000009721 | to | LLP-028-000009723 |
| LLP-028-000009725 | to | LLP-028-000009731 |
| LLP-028-000009733 | to | LLP-028-000009733 |
| LLP-028-000009735 | to | LLP-028-000009737 |
| LLP-028-000009739 | to | LLP-028-000009739 |
| LLP-028-000009746 | to | LLP-028-000009746 |

| | | |
|---|---|---|
| LLP-028-000009748 | to | LLP-028-000009762 |
| LLP-028-000009764 | to | LLP-028-000009778 |
| LLP-028-000009780 | to | LLP-028-000009781 |
| LLP-028-000009783 | to | LLP-028-000009784 |
| LLP-028-000009786 | to | LLP-028-000009786 |
| LLP-028-000009788 | to | LLP-028-000009793 |
| LLP-028-000009795 | to | LLP-028-000009805 |
| LLP-028-000009813 | to | LLP-028-000009824 |
| LLP-028-000009827 | to | LLP-028-000009827 |
| LLP-028-000009830 | to | LLP-028-000009833 |
| LLP-028-000009835 | to | LLP-028-000009839 |
| LLP-028-000009843 | to | LLP-028-000009843 |
| LLP-028-000009845 | to | LLP-028-000009847 |
| LLP-028-000009849 | to | LLP-028-000009851 |
| LLP-028-000009853 | to | LLP-028-000009854 |
| LLP-028-000009856 | to | LLP-028-000009856 |
| LLP-028-000009858 | to | LLP-028-000009877 |
| LLP-028-000009879 | to | LLP-028-000009880 |
| LLP-028-000009882 | to | LLP-028-000009882 |
| LLP-028-000009884 | to | LLP-028-000009885 |
| LLP-028-000009887 | to | LLP-028-000009888 |
| LLP-028-000009892 | to | LLP-028-000009892 |
| LLP-028-000009897 | to | LLP-028-000009901 |
| LLP-028-000009906 | to | LLP-028-000009918 |
| LLP-028-000009921 | to | LLP-028-000009921 |
| LLP-028-000009925 | to | LLP-028-000009926 |
| LLP-028-000009928 | to | LLP-028-000009932 |
| LLP-028-000009936 | to | LLP-028-000009936 |
| LLP-028-000009946 | to | LLP-028-000009951 |
| LLP-028-000009954 | to | LLP-028-000009956 |
| LLP-028-000009958 | to | LLP-028-000009958 |
| LLP-028-000009962 | to | LLP-028-000009971 |
| LLP-028-000009973 | to | LLP-028-000009984 |
| LLP-028-000009986 | to | LLP-028-000009990 |
| LLP-028-000009992 | to | LLP-028-000009993 |
| LLP-028-000009996 | to | LLP-028-000009997 |
| LLP-028-000010003 | to | LLP-028-000010003 |
| LLP-028-000010006 | to | LLP-028-000010006 |
| LLP-028-000010011 | to | LLP-028-000010014 |
| LLP-028-000010016 | to | LLP-028-000010024 |
| LLP-028-000010031 | to | LLP-028-000010031 |
| LLP-028-000010033 | to | LLP-028-000010043 |
| LLP-028-000010045 | to | LLP-028-000010047 |
| LLP-028-000010050 | to | LLP-028-000010051 |

| | | |
|---|---|---|
| LLP-028-000010053 | to | LLP-028-000010054 |
| LLP-028-000010057 | to | LLP-028-000010058 |
| LLP-028-000010061 | to | LLP-028-000010061 |
| LLP-028-000010063 | to | LLP-028-000010063 |
| LLP-028-000010065 | to | LLP-028-000010065 |
| LLP-028-000010067 | to | LLP-028-000010071 |
| LLP-028-000010073 | to | LLP-028-000010073 |
| LLP-028-000010077 | to | LLP-028-000010082 |
| LLP-028-000010084 | to | LLP-028-000010113 |
| LLP-028-000010115 | to | LLP-028-000010148 |
| LLP-028-000010151 | to | LLP-028-000010151 |
| LLP-028-000010154 | to | LLP-028-000010154 |
| LLP-028-000010179 | to | LLP-028-000010180 |
| LLP-028-000010183 | to | LLP-028-000010189 |
| LLP-028-000010195 | to | LLP-028-000010201 |
| LLP-028-000010203 | to | LLP-028-000010203 |
| LLP-028-000010206 | to | LLP-028-000010206 |
| LLP-028-000010216 | to | LLP-028-000010216 |
| LLP-028-000010218 | to | LLP-028-000010236 |
| LLP-028-000010238 | to | LLP-028-000010251 |
| LLP-028-000010254 | to | LLP-028-000010261 |
| LLP-028-000010263 | to | LLP-028-000010264 |
| LLP-028-000010267 | to | LLP-028-000010271 |
| LLP-028-000010273 | to | LLP-028-000010277 |
| LLP-028-000010279 | to | LLP-028-000010283 |
| LLP-028-000010285 | to | LLP-028-000010287 |
| LLP-028-000010291 | to | LLP-028-000010291 |
| LLP-028-000010296 | to | LLP-028-000010300 |
| LLP-028-000010306 | to | LLP-028-000010310 |
| LLP-028-000010315 | to | LLP-028-000010315 |
| LLP-028-000010318 | to | LLP-028-000010319 |
| LLP-028-000010322 | to | LLP-028-000010325 |
| LLP-028-000010335 | to | LLP-028-000010336 |
| LLP-028-000010339 | to | LLP-028-000010339 |
| LLP-028-000010343 | to | LLP-028-000010371 |
| LLP-028-000010374 | to | LLP-028-000010376 |
| LLP-028-000010380 | to | LLP-028-000010380 |
| LLP-028-000010391 | to | LLP-028-000010391 |
| LLP-028-000010400 | to | LLP-028-000010404 |
| LLP-028-000010406 | to | LLP-028-000010407 |
| LLP-028-000010409 | to | LLP-028-000010412 |
| LLP-028-000010414 | to | LLP-028-000010416 |
| LLP-028-000010420 | to | LLP-028-000010426 |
| LLP-028-000010428 | to | LLP-028-000010428 |

| | | |
|---|---|---|
| LLP-028-000010431 | to | LLP-028-000010431 |
| LLP-028-000010433 | to | LLP-028-000010433 |
| LLP-028-000010435 | to | LLP-028-000010437 |
| LLP-028-000010440 | to | LLP-028-000010440 |
| LLP-028-000010442 | to | LLP-028-000010444 |
| LLP-028-000010453 | to | LLP-028-000010461 |
| LLP-028-000010465 | to | LLP-028-000010466 |
| LLP-028-000010468 | to | LLP-028-000010468 |
| LLP-028-000010472 | to | LLP-028-000010476 |
| LLP-028-000010478 | to | LLP-028-000010480 |
| LLP-028-000010483 | to | LLP-028-000010483 |
| LLP-028-000010490 | to | LLP-028-000010490 |
| LLP-028-000010493 | to | LLP-028-000010495 |
| LLP-028-000010498 | to | LLP-028-000010500 |
| LLP-028-000010502 | to | LLP-028-000010505 |
| LLP-028-000010507 | to | LLP-028-000010510 |
| LLP-028-000010512 | to | LLP-028-000010513 |
| LLP-028-000010520 | to | LLP-028-000010526 |
| LLP-028-000010529 | to | LLP-028-000010530 |
| LLP-028-000010533 | to | LLP-028-000010535 |
| LLP-028-000010537 | to | LLP-028-000010540 |
| LLP-028-000010544 | to | LLP-028-000010546 |
| LLP-028-000010548 | to | LLP-028-000010548 |
| LLP-028-000010555 | to | LLP-028-000010555 |
| LLP-028-000010560 | to | LLP-028-000010560 |
| LLP-028-000010577 | to | LLP-028-000010584 |
| LLP-028-000010586 | to | LLP-028-000010589 |
| LLP-028-000010591 | to | LLP-028-000010594 |
| LLP-028-000010599 | to | LLP-028-000010608 |
| LLP-028-000010611 | to | LLP-028-000010621 |
| LLP-028-000010624 | to | LLP-028-000010624 |
| LLP-028-000010629 | to | LLP-028-000010630 |
| LLP-028-000010637 | to | LLP-028-000010637 |
| LLP-028-000010640 | to | LLP-028-000010640 |
| LLP-028-000010642 | to | LLP-028-000010646 |
| LLP-028-000010650 | to | LLP-028-000010651 |
| LLP-028-000010656 | to | LLP-028-000010656 |
| LLP-028-000010658 | to | LLP-028-000010659 |
| LLP-028-000010661 | to | LLP-028-000010662 |
| LLP-028-000010668 | to | LLP-028-000010668 |
| LLP-028-000010672 | to | LLP-028-000010673 |
| LLP-028-000010675 | to | LLP-028-000010679 |
| LLP-028-000010683 | to | LLP-028-000010690 |
| LLP-028-000010694 | to | LLP-028-000010696 |

| | | |
|---|---|---|
| LLP-028-000010701 | to | LLP-028-000010701 |
| LLP-028-000010703 | to | LLP-028-000010703 |
| LLP-028-000010707 | to | LLP-028-000010711 |
| LLP-028-000010721 | to | LLP-028-000010721 |
| LLP-028-000010733 | to | LLP-028-000010734 |
| LLP-028-000010736 | to | LLP-028-000010736 |
| LLP-028-000010741 | to | LLP-028-000010741 |
| LLP-028-000010747 | to | LLP-028-000010748 |
| LLP-028-000010762 | to | LLP-028-000010762 |
| LLP-028-000010768 | to | LLP-028-000010769 |
| LLP-028-000010776 | to | LLP-028-000010784 |
| LLP-028-000010786 | to | LLP-028-000010787 |
| LLP-028-000010802 | to | LLP-028-000010802 |
| LLP-028-000010811 | to | LLP-028-000010813 |
| LLP-028-000010821 | to | LLP-028-000010821 |
| LLP-028-000010829 | to | LLP-028-000010834 |
| LLP-028-000010838 | to | LLP-028-000010846 |
| LLP-028-000010848 | to | LLP-028-000010848 |
| LLP-028-000010855 | to | LLP-028-000010856 |
| LLP-028-000010860 | to | LLP-028-000010860 |
| LLP-028-000010874 | to | LLP-028-000010881 |
| LLP-028-000010886 | to | LLP-028-000010886 |
| LLP-028-000010894 | to | LLP-028-000010894 |
| LLP-028-000010896 | to | LLP-028-000010897 |
| LLP-028-000010902 | to | LLP-028-000010928 |
| LLP-028-000010930 | to | LLP-028-000010930 |
| LLP-028-000010933 | to | LLP-028-000010934 |
| LLP-028-000010936 | to | LLP-028-000010938 |
| LLP-028-000010940 | to | LLP-028-000010940 |
| LLP-028-000010942 | to | LLP-028-000010942 |
| LLP-028-000010945 | to | LLP-028-000010947 |
| LLP-028-000010950 | to | LLP-028-000010950 |
| LLP-028-000010953 | to | LLP-028-000010957 |
| LLP-028-000010959 | to | LLP-028-000010959 |
| LLP-028-000010963 | to | LLP-028-000010963 |
| LLP-028-000010965 | to | LLP-028-000010965 |
| LLP-028-000010968 | to | LLP-028-000010974 |
| LLP-028-000010976 | to | LLP-028-000010978 |
| LLP-028-000010980 | to | LLP-028-000010984 |
| LLP-028-000010986 | to | LLP-028-000010987 |
| LLP-028-000010990 | to | LLP-028-000010995 |
| LLP-028-000011002 | to | LLP-028-000011004 |
| LLP-028-000011008 | to | LLP-028-000011008 |
| LLP-028-000011011 | to | LLP-028-000011024 |

| | | |
|---|---|---|
| LLP-028-000011026 | to | LLP-028-000011026 |
| LLP-028-000011028 | to | LLP-028-000011028 |
| LLP-028-000011032 | to | LLP-028-000011036 |
| LLP-028-000011038 | to | LLP-028-000011044 |
| LLP-028-000011046 | to | LLP-028-000011048 |
| LLP-028-000011051 | to | LLP-028-000011052 |
| LLP-028-000011055 | to | LLP-028-000011055 |
| LLP-028-000011059 | to | LLP-028-000011059 |
| LLP-028-000011063 | to | LLP-028-000011063 |
| LLP-028-000011065 | to | LLP-028-000011065 |
| LLP-028-000011067 | to | LLP-028-000011067 |
| LLP-028-000011069 | to | LLP-028-000011075 |
| LLP-028-000011078 | to | LLP-028-000011078 |
| LLP-028-000011084 | to | LLP-028-000011086 |
| LLP-028-000011093 | to | LLP-028-000011099 |
| LLP-028-000011101 | to | LLP-028-000011110 |
| LLP-028-000011113 | to | LLP-028-000011120 |
| LLP-028-000011124 | to | LLP-028-000011125 |
| LLP-028-000011130 | to | LLP-028-000011133 |
| LLP-028-000011135 | to | LLP-028-000011135 |
| LLP-028-000011137 | to | LLP-028-000011137 |
| LLP-028-000011141 | to | LLP-028-000011150 |
| LLP-028-000011166 | to | LLP-028-000011166 |
| LLP-028-000011171 | to | LLP-028-000011171 |
| LLP-028-000011175 | to | LLP-028-000011178 |
| LLP-028-000011180 | to | LLP-028-000011180 |
| LLP-028-000011184 | to | LLP-028-000011184 |
| LLP-028-000011190 | to | LLP-028-000011191 |
| LLP-028-000011202 | to | LLP-028-000011202 |
| LLP-028-000011204 | to | LLP-028-000011215 |
| LLP-028-000011222 | to | LLP-028-000011222 |
| LLP-028-000011226 | to | LLP-028-000011226 |
| LLP-028-000011229 | to | LLP-028-000011234 |
| LLP-028-000011239 | to | LLP-028-000011239 |
| LLP-028-000011241 | to | LLP-028-000011250 |
| LLP-028-000011252 | to | LLP-028-000011252 |
| LLP-028-000011255 | to | LLP-028-000011255 |
| LLP-028-000011265 | to | LLP-028-000011266 |
| LLP-028-000011276 | to | LLP-028-000011294 |
| LLP-028-000011298 | to | LLP-028-000011309 |
| LLP-028-000011311 | to | LLP-028-000011312 |
| LLP-028-000011339 | to | LLP-028-000011339 |
| LLP-028-000011366 | to | LLP-028-000011366 |
| LLP-028-000011377 | to | LLP-028-000011377 |

| | | |
|---|---|---|
| LLP-028-000011380 | to | LLP-028-000011381 |
| LLP-028-000011393 | to | LLP-028-000011403 |
| LLP-028-000011405 | to | LLP-028-000011415 |
| LLP-028-000011417 | to | LLP-028-000011426 |
| LLP-028-000011430 | to | LLP-028-000011430 |
| LLP-028-000011434 | to | LLP-028-000011436 |
| LLP-028-000011438 | to | LLP-028-000011440 |
| LLP-028-000011444 | to | LLP-028-000011444 |
| LLP-028-000011447 | to | LLP-028-000011449 |
| LLP-028-000011451 | to | LLP-028-000011451 |
| LLP-028-000011453 | to | LLP-028-000011454 |
| LLP-028-000011456 | to | LLP-028-000011457 |
| LLP-028-000011462 | to | LLP-028-000011473 |
| LLP-028-000011477 | to | LLP-028-000011480 |
| LLP-028-000011482 | to | LLP-028-000011487 |
| LLP-028-000011489 | to | LLP-028-000011500 |
| LLP-028-000011502 | to | LLP-028-000011507 |
| LLP-028-000011509 | to | LLP-028-000011514 |
| LLP-028-000011517 | to | LLP-028-000011536 |
| LLP-028-000011544 | to | LLP-028-000011544 |
| LLP-028-000011552 | to | LLP-028-000011553 |
| LLP-028-000011555 | to | LLP-028-000011556 |
| LLP-028-000011560 | to | LLP-028-000011560 |
| LLP-028-000011566 | to | LLP-028-000011570 |
| LLP-028-000011576 | to | LLP-028-000011577 |
| LLP-028-000011580 | to | LLP-028-000011581 |
| LLP-028-000011593 | to | LLP-028-000011594 |
| LLP-028-000011596 | to | LLP-028-000011612 |
| LLP-028-000011614 | to | LLP-028-000011614 |
| LLP-028-000011617 | to | LLP-028-000011621 |
| LLP-028-000011623 | to | LLP-028-000011623 |
| LLP-028-000011626 | to | LLP-028-000011630 |
| LLP-028-000011632 | to | LLP-028-000011632 |
| LLP-028-000011634 | to | LLP-028-000011636 |
| LLP-028-000011643 | to | LLP-028-000011655 |
| LLP-028-000011657 | to | LLP-028-000011657 |
| LLP-028-000011660 | to | LLP-028-000011660 |
| LLP-028-000011662 | to | LLP-028-000011662 |
| LLP-028-000011664 | to | LLP-028-000011664 |
| LLP-028-000011673 | to | LLP-028-000011673 |
| LLP-028-000011679 | to | LLP-028-000011679 |
| LLP-028-000011681 | to | LLP-028-000011698 |
| LLP-028-000011700 | to | LLP-028-000011700 |
| LLP-028-000011703 | to | LLP-028-000011703 |

| | | |
|---|---|---|
| LLP-028-000011714 | to | LLP-028-000011714 |
| LLP-028-000011716 | to | LLP-028-000011716 |
| LLP-028-000011718 | to | LLP-028-000011718 |
| LLP-028-000011720 | to | LLP-028-000011720 |
| LLP-028-000011724 | to | LLP-028-000011725 |
| LLP-028-000011732 | to | LLP-028-000011736 |
| LLP-028-000011739 | to | LLP-028-000011748 |
| LLP-028-000011760 | to | LLP-028-000011760 |
| LLP-028-000011762 | to | LLP-028-000011777 |
| LLP-028-000011779 | to | LLP-028-000011780 |
| LLP-028-000011785 | to | LLP-028-000011785 |
| LLP-028-000011792 | to | LLP-028-000011793 |
| LLP-028-000011796 | to | LLP-028-000011806 |
| LLP-028-000011808 | to | LLP-028-000011808 |
| LLP-028-000011811 | to | LLP-028-000011822 |
| LLP-028-000011824 | to | LLP-028-000011831 |
| LLP-028-000011838 | to | LLP-028-000011840 |
| LLP-028-000011843 | to | LLP-028-000011844 |
| LLP-028-000011849 | to | LLP-028-000011850 |
| LLP-028-000011852 | to | LLP-028-000011852 |
| LLP-028-000011855 | to | LLP-028-000011857 |
| LLP-028-000011868 | to | LLP-028-000011870 |
| LLP-028-000011875 | to | LLP-028-000011875 |
| LLP-028-000011877 | to | LLP-028-000011880 |
| LLP-028-000011882 | to | LLP-028-000011892 |
| LLP-028-000011894 | to | LLP-028-000011899 |
| LLP-028-000011901 | to | LLP-028-000011921 |
| LLP-028-000011923 | to | LLP-028-000011933 |
| LLP-028-000011935 | to | LLP-028-000011989 |
| LLP-028-000011991 | to | LLP-028-000011996 |
| LLP-028-000011998 | to | LLP-028-000012010 |
| LLP-028-000012015 | to | LLP-028-000012015 |
| LLP-028-000012018 | to | LLP-028-000012021 |
| LLP-028-000012025 | to | LLP-028-000012029 |
| LLP-028-000012032 | to | LLP-028-000012044 |
| LLP-028-000012049 | to | LLP-028-000012049 |
| LLP-028-000012051 | to | LLP-028-000012081 |
| LLP-028-000012083 | to | LLP-028-000012083 |
| LLP-028-000012085 | to | LLP-028-000012085 |
| LLP-028-000012088 | to | LLP-028-000012095 |
| LLP-028-000012104 | to | LLP-028-000012109 |
| LLP-028-000012113 | to | LLP-028-000012140 |
| LLP-028-000012142 | to | LLP-028-000012143 |
| LLP-028-000012145 | to | LLP-028-000012145 |

| | | |
|---|---|---|
| LLP-028-000012147 | to | LLP-028-000012158 |
| LLP-028-000012160 | to | LLP-028-000012177 |
| LLP-028-000012184 | to | LLP-028-000012187 |
| LLP-028-000012190 | to | LLP-028-000012190 |
| LLP-028-000012192 | to | LLP-028-000012195 |
| LLP-028-000012206 | to | LLP-028-000012229 |
| LLP-028-000012232 | to | LLP-028-000012235 |
| LLP-028-000012237 | to | LLP-028-000012266 |
| LLP-028-000012269 | to | LLP-028-000012270 |
| LLP-028-000012277 | to | LLP-028-000012280 |
| LLP-028-000012282 | to | LLP-028-000012282 |
| LLP-028-000012285 | to | LLP-028-000012289 |
| LLP-028-000012292 | to | LLP-028-000012292 |
| LLP-028-000012294 | to | LLP-028-000012294 |
| LLP-028-000012296 | to | LLP-028-000012297 |
| LLP-028-000012303 | to | LLP-028-000012303 |
| LLP-028-000012305 | to | LLP-028-000012305 |
| LLP-028-000012312 | to | LLP-028-000012323 |
| LLP-028-000012342 | to | LLP-028-000012344 |
| LLP-028-000012346 | to | LLP-028-000012346 |
| LLP-028-000012350 | to | LLP-028-000012351 |
| LLP-028-000012361 | to | LLP-028-000012361 |
| LLP-028-000012367 | to | LLP-028-000012368 |
| LLP-028-000012371 | to | LLP-028-000012374 |
| LLP-028-000012377 | to | LLP-028-000012378 |
| LLP-028-000012380 | to | LLP-028-000012383 |
| LLP-028-000012385 | to | LLP-028-000012390 |
| LLP-028-000012392 | to | LLP-028-000012394 |
| LLP-028-000012398 | to | LLP-028-000012398 |
| LLP-028-000012401 | to | LLP-028-000012401 |
| LLP-028-000012407 | to | LLP-028-000012409 |
| LLP-028-000012412 | to | LLP-028-000012413 |
| LLP-028-000012420 | to | LLP-028-000012420 |
| LLP-028-000012423 | to | LLP-028-000012431 |
| LLP-028-000012436 | to | LLP-028-000012438 |
| LLP-028-000012454 | to | LLP-028-000012454 |
| LLP-028-000012472 | to | LLP-028-000012474 |
| LLP-028-000012477 | to | LLP-028-000012479 |
| LLP-028-000012481 | to | LLP-028-000012483 |
| LLP-028-000012490 | to | LLP-028-000012493 |
| LLP-028-000012496 | to | LLP-028-000012496 |
| LLP-028-000012500 | to | LLP-028-000012506 |
| LLP-028-000012508 | to | LLP-028-000012508 |
| LLP-028-000012512 | to | LLP-028-000012512 |

| | | |
|---|---|---|
| LLP-028-000012516 | to | LLP-028-000012517 |
| LLP-028-000012521 | to | LLP-028-000012523 |
| LLP-028-000012525 | to | LLP-028-000012526 |
| LLP-028-000012528 | to | LLP-028-000012528 |
| LLP-028-000012531 | to | LLP-028-000012534 |
| LLP-028-000012537 | to | LLP-028-000012543 |
| LLP-028-000012545 | to | LLP-028-000012545 |
| LLP-028-000012547 | to | LLP-028-000012547 |
| LLP-028-000012551 | to | LLP-028-000012551 |
| LLP-028-000012555 | to | LLP-028-000012557 |
| LLP-028-000012561 | to | LLP-028-000012561 |
| LLP-028-000012565 | to | LLP-028-000012565 |
| LLP-028-000012578 | to | LLP-028-000012578 |
| LLP-028-000012580 | to | LLP-028-000012580 |
| LLP-028-000012593 | to | LLP-028-000012594 |
| LLP-028-000012596 | to | LLP-028-000012596 |
| LLP-028-000012601 | to | LLP-028-000012614 |
| LLP-028-000012636 | to | LLP-028-000012636 |
| LLP-028-000012638 | to | LLP-028-000012638 |
| LLP-028-000012645 | to | LLP-028-000012646 |
| LLP-028-000012648 | to | LLP-028-000012650 |
| LLP-028-000012658 | to | LLP-028-000012659 |
| LLP-028-000012665 | to | LLP-028-000012665 |
| LLP-028-000012668 | to | LLP-028-000012701 |
| LLP-028-000012704 | to | LLP-028-000012718 |
| LLP-028-000012720 | to | LLP-028-000012722 |
| LLP-028-000012726 | to | LLP-028-000012727 |
| LLP-028-000012729 | to | LLP-028-000012729 |
| LLP-028-000012732 | to | LLP-028-000012732 |
| LLP-028-000012737 | to | LLP-028-000012738 |
| LLP-028-000012740 | to | LLP-028-000012740 |
| LLP-028-000012742 | to | LLP-028-000012744 |
| LLP-028-000012747 | to | LLP-028-000012747 |
| LLP-028-000012750 | to | LLP-028-000012760 |
| LLP-028-000012762 | to | LLP-028-000012766 |
| LLP-028-000012769 | to | LLP-028-000012774 |
| LLP-028-000012776 | to | LLP-028-000012776 |
| LLP-028-000012779 | to | LLP-028-000012779 |
| LLP-028-000012781 | to | LLP-028-000012781 |
| LLP-028-000012783 | to | LLP-028-000012785 |
| LLP-028-000012787 | to | LLP-028-000012789 |
| LLP-028-000012791 | to | LLP-028-000012791 |
| LLP-028-000012793 | to | LLP-028-000012793 |
| LLP-028-000012796 | to | LLP-028-000012799 |

| | | |
|---|---|---|
| LLP-028-000012803 | to | LLP-028-000012810 |
| LLP-028-000012812 | to | LLP-028-000012812 |
| LLP-028-000012814 | to | LLP-028-000012823 |
| LLP-028-000012825 | to | LLP-028-000012829 |
| LLP-028-000012832 | to | LLP-028-000012833 |
| LLP-028-000012835 | to | LLP-028-000012837 |
| LLP-028-000012839 | to | LLP-028-000012870 |
| LLP-028-000012875 | to | LLP-028-000012889 |
| LLP-028-000012891 | to | LLP-028-000012891 |
| LLP-028-000012894 | to | LLP-028-000012898 |
| LLP-028-000012901 | to | LLP-028-000012902 |
| LLP-028-000012905 | to | LLP-028-000012905 |
| LLP-028-000012910 | to | LLP-028-000012917 |
| LLP-028-000012920 | to | LLP-028-000012922 |
| LLP-028-000012928 | to | LLP-028-000012928 |
| LLP-028-000012933 | to | LLP-028-000012936 |
| LLP-028-000012938 | to | LLP-028-000012938 |
| LLP-028-000012941 | to | LLP-028-000012941 |
| LLP-028-000012951 | to | LLP-028-000012951 |
| LLP-028-000012956 | to | LLP-028-000012957 |
| LLP-028-000012960 | to | LLP-028-000012960 |
| LLP-028-000012963 | to | LLP-028-000012963 |
| LLP-028-000012968 | to | LLP-028-000012968 |
| LLP-028-000012971 | to | LLP-028-000012971 |
| LLP-028-000012979 | to | LLP-028-000012979 |
| LLP-028-000012999 | to | LLP-028-000012999 |
| LLP-028-000013002 | to | LLP-028-000013003 |
| LLP-028-000013012 | to | LLP-028-000013012 |
| LLP-028-000013014 | to | LLP-028-000013014 |
| LLP-028-000013020 | to | LLP-028-000013020 |
| LLP-028-000013022 | to | LLP-028-000013027 |
| LLP-028-000013029 | to | LLP-028-000013030 |
| LLP-028-000013032 | to | LLP-028-000013033 |
| LLP-028-000013036 | to | LLP-028-000013038 |
| LLP-028-000013042 | to | LLP-028-000013042 |
| LLP-028-000013045 | to | LLP-028-000013046 |
| LLP-028-000013048 | to | LLP-028-000013050 |
| LLP-028-000013052 | to | LLP-028-000013054 |
| LLP-028-000013058 | to | LLP-028-000013058 |
| LLP-028-000013062 | to | LLP-028-000013062 |
| LLP-028-000013065 | to | LLP-028-000013069 |
| LLP-028-000013073 | to | LLP-028-000013076 |
| LLP-028-000013078 | to | LLP-028-000013086 |
| LLP-028-000013088 | to | LLP-028-000013090 |

| | | |
|---|---|---|
| LLP-028-000013092 | to | LLP-028-000013097 |
| LLP-028-000013100 | to | LLP-028-000013100 |
| LLP-028-000013104 | to | LLP-028-000013104 |
| LLP-028-000013106 | to | LLP-028-000013114 |
| LLP-028-000013117 | to | LLP-028-000013117 |
| LLP-028-000013122 | to | LLP-028-000013130 |
| LLP-028-000013139 | to | LLP-028-000013140 |
| LLP-028-000013144 | to | LLP-028-000013144 |
| LLP-028-000013146 | to | LLP-028-000013146 |
| LLP-028-000013151 | to | LLP-028-000013151 |
| LLP-028-000013153 | to | LLP-028-000013153 |
| LLP-028-000013156 | to | LLP-028-000013158 |
| LLP-028-000013164 | to | LLP-028-000013165 |
| LLP-028-000013168 | to | LLP-028-000013168 |
| LLP-028-000013172 | to | LLP-028-000013187 |
| LLP-028-000013191 | to | LLP-028-000013191 |
| LLP-028-000013193 | to | LLP-028-000013194 |
| LLP-028-000013196 | to | LLP-028-000013211 |
| LLP-028-000013214 | to | LLP-028-000013217 |
| LLP-028-000013220 | to | LLP-028-000013223 |
| LLP-028-000013229 | to | LLP-028-000013229 |
| LLP-028-000013232 | to | LLP-028-000013234 |
| LLP-028-000013236 | to | LLP-028-000013237 |
| LLP-028-000013241 | to | LLP-028-000013242 |
| LLP-028-000013244 | to | LLP-028-000013251 |
| LLP-028-000013253 | to | LLP-028-000013277 |
| LLP-028-000013279 | to | LLP-028-000013280 |
| LLP-028-000013282 | to | LLP-028-000013291 |
| LLP-028-000013293 | to | LLP-028-000013294 |
| LLP-028-000013296 | to | LLP-028-000013296 |
| LLP-028-000013298 | to | LLP-028-000013298 |
| LLP-028-000013300 | to | LLP-028-000013303 |
| LLP-028-000013305 | to | LLP-028-000013311 |
| LLP-028-000013315 | to | LLP-028-000013325 |
| LLP-028-000013327 | to | LLP-028-000013327 |
| LLP-028-000013330 | to | LLP-028-000013330 |
| LLP-028-000013332 | to | LLP-028-000013340 |
| LLP-028-000013342 | to | LLP-028-000013349 |
| LLP-028-000013351 | to | LLP-028-000013353 |
| LLP-028-000013355 | to | LLP-028-000013358 |
| LLP-028-000013360 | to | LLP-028-000013360 |
| LLP-028-000013362 | to | LLP-028-000013363 |
| LLP-028-000013365 | to | LLP-028-000013365 |
| LLP-028-000013368 | to | LLP-028-000013375 |

| | | |
|---|---|---|
| LLP-028-000013377 | to | LLP-028-000013403 |
| LLP-028-000013405 | to | LLP-028-000013410 |
| LLP-028-000013412 | to | LLP-028-000013415 |
| LLP-028-000013417 | to | LLP-028-000013426 |
| LLP-028-000013428 | to | LLP-028-000013428 |
| LLP-028-000013431 | to | LLP-028-000013431 |
| LLP-028-000013436 | to | LLP-028-000013436 |
| LLP-028-000013440 | to | LLP-028-000013440 |
| LLP-028-000013443 | to | LLP-028-000013443 |
| LLP-028-000013445 | to | LLP-028-000013446 |
| LLP-028-000013448 | to | LLP-028-000013458 |
| LLP-028-000013461 | to | LLP-028-000013461 |
| LLP-028-000013463 | to | LLP-028-000013468 |
| LLP-028-000013470 | to | LLP-028-000013480 |
| LLP-028-000013483 | to | LLP-028-000013485 |
| LLP-028-000013488 | to | LLP-028-000013497 |
| LLP-028-000013500 | to | LLP-028-000013518 |
| LLP-028-000013520 | to | LLP-028-000013520 |
| LLP-028-000013522 | to | LLP-028-000013524 |
| LLP-028-000013526 | to | LLP-028-000013527 |
| LLP-028-000013530 | to | LLP-028-000013532 |
| LLP-028-000013536 | to | LLP-028-000013546 |
| LLP-028-000013548 | to | LLP-028-000013568 |
| LLP-028-000013570 | to | LLP-028-000013570 |
| LLP-028-000013573 | to | LLP-028-000013575 |
| LLP-028-000013577 | to | LLP-028-000013591 |
| LLP-028-000013593 | to | LLP-028-000013600 |
| LLP-028-000013602 | to | LLP-028-000013602 |
| LLP-028-000013609 | to | LLP-028-000013629 |
| LLP-028-000013632 | to | LLP-028-000013633 |
| LLP-028-000013635 | to | LLP-028-000013635 |
| LLP-028-000013639 | to | LLP-028-000013639 |
| LLP-028-000013644 | to | LLP-028-000013646 |
| LLP-028-000013648 | to | LLP-028-000013649 |
| LLP-028-000013651 | to | LLP-028-000013652 |
| LLP-028-000013654 | to | LLP-028-000013656 |
| LLP-028-000013658 | to | LLP-028-000013659 |
| LLP-028-000013670 | to | LLP-028-000013671 |
| LLP-028-000013673 | to | LLP-028-000013685 |
| LLP-028-000013687 | to | LLP-028-000013687 |
| LLP-028-000013690 | to | LLP-028-000013694 |
| LLP-028-000013696 | to | LLP-028-000013707 |
| LLP-028-000013709 | to | LLP-028-000013709 |
| LLP-028-000013711 | to | LLP-028-000013711 |

| | | |
|---|---|---|
| LLP-028-000013713 | to | LLP-028-000013722 |
| LLP-028-000013724 | to | LLP-028-000013731 |
| LLP-028-000013733 | to | LLP-028-000013739 |
| LLP-028-000013742 | to | LLP-028-000013742 |
| LLP-028-000013748 | to | LLP-028-000013749 |
| LLP-028-000013755 | to | LLP-028-000013770 |
| LLP-028-000013773 | to | LLP-028-000013775 |
| LLP-028-000013782 | to | LLP-028-000013783 |
| LLP-028-000013787 | to | LLP-028-000013788 |
| LLP-028-000013791 | to | LLP-028-000013795 |
| LLP-028-000013797 | to | LLP-028-000013798 |
| LLP-028-000013800 | to | LLP-028-000013806 |
| LLP-028-000013808 | to | LLP-028-000013822 |
| LLP-028-000013824 | to | LLP-028-000013824 |
| LLP-028-000013826 | to | LLP-028-000013826 |
| LLP-028-000013830 | to | LLP-028-000013831 |
| LLP-028-000013833 | to | LLP-028-000013838 |
| LLP-028-000013840 | to | LLP-028-000013841 |
| LLP-028-000013843 | to | LLP-028-000013843 |
| LLP-028-000013847 | to | LLP-028-000013848 |
| LLP-028-000013850 | to | LLP-028-000013850 |
| LLP-028-000013852 | to | LLP-028-000013864 |
| LLP-028-000013866 | to | LLP-028-000013866 |
| LLP-028-000013875 | to | LLP-028-000013875 |
| LLP-028-000013878 | to | LLP-028-000013878 |
| LLP-028-000013880 | to | LLP-028-000013881 |
| LLP-028-000013883 | to | LLP-028-000013883 |
| LLP-028-000013886 | to | LLP-028-000013889 |
| LLP-028-000013894 | to | LLP-028-000013900 |
| LLP-028-000013904 | to | LLP-028-000013910 |
| LLP-028-000013912 | to | LLP-028-000013913 |
| LLP-028-000013915 | to | LLP-028-000013946 |
| LLP-028-000013951 | to | LLP-028-000013971 |
| LLP-028-000013977 | to | LLP-028-000013986 |
| LLP-028-000013988 | to | LLP-028-000013996 |
| LLP-028-000014000 | to | LLP-028-000014012 |
| LLP-028-000014029 | to | LLP-028-000014029 |
| LLP-028-000014044 | to | LLP-028-000014044 |
| LLP-028-000014052 | to | LLP-028-000014052 |
| LLP-028-000014072 | to | LLP-028-000014072 |
| LLP-028-000014075 | to | LLP-028-000014075 |
| LLP-028-000014079 | to | LLP-028-000014079 |
| LLP-028-000014090 | to | LLP-028-000014090 |
| LLP-028-000014095 | to | LLP-028-000014107 |

| | | |
|---|---|---|
| LLP-028-000014110 | to | LLP-028-000014115 |
| LLP-028-000014118 | to | LLP-028-000014121 |
| LLP-028-000014123 | to | LLP-028-000014127 |
| LLP-028-000014131 | to | LLP-028-000014132 |
| LLP-028-000014134 | to | LLP-028-000014153 |
| LLP-028-000014155 | to | LLP-028-000014155 |
| LLP-028-000014157 | to | LLP-028-000014162 |
| LLP-028-000014164 | to | LLP-028-000014172 |
| LLP-028-000014174 | to | LLP-028-000014182 |
| LLP-028-000014184 | to | LLP-028-000014205 |
| LLP-028-000014207 | to | LLP-028-000014219 |
| LLP-028-000014221 | to | LLP-028-000014223 |
| LLP-028-000014226 | to | LLP-028-000014227 |
| LLP-028-000014237 | to | LLP-028-000014260 |
| LLP-028-000014262 | to | LLP-028-000014274 |
| LLP-028-000014278 | to | LLP-028-000014278 |
| LLP-028-000014280 | to | LLP-028-000014282 |
| LLP-028-000014284 | to | LLP-028-000014288 |
| LLP-028-000014290 | to | LLP-028-000014291 |
| LLP-028-000014293 | to | LLP-028-000014293 |
| LLP-028-000014295 | to | LLP-028-000014296 |
| LLP-028-000014298 | to | LLP-028-000014298 |
| LLP-028-000014301 | to | LLP-028-000014320 |
| LLP-028-000014322 | to | LLP-028-000014329 |
| LLP-028-000014331 | to | LLP-028-000014332 |
| LLP-028-000014335 | to | LLP-028-000014342 |
| LLP-028-000014344 | to | LLP-028-000014349 |
| LLP-028-000014352 | to | LLP-028-000014353 |
| LLP-028-000014355 | to | LLP-028-000014357 |
| LLP-028-000014359 | to | LLP-028-000014366 |
| LLP-028-000014369 | to | LLP-028-000014373 |
| LLP-028-000014375 | to | LLP-028-000014376 |
| LLP-028-000014379 | to | LLP-028-000014384 |
| LLP-028-000014386 | to | LLP-028-000014386 |
| LLP-028-000014388 | to | LLP-028-000014398 |
| LLP-028-000014400 | to | LLP-028-000014402 |
| LLP-028-000014404 | to | LLP-028-000014408 |
| LLP-028-000014410 | to | LLP-028-000014419 |
| LLP-028-000014421 | to | LLP-028-000014422 |
| LLP-028-000014424 | to | LLP-028-000014436 |
| LLP-028-000014439 | to | LLP-028-000014442 |
| LLP-028-000014447 | to | LLP-028-000014447 |
| LLP-028-000014451 | to | LLP-028-000014461 |
| LLP-028-000014463 | to | LLP-028-000014463 |

| | | |
|---|---|---|
| LLP-028-000014465 | to | LLP-028-000014472 |
| LLP-028-000014474 | to | LLP-028-000014478 |
| LLP-028-000014481 | to | LLP-028-000014483 |
| LLP-028-000014485 | to | LLP-028-000014486 |
| LLP-028-000014488 | to | LLP-028-000014490 |
| LLP-028-000014492 | to | LLP-028-000014494 |
| LLP-028-000014497 | to | LLP-028-000014502 |
| LLP-028-000014504 | to | LLP-028-000014504 |
| LLP-028-000014508 | to | LLP-028-000014508 |
| LLP-028-000014510 | to | LLP-028-000014529 |
| LLP-028-000014531 | to | LLP-028-000014533 |
| LLP-028-000014548 | to | LLP-028-000014549 |
| LLP-028-000014553 | to | LLP-028-000014553 |
| LLP-028-000014557 | to | LLP-028-000014562 |
| LLP-028-000014565 | to | LLP-028-000014565 |
| LLP-028-000014580 | to | LLP-028-000014615 |
| LLP-028-000014622 | to | LLP-028-000014632 |
| LLP-028-000014634 | to | LLP-028-000014654 |
| LLP-028-000014656 | to | LLP-028-000014671 |
| LLP-028-000014673 | to | LLP-028-000014674 |
| LLP-028-000014678 | to | LLP-028-000014678 |
| LLP-028-000014682 | to | LLP-028-000014682 |
| LLP-028-000014691 | to | LLP-028-000014695 |
| LLP-028-000014697 | to | LLP-028-000014700 |
| LLP-028-000014702 | to | LLP-028-000014702 |
| LLP-028-000014704 | to | LLP-028-000014708 |
| LLP-028-000014710 | to | LLP-028-000014721 |
| LLP-028-000014723 | to | LLP-028-000014723 |
| LLP-028-000014727 | to | LLP-028-000014733 |
| LLP-028-000014744 | to | LLP-028-000014744 |
| LLP-028-000014746 | to | LLP-028-000014750 |
| LLP-028-000014756 | to | LLP-028-000014759 |
| LLP-028-000014765 | to | LLP-028-000014767 |
| LLP-028-000014770 | to | LLP-028-000014788 |
| LLP-028-000014803 | to | LLP-028-000014827 |
| LLP-028-000014834 | to | LLP-028-000014837 |
| LLP-028-000014839 | to | LLP-028-000014843 |
| LLP-028-000014845 | to | LLP-028-000014854 |
| LLP-028-000014856 | to | LLP-028-000014860 |
| LLP-028-000014868 | to | LLP-028-000014868 |
| LLP-028-000014879 | to | LLP-028-000014879 |
| LLP-028-000014881 | to | LLP-028-000014896 |
| LLP-028-000014898 | to | LLP-028-000014898 |
| LLP-028-000014901 | to | LLP-028-000014901 |

| | | |
|---|---|---|
| LLP-028-000014905 | to | LLP-028-000014907 |
| LLP-028-000014909 | to | LLP-028-000014919 |
| LLP-028-000014922 | to | LLP-028-000014924 |
| LLP-028-000014926 | to | LLP-028-000014926 |
| LLP-028-000014935 | to | LLP-028-000014935 |
| LLP-028-000014938 | to | LLP-028-000014953 |
| LLP-028-000014957 | to | LLP-028-000014967 |
| LLP-028-000014969 | to | LLP-028-000014969 |
| LLP-028-000014972 | to | LLP-028-000014980 |
| LLP-028-000014983 | to | LLP-028-000014991 |
| LLP-028-000014993 | to | LLP-028-000014997 |
| LLP-028-000014999 | to | LLP-028-000015015 |
| LLP-028-000015019 | to | LLP-028-000015020 |
| LLP-028-000015025 | to | LLP-028-000015035 |
| LLP-028-000015037 | to | LLP-028-000015038 |
| LLP-028-000015049 | to | LLP-028-000015049 |
| LLP-028-000015057 | to | LLP-028-000015057 |
| LLP-028-000015063 | to | LLP-028-000015063 |
| LLP-028-000015083 | to | LLP-028-000015085 |
| LLP-028-000015088 | to | LLP-028-000015088 |
| LLP-028-000015090 | to | LLP-028-000015093 |
| LLP-028-000015099 | to | LLP-028-000015101 |
| LLP-028-000015108 | to | LLP-028-000015109 |
| LLP-028-000015111 | to | LLP-028-000015116 |
| LLP-028-000015118 | to | LLP-028-000015118 |
| LLP-028-000015122 | to | LLP-028-000015122 |
| LLP-028-000015125 | to | LLP-028-000015136 |
| LLP-028-000015138 | to | LLP-028-000015139 |
| LLP-028-000015141 | to | LLP-028-000015143 |
| LLP-028-000015145 | to | LLP-028-000015150 |
| LLP-028-000015152 | to | LLP-028-000015155 |
| LLP-028-000015158 | to | LLP-028-000015167 |
| LLP-028-000015169 | to | LLP-028-000015175 |
| LLP-028-000015178 | to | LLP-028-000015178 |
| LLP-028-000015180 | to | LLP-028-000015180 |
| LLP-028-000015182 | to | LLP-028-000015182 |
| LLP-028-000015184 | to | LLP-028-000015185 |
| LLP-028-000015192 | to | LLP-028-000015193 |
| LLP-028-000015195 | to | LLP-028-000015195 |
| LLP-028-000015199 | to | LLP-028-000015200 |
| LLP-028-000015202 | to | LLP-028-000015202 |
| LLP-028-000015204 | to | LLP-028-000015207 |
| LLP-028-000015209 | to | LLP-028-000015213 |
| LLP-028-000015215 | to | LLP-028-000015215 |

| | | |
|---|---|---|
| LLP-028-000015218 | to | LLP-028-000015223 |
| LLP-028-000015227 | to | LLP-028-000015229 |
| LLP-028-000015231 | to | LLP-028-000015231 |
| LLP-028-000015234 | to | LLP-028-000015242 |
| LLP-028-000015244 | to | LLP-028-000015246 |
| LLP-028-000015248 | to | LLP-028-000015248 |
| LLP-028-000015250 | to | LLP-028-000015258 |
| LLP-028-000015261 | to | LLP-028-000015268 |
| LLP-028-000015270 | to | LLP-028-000015270 |
| LLP-028-000015275 | to | LLP-028-000015303 |
| LLP-028-000015305 | to | LLP-028-000015313 |
| LLP-028-000015315 | to | LLP-028-000015349 |
| LLP-028-000015353 | to | LLP-028-000015355 |
| LLP-028-000015357 | to | LLP-028-000015363 |
| LLP-028-000015366 | to | LLP-028-000015366 |
| LLP-028-000015368 | to | LLP-028-000015372 |
| LLP-028-000015374 | to | LLP-028-000015375 |
| LLP-028-000015377 | to | LLP-028-000015378 |
| LLP-028-000015382 | to | LLP-028-000015382 |
| LLP-028-000015384 | to | LLP-028-000015390 |
| LLP-028-000015393 | to | LLP-028-000015394 |
| LLP-028-000015399 | to | LLP-028-000015405 |
| LLP-028-000015407 | to | LLP-028-000015407 |
| LLP-028-000015415 | to | LLP-028-000015418 |
| LLP-028-000015420 | to | LLP-028-000015430 |
| LLP-028-000015432 | to | LLP-028-000015444 |
| LLP-028-000015446 | to | LLP-028-000015451 |
| LLP-028-000015453 | to | LLP-028-000015459 |
| LLP-028-000015463 | to | LLP-028-000015468 |
| LLP-028-000015470 | to | LLP-028-000015480 |
| LLP-028-000015482 | to | LLP-028-000015516 |
| LLP-028-000015518 | to | LLP-028-000015519 |
| LLP-028-000015521 | to | LLP-028-000015521 |
| LLP-028-000015523 | to | LLP-028-000015523 |
| LLP-028-000015525 | to | LLP-028-000015527 |
| LLP-028-000015529 | to | LLP-028-000015530 |
| LLP-028-000015532 | to | LLP-028-000015532 |
| LLP-028-000015535 | to | LLP-028-000015539 |
| LLP-028-000015541 | to | LLP-028-000015542 |
| LLP-028-000015546 | to | LLP-028-000015546 |
| LLP-028-000015548 | to | LLP-028-000015548 |
| LLP-028-000015551 | to | LLP-028-000015556 |
| LLP-028-000015558 | to | LLP-028-000015568 |
| LLP-028-000015571 | to | LLP-028-000015572 |

| | | |
|---|---|---|
| LLP-028-000015574 | to | LLP-028-000015575 |
| LLP-028-000015579 | to | LLP-028-000015581 |
| LLP-028-000015583 | to | LLP-028-000015583 |
| LLP-028-000015585 | to | LLP-028-000015585 |
| LLP-028-000015589 | to | LLP-028-000015589 |
| LLP-028-000015591 | to | LLP-028-000015593 |
| LLP-028-000015595 | to | LLP-028-000015599 |
| LLP-028-000015601 | to | LLP-028-000015606 |
| LLP-028-000015608 | to | LLP-028-000015608 |
| LLP-028-000015611 | to | LLP-028-000015611 |
| LLP-028-000015614 | to | LLP-028-000015618 |
| LLP-028-000015620 | to | LLP-028-000015620 |
| LLP-028-000015622 | to | LLP-028-000015622 |
| LLP-028-000015625 | to | LLP-028-000015625 |
| LLP-028-000015627 | to | LLP-028-000015634 |
| LLP-028-000015636 | to | LLP-028-000015639 |
| LLP-028-000015642 | to | LLP-028-000015648 |
| LLP-028-000015651 | to | LLP-028-000015673 |
| LLP-028-000015675 | to | LLP-028-000015675 |
| LLP-028-000015677 | to | LLP-028-000015677 |
| LLP-028-000015679 | to | LLP-028-000015679 |
| LLP-028-000015681 | to | LLP-028-000015684 |
| LLP-028-000015689 | to | LLP-028-000015689 |
| LLP-028-000015695 | to | LLP-028-000015698 |
| LLP-028-000015707 | to | LLP-028-000015707 |
| LLP-028-000015720 | to | LLP-028-000015720 |
| LLP-028-000015724 | to | LLP-028-000015724 |
| LLP-028-000015736 | to | LLP-028-000015736 |
| LLP-028-000015740 | to | LLP-028-000015740 |
| LLP-028-000015756 | to | LLP-028-000015756 |
| LLP-028-000015759 | to | LLP-028-000015759 |
| LLP-028-000015769 | to | LLP-028-000015769 |
| LLP-028-000015771 | to | LLP-028-000015771 |
| LLP-028-000015776 | to | LLP-028-000015776 |
| LLP-028-000015778 | to | LLP-028-000015856 |
| LLP-028-000015858 | to | LLP-028-000015860 |
| LLP-028-000015862 | to | LLP-028-000015875 |
| LLP-028-000015878 | to | LLP-028-000015882 |
| LLP-028-000015884 | to | LLP-028-000015887 |
| LLP-028-000015890 | to | LLP-028-000015893 |
| LLP-028-000015895 | to | LLP-028-000015898 |
| LLP-028-000015900 | to | LLP-028-000015901 |
| LLP-028-000015904 | to | LLP-028-000015906 |
| LLP-028-000015909 | to | LLP-028-000015922 |

| | | |
|---|---|---|
| LLP-028-000015924 | to | LLP-028-000015926 |
| LLP-028-000015928 | to | LLP-028-000015942 |
| LLP-028-000015946 | to | LLP-028-000015951 |
| LLP-028-000015954 | to | LLP-028-000015957 |
| LLP-028-000015959 | to | LLP-028-000015963 |
| LLP-028-000015972 | to | LLP-028-000015973 |
| LLP-028-000015975 | to | LLP-028-000015980 |
| LLP-028-000015982 | to | LLP-028-000015983 |
| LLP-028-000015986 | to | LLP-028-000015988 |
| LLP-028-000015990 | to | LLP-028-000015998 |
| LLP-028-000016001 | to | LLP-028-000016006 |
| LLP-028-000016009 | to | LLP-028-000016011 |
| LLP-028-000016014 | to | LLP-028-000016022 |
| LLP-028-000016026 | to | LLP-028-000016028 |
| LLP-028-000016030 | to | LLP-028-000016050 |
| LLP-028-000016052 | to | LLP-028-000016062 |
| LLP-028-000016066 | to | LLP-028-000016072 |
| LLP-028-000016074 | to | LLP-028-000016074 |
| LLP-028-000016077 | to | LLP-028-000016080 |
| LLP-028-000016082 | to | LLP-028-000016100 |
| LLP-028-000016102 | to | LLP-028-000016107 |
| LLP-028-000016110 | to | LLP-028-000016110 |
| LLP-028-000016112 | to | LLP-028-000016113 |
| LLP-028-000016115 | to | LLP-028-000016116 |
| LLP-028-000016118 | to | LLP-028-000016133 |
| LLP-028-000016136 | to | LLP-028-000016136 |
| LLP-028-000016138 | to | LLP-028-000016144 |
| LLP-028-000016146 | to | LLP-028-000016169 |
| LLP-028-000016171 | to | LLP-028-000016171 |
| LLP-028-000016178 | to | LLP-028-000016179 |
| LLP-028-000016182 | to | LLP-028-000016235 |
| LLP-028-000016237 | to | LLP-028-000016237 |
| LLP-028-000016239 | to | LLP-028-000016239 |
| LLP-028-000016241 | to | LLP-028-000016241 |
| LLP-028-000016243 | to | LLP-028-000016253 |
| LLP-028-000016255 | to | LLP-028-000016260 |
| LLP-028-000016262 | to | LLP-028-000016262 |
| LLP-028-000016278 | to | LLP-028-000016288 |
| LLP-028-000016290 | to | LLP-028-000016294 |
| LLP-028-000016296 | to | LLP-028-000016385 |
| LLP-028-000016387 | to | LLP-028-000016387 |
| LLP-028-000016389 | to | LLP-028-000016390 |
| LLP-028-000016392 | to | LLP-028-000016392 |
| LLP-028-000016394 | to | LLP-028-000016395 |

| | | |
|---|---|---|
| LLP-028-000016397 | to | LLP-028-000016398 |
| LLP-028-000016402 | to | LLP-028-000016402 |
| LLP-028-000016404 | to | LLP-028-000016404 |
| LLP-028-000016406 | to | LLP-028-000016408 |
| LLP-028-000016410 | to | LLP-028-000016412 |
| LLP-028-000016414 | to | LLP-028-000016415 |
| LLP-028-000016417 | to | LLP-028-000016417 |
| LLP-028-000016419 | to | LLP-028-000016419 |
| LLP-028-000016421 | to | LLP-028-000016435 |
| LLP-028-000016441 | to | LLP-028-000016445 |
| LLP-028-000016472 | to | LLP-028-000016480 |
| LLP-028-000016489 | to | LLP-028-000016489 |
| LLP-028-000016501 | to | LLP-028-000016501 |
| LLP-028-000016510 | to | LLP-028-000016510 |
| LLP-028-000016528 | to | LLP-028-000016558 |
| LLP-028-000016560 | to | LLP-028-000016563 |
| LLP-028-000016565 | to | LLP-028-000016599 |
| LLP-028-000016601 | to | LLP-028-000016601 |
| LLP-028-000016603 | to | LLP-028-000016603 |
| LLP-028-000016605 | to | LLP-028-000016606 |
| LLP-028-000016621 | to | LLP-028-000016630 |
| LLP-028-000016632 | to | LLP-028-000016642 |
| LLP-028-000016644 | to | LLP-028-000016644 |
| LLP-028-000016653 | to | LLP-028-000016653 |
| LLP-028-000016662 | to | LLP-028-000016662 |
| LLP-028-000016664 | to | LLP-028-000016664 |
| LLP-028-000016666 | to | LLP-028-000016669 |
| LLP-028-000016671 | to | LLP-028-000016672 |
| LLP-028-000016676 | to | LLP-028-000016678 |
| LLP-028-000016681 | to | LLP-028-000016697 |
| LLP-028-000016699 | to | LLP-028-000016704 |
| LLP-028-000016706 | to | LLP-028-000016715 |
| LLP-028-000016719 | to | LLP-028-000016720 |
| LLP-028-000016723 | to | LLP-028-000016725 |
| LLP-028-000016727 | to | LLP-028-000016727 |
| LLP-028-000016729 | to | LLP-028-000016729 |
| LLP-028-000016735 | to | LLP-028-000016735 |
| LLP-028-000016737 | to | LLP-028-000016738 |
| LLP-028-000016740 | to | LLP-028-000016744 |
| LLP-028-000016746 | to | LLP-028-000016757 |
| LLP-028-000016759 | to | LLP-028-000016771 |
| LLP-028-000016773 | to | LLP-028-000016782 |
| LLP-028-000016784 | to | LLP-028-000016829 |
| LLP-028-000016854 | to | LLP-028-000016854 |

| | | |
|---|---|---|
| LLP-028-000016856 | to | LLP-028-000016859 |
| LLP-028-000016862 | to | LLP-028-000016875 |
| LLP-028-000016887 | to | LLP-028-000016887 |
| LLP-028-000016891 | to | LLP-028-000016897 |
| LLP-028-000016900 | to | LLP-028-000016900 |
| LLP-028-000016902 | to | LLP-028-000016902 |
| LLP-028-000016904 | to | LLP-028-000016905 |
| LLP-028-000016911 | to | LLP-028-000016923 |
| LLP-028-000016929 | to | LLP-028-000016930 |
| LLP-028-000016932 | to | LLP-028-000016933 |
| LLP-028-000016935 | to | LLP-028-000016946 |
| LLP-028-000016948 | to | LLP-028-000016950 |
| LLP-028-000016952 | to | LLP-028-000016953 |
| LLP-028-000016955 | to | LLP-028-000016960 |
| LLP-028-000016973 | to | LLP-028-000016973 |
| LLP-028-000016976 | to | LLP-028-000016976 |
| LLP-028-000016978 | to | LLP-028-000016978 |
| LLP-028-000016981 | to | LLP-028-000016982 |
| LLP-028-000016984 | to | LLP-028-000016985 |
| LLP-028-000016988 | to | LLP-028-000016990 |
| LLP-028-000016992 | to | LLP-028-000016992 |
| LLP-028-000016996 | to | LLP-028-000016996 |
| LLP-028-000017001 | to | LLP-028-000017001 |
| LLP-028-000017019 | to | LLP-028-000017019 |
| LLP-028-000017023 | to | LLP-028-000017026 |
| LLP-028-000017044 | to | LLP-028-000017044 |
| LLP-028-000017046 | to | LLP-028-000017047 |
| LLP-028-000017052 | to | LLP-028-000017052 |
| LLP-028-000017054 | to | LLP-028-000017054 |
| LLP-028-000017058 | to | LLP-028-000017059 |
| LLP-028-000017061 | to | LLP-028-000017061 |
| LLP-028-000017071 | to | LLP-028-000017073 |
| LLP-028-000017077 | to | LLP-028-000017088 |
| LLP-028-000017090 | to | LLP-028-000017090 |
| LLP-028-000017092 | to | LLP-028-000017092 |
| LLP-028-000017095 | to | LLP-028-000017105 |
| LLP-028-000017107 | to | LLP-028-000017107 |
| LLP-028-000017109 | to | LLP-028-000017114 |
| LLP-028-000017116 | to | LLP-028-000017125 |
| LLP-028-000017130 | to | LLP-028-000017130 |
| LLP-028-000017133 | to | LLP-028-000017142 |
| LLP-028-000017145 | to | LLP-028-000017146 |
| LLP-028-000017149 | to | LLP-028-000017149 |
| LLP-028-000017151 | to | LLP-028-000017152 |

| | | |
|---|---|---|
| LLP-028-000017155 | to | LLP-028-000017155 |
| LLP-028-000017158 | to | LLP-028-000017159 |
| LLP-028-000017162 | to | LLP-028-000017162 |
| LLP-028-000017165 | to | LLP-028-000017165 |
| LLP-028-000017167 | to | LLP-028-000017169 |
| LLP-028-000017174 | to | LLP-028-000017174 |
| LLP-028-000017184 | to | LLP-028-000017185 |
| LLP-028-000017197 | to | LLP-028-000017197 |
| LLP-028-000017199 | to | LLP-028-000017203 |
| LLP-028-000017206 | to | LLP-028-000017206 |
| LLP-028-000017209 | to | LLP-028-000017216 |
| LLP-028-000017223 | to | LLP-028-000017223 |
| LLP-028-000017238 | to | LLP-028-000017242 |
| LLP-028-000017244 | to | LLP-028-000017245 |
| LLP-028-000017248 | to | LLP-028-000017248 |
| LLP-028-000017258 | to | LLP-028-000017258 |
| LLP-028-000017261 | to | LLP-028-000017265 |
| LLP-028-000017271 | to | LLP-028-000017275 |
| LLP-028-000017277 | to | LLP-028-000017281 |
| LLP-028-000017288 | to | LLP-028-000017298 |
| LLP-028-000017300 | to | LLP-028-000017300 |
| LLP-028-000017313 | to | LLP-028-000017313 |
| LLP-028-000017315 | to | LLP-028-000017316 |
| LLP-028-000017319 | to | LLP-028-000017320 |
| LLP-028-000017323 | to | LLP-028-000017324 |
| LLP-028-000017326 | to | LLP-028-000017328 |
| LLP-028-000017331 | to | LLP-028-000017332 |
| LLP-028-000017341 | to | LLP-028-000017344 |
| LLP-028-000017349 | to | LLP-028-000017358 |
| LLP-028-000017361 | to | LLP-028-000017363 |
| LLP-028-000017366 | to | LLP-028-000017367 |
| LLP-028-000017369 | to | LLP-028-000017369 |
| LLP-028-000017371 | to | LLP-028-000017371 |
| LLP-028-000017375 | to | LLP-028-000017376 |
| LLP-028-000017378 | to | LLP-028-000017379 |
| LLP-028-000017381 | to | LLP-028-000017381 |
| LLP-028-000017384 | to | LLP-028-000017384 |
| LLP-028-000017386 | to | LLP-028-000017389 |
| LLP-028-000017392 | to | LLP-028-000017392 |
| LLP-028-000017395 | to | LLP-028-000017397 |
| LLP-028-000017400 | to | LLP-028-000017402 |
| LLP-028-000017404 | to | LLP-028-000017406 |
| LLP-028-000017413 | to | LLP-028-000017414 |
| LLP-028-000017428 | to | LLP-028-000017429 |

| | | |
|---|---|---|
| LLP-028-000017431 | to | LLP-028-000017434 |
| LLP-028-000017436 | to | LLP-028-000017442 |
| LLP-028-000017444 | to | LLP-028-000017457 |
| LLP-028-000017459 | to | LLP-028-000017459 |
| LLP-028-000017461 | to | LLP-028-000017462 |
| LLP-028-000017464 | to | LLP-028-000017464 |
| LLP-028-000017480 | to | LLP-028-000017480 |
| LLP-028-000017483 | to | LLP-028-000017484 |
| LLP-028-000017487 | to | LLP-028-000017488 |
| LLP-028-000017490 | to | LLP-028-000017490 |
| LLP-028-000017492 | to | LLP-028-000017504 |
| LLP-028-000017507 | to | LLP-028-000017507 |
| LLP-028-000017509 | to | LLP-028-000017509 |
| LLP-028-000017511 | to | LLP-028-000017512 |
| LLP-028-000017514 | to | LLP-028-000017517 |
| LLP-028-000017519 | to | LLP-028-000017521 |
| LLP-028-000017524 | to | LLP-028-000017524 |
| LLP-028-000017561 | to | LLP-028-000017569 |
| LLP-028-000017575 | to | LLP-028-000017575 |
| LLP-028-000017578 | to | LLP-028-000017578 |
| LLP-028-000017582 | to | LLP-028-000017583 |
| LLP-028-000017585 | to | LLP-028-000017586 |
| LLP-028-000017591 | to | LLP-028-000017596 |
| LLP-028-000017599 | to | LLP-028-000017599 |
| LLP-028-000017607 | to | LLP-028-000017608 |
| LLP-028-000017614 | to | LLP-028-000017624 |
| LLP-028-000017626 | to | LLP-028-000017626 |
| LLP-028-000017632 | to | LLP-028-000017636 |
| LLP-028-000017638 | to | LLP-028-000017638 |
| LLP-028-000017640 | to | LLP-028-000017642 |
| LLP-028-000017644 | to | LLP-028-000017653 |
| LLP-028-000017656 | to | LLP-028-000017660 |
| LLP-028-000017662 | to | LLP-028-000017662 |
| LLP-028-000017664 | to | LLP-028-000017691 |
| LLP-028-000017693 | to | LLP-028-000017699 |
| LLP-028-000017701 | to | LLP-028-000017705 |
| LLP-028-000017712 | to | LLP-028-000017712 |
| LLP-028-000017714 | to | LLP-028-000017714 |
| LLP-028-000017716 | to | LLP-028-000017716 |
| LLP-028-000017721 | to | LLP-028-000017723 |
| LLP-028-000017725 | to | LLP-028-000017726 |
| LLP-028-000017729 | to | LLP-028-000017729 |
| LLP-028-000017731 | to | LLP-028-000017732 |
| LLP-028-000017735 | to | LLP-028-000017738 |

| | | |
|---|---|---|
| LLP-028-000017741 | to | LLP-028-000017742 |
| LLP-028-000017744 | to | LLP-028-000017746 |
| LLP-028-000017748 | to | LLP-028-000017750 |
| LLP-028-000017757 | to | LLP-028-000017759 |
| LLP-028-000017761 | to | LLP-028-000017773 |
| LLP-028-000017776 | to | LLP-028-000017776 |
| LLP-028-000017778 | to | LLP-028-000017781 |
| LLP-028-000017785 | to | LLP-028-000017786 |
| LLP-028-000017789 | to | LLP-028-000017791 |
| LLP-028-000017809 | to | LLP-028-000017809 |
| LLP-028-000017812 | to | LLP-028-000017813 |
| LLP-028-000017815 | to | LLP-028-000017818 |
| LLP-028-000017820 | to | LLP-028-000017821 |
| LLP-028-000017823 | to | LLP-028-000017826 |
| LLP-028-000017829 | to | LLP-028-000017829 |
| LLP-028-000017832 | to | LLP-028-000017832 |
| LLP-028-000017834 | to | LLP-028-000017840 |
| LLP-028-000017844 | to | LLP-028-000017850 |
| LLP-028-000017854 | to | LLP-028-000017859 |
| LLP-028-000017861 | to | LLP-028-000017875 |
| LLP-028-000017877 | to | LLP-028-000017882 |
| LLP-028-000017884 | to | LLP-028-000017885 |
| LLP-028-000017887 | to | LLP-028-000017890 |
| LLP-028-000017892 | to | LLP-028-000017893 |
| LLP-028-000017897 | to | LLP-028-000017902 |
| LLP-028-000017906 | to | LLP-028-000017910 |
| LLP-028-000017912 | to | LLP-028-000017914 |
| LLP-028-000017916 | to | LLP-028-000017917 |
| LLP-028-000017919 | to | LLP-028-000017924 |
| LLP-028-000017926 | to | LLP-028-000017930 |
| LLP-028-000017932 | to | LLP-028-000017932 |
| LLP-028-000017934 | to | LLP-028-000017935 |
| LLP-028-000017938 | to | LLP-028-000017938 |
| LLP-028-000017940 | to | LLP-028-000017944 |
| LLP-028-000017947 | to | LLP-028-000017949 |
| LLP-028-000017951 | to | LLP-028-000017954 |
| LLP-028-000017957 | to | LLP-028-000017957 |
| LLP-028-000017959 | to | LLP-028-000017959 |
| LLP-028-000017971 | to | LLP-028-000018000 |
| LLP-028-000018002 | to | LLP-028-000018003 |
| LLP-028-000018005 | to | LLP-028-000018006 |
| LLP-028-000018009 | to | LLP-028-000018009 |
| LLP-028-000018012 | to | LLP-028-000018012 |
| LLP-028-000018014 | to | LLP-028-000018014 |

| | | |
|---|---|---|
| LLP-028-000018016 | to | LLP-028-000018024 |
| LLP-028-000018027 | to | LLP-028-000018027 |
| LLP-028-000018029 | to | LLP-028-000018041 |
| LLP-028-000018043 | to | LLP-028-000018044 |
| LLP-028-000018046 | to | LLP-028-000018048 |
| LLP-028-000018050 | to | LLP-028-000018077 |
| LLP-028-000018079 | to | LLP-028-000018081 |
| LLP-028-000018083 | to | LLP-028-000018114 |
| LLP-028-000018116 | to | LLP-028-000018135 |
| LLP-028-000018137 | to | LLP-028-000018137 |
| LLP-028-000018139 | to | LLP-028-000018144 |
| LLP-028-000018146 | to | LLP-028-000018147 |
| LLP-028-000018151 | to | LLP-028-000018154 |
| LLP-028-000018159 | to | LLP-028-000018172 |
| LLP-028-000018174 | to | LLP-028-000018178 |
| LLP-028-000018180 | to | LLP-028-000018203 |
| LLP-028-000018205 | to | LLP-028-000018222 |
| LLP-028-000018225 | to | LLP-028-000018225 |
| LLP-028-000018227 | to | LLP-028-000018228 |
| LLP-028-000018231 | to | LLP-028-000018237 |
| LLP-028-000018239 | to | LLP-028-000018241 |
| LLP-028-000018243 | to | LLP-028-000018246 |
| LLP-028-000018249 | to | LLP-028-000018255 |
| LLP-028-000018258 | to | LLP-028-000018261 |
| LLP-028-000018265 | to | LLP-028-000018271 |
| LLP-028-000018273 | to | LLP-028-000018275 |
| LLP-028-000018282 | to | LLP-028-000018285 |
| LLP-028-000018287 | to | LLP-028-000018287 |
| LLP-028-000018290 | to | LLP-028-000018301 |
| LLP-028-000018303 | to | LLP-028-000018337 |
| LLP-028-000018340 | to | LLP-028-000018340 |
| LLP-028-000018350 | to | LLP-028-000018350 |
| LLP-028-000018356 | to | LLP-028-000018357 |
| LLP-028-000018362 | to | LLP-028-000018362 |
| LLP-028-000018370 | to | LLP-028-000018370 |
| LLP-028-000018373 | to | LLP-028-000018373 |
| LLP-028-000018376 | to | LLP-028-000018383 |
| LLP-028-000018387 | to | LLP-028-000018388 |
| LLP-028-000018391 | to | LLP-028-000018395 |
| LLP-028-000018397 | to | LLP-028-000018398 |
| LLP-028-000018400 | to | LLP-028-000018401 |
| LLP-028-000018403 | to | LLP-028-000018403 |
| LLP-028-000018405 | to | LLP-028-000018405 |
| LLP-028-000018407 | to | LLP-028-000018408 |

| | | |
|---|---|---|
| LLP-028-000018410 | to | LLP-028-000018410 |
| LLP-028-000018414 | to | LLP-028-000018414 |
| LLP-028-000018418 | to | LLP-028-000018421 |
| LLP-028-000018424 | to | LLP-028-000018426 |
| LLP-028-000018430 | to | LLP-028-000018436 |
| LLP-028-000018439 | to | LLP-028-000018440 |
| LLP-028-000018442 | to | LLP-028-000018447 |
| LLP-028-000018449 | to | LLP-028-000018450 |
| LLP-028-000018458 | to | LLP-028-000018458 |
| LLP-028-000018465 | to | LLP-028-000018515 |
| LLP-028-000018523 | to | LLP-028-000018525 |
| LLP-028-000018527 | to | LLP-028-000018528 |
| LLP-028-000018531 | to | LLP-028-000018531 |
| LLP-028-000018533 | to | LLP-028-000018574 |
| LLP-028-000018576 | to | LLP-028-000018587 |
| LLP-028-000018589 | to | LLP-028-000018590 |
| LLP-028-000018596 | to | LLP-028-000018599 |
| LLP-028-000018602 | to | LLP-028-000018610 |
| LLP-028-000018612 | to | LLP-028-000018615 |
| LLP-028-000018618 | to | LLP-028-000018623 |
| LLP-028-000018625 | to | LLP-028-000018636 |
| LLP-028-000018638 | to | LLP-028-000018641 |
| LLP-028-000018648 | to | LLP-028-000018664 |
| LLP-028-000018666 | to | LLP-028-000018676 |
| LLP-028-000018679 | to | LLP-028-000018693 |
| LLP-028-000018701 | to | LLP-028-000018701 |
| LLP-028-000018705 | to | LLP-028-000018729 |
| LLP-028-000018733 | to | LLP-028-000018734 |
| LLP-028-000018737 | to | LLP-028-000018737 |
| LLP-028-000018741 | to | LLP-028-000018749 |
| LLP-028-000018753 | to | LLP-028-000018755 |
| LLP-028-000018761 | to | LLP-028-000018763 |
| LLP-028-000018765 | to | LLP-028-000018765 |
| LLP-028-000018767 | to | LLP-028-000018767 |
| LLP-028-000018771 | to | LLP-028-000018772 |
| LLP-028-000018780 | to | LLP-028-000018780 |
| LLP-028-000018792 | to | LLP-028-000018792 |
| LLP-028-000018794 | to | LLP-028-000018795 |
| LLP-028-000018797 | to | LLP-028-000018803 |
| LLP-028-000018805 | to | LLP-028-000018807 |
| LLP-028-000018809 | to | LLP-028-000018810 |
| LLP-028-000018817 | to | LLP-028-000018818 |
| LLP-028-000018820 | to | LLP-028-000018821 |
| LLP-028-000018828 | to | LLP-028-000018828 |

| | | |
|---|---|---|
| LLP-028-000018830 | to | LLP-028-000018833 |
| LLP-028-000018835 | to | LLP-028-000018835 |
| LLP-028-000018841 | to | LLP-028-000018841 |
| LLP-028-000018845 | to | LLP-028-000018847 |
| LLP-028-000018849 | to | LLP-028-000018849 |
| LLP-028-000018852 | to | LLP-028-000018852 |
| LLP-028-000018854 | to | LLP-028-000018857 |
| LLP-028-000018859 | to | LLP-028-000018860 |
| LLP-028-000018862 | to | LLP-028-000018867 |
| LLP-028-000018869 | to | LLP-028-000018872 |
| LLP-028-000018874 | to | LLP-028-000018875 |
| LLP-028-000018877 | to | LLP-028-000018898 |
| LLP-028-000018903 | to | LLP-028-000018904 |
| LLP-028-000018908 | to | LLP-028-000018911 |
| LLP-028-000018915 | to | LLP-028-000018932 |
| LLP-028-000018934 | to | LLP-028-000018934 |
| LLP-028-000018939 | to | LLP-028-000018940 |
| LLP-028-000018942 | to | LLP-028-000018946 |
| LLP-028-000018951 | to | LLP-028-000018951 |
| LLP-028-000018953 | to | LLP-028-000018954 |
| LLP-028-000018959 | to | LLP-028-000018961 |
| LLP-028-000018971 | to | LLP-028-000018976 |
| LLP-028-000018978 | to | LLP-028-000018987 |
| LLP-028-000018994 | to | LLP-028-000018994 |
| LLP-028-000018997 | to | LLP-028-000018998 |
| LLP-028-000019004 | to | LLP-028-000019005 |
| LLP-028-000019007 | to | LLP-028-000019009 |
| LLP-028-000019011 | to | LLP-028-000019012 |
| LLP-028-000019014 | to | LLP-028-000019017 |
| LLP-028-000019019 | to | LLP-028-000019021 |
| LLP-028-000019024 | to | LLP-028-000019024 |
| LLP-028-000019026 | to | LLP-028-000019028 |
| LLP-028-000019031 | to | LLP-028-000019032 |
| LLP-028-000019034 | to | LLP-028-000019036 |
| LLP-028-000019038 | to | LLP-028-000019039 |
| LLP-028-000019042 | to | LLP-028-000019042 |
| LLP-028-000019051 | to | LLP-028-000019064 |
| LLP-028-000019067 | to | LLP-028-000019069 |
| LLP-028-000019072 | to | LLP-028-000019073 |
| LLP-028-000019075 | to | LLP-028-000019079 |
| LLP-028-000019083 | to | LLP-028-000019091 |
| LLP-028-000019095 | to | LLP-028-000019099 |
| LLP-028-000019101 | to | LLP-028-000019101 |
| LLP-028-000019103 | to | LLP-028-000019106 |

| | | |
|---|---|---|
| LLP-028-000019115 | to | LLP-028-000019127 |
| LLP-028-000019129 | to | LLP-028-000019131 |
| LLP-028-000019133 | to | LLP-028-000019137 |
| LLP-028-000019143 | to | LLP-028-000019143 |
| LLP-028-000019149 | to | LLP-028-000019150 |
| LLP-028-000019157 | to | LLP-028-000019157 |
| LLP-028-000019160 | to | LLP-028-000019188 |
| LLP-028-000019190 | to | LLP-028-000019190 |
| LLP-028-000019192 | to | LLP-028-000019192 |
| LLP-028-000019194 | to | LLP-028-000019204 |
| LLP-028-000019207 | to | LLP-028-000019214 |
| LLP-028-000019218 | to | LLP-028-000019228 |
| LLP-028-000019230 | to | LLP-028-000019233 |
| LLP-028-000019237 | to | LLP-028-000019248 |
| LLP-028-000019251 | to | LLP-028-000019255 |
| LLP-028-000019257 | to | LLP-028-000019265 |
| LLP-028-000019267 | to | LLP-028-000019273 |
| LLP-028-000019275 | to | LLP-028-000019282 |
| LLP-028-000019284 | to | LLP-028-000019297 |
| LLP-028-000019299 | to | LLP-028-000019299 |
| LLP-028-000019305 | to | LLP-028-000019310 |
| LLP-028-000019312 | to | LLP-028-000019330 |
| LLP-028-000019332 | to | LLP-028-000019332 |
| LLP-028-000019334 | to | LLP-028-000019336 |
| LLP-028-000019338 | to | LLP-028-000019339 |
| LLP-028-000019341 | to | LLP-028-000019346 |
| LLP-028-000019348 | to | LLP-028-000019360 |
| LLP-028-000019362 | to | LLP-028-000019363 |
| LLP-028-000019365 | to | LLP-028-000019366 |
| LLP-028-000019369 | to | LLP-028-000019373 |
| LLP-028-000019375 | to | LLP-028-000019375 |
| LLP-028-000019381 | to | LLP-028-000019381 |
| LLP-028-000019385 | to | LLP-028-000019390 |
| LLP-028-000019393 | to | LLP-028-000019393 |
| LLP-028-000019395 | to | LLP-028-000019399 |
| LLP-028-000019401 | to | LLP-028-000019426 |
| LLP-028-000019428 | to | LLP-028-000019429 |
| LLP-028-000019433 | to | LLP-028-000019438 |
| LLP-028-000019440 | to | LLP-028-000019442 |
| LLP-028-000019444 | to | LLP-028-000019446 |
| LLP-028-000019450 | to | LLP-028-000019461 |
| LLP-028-000019464 | to | LLP-028-000019465 |
| LLP-028-000019469 | to | LLP-028-000019472 |
| LLP-028-000019475 | to | LLP-028-000019476 |

| | | |
|---|---|---|
| LLP-028-000019478 | to | LLP-028-000019478 |
| LLP-028-000019480 | to | LLP-028-000019490 |
| LLP-028-000019493 | to | LLP-028-000019539 |
| LLP-028-000019543 | to | LLP-028-000019552 |
| LLP-028-000019554 | to | LLP-028-000019555 |
| LLP-028-000019558 | to | LLP-028-000019559 |
| LLP-028-000019561 | to | LLP-028-000019561 |
| LLP-028-000019583 | to | LLP-028-000019600 |
| LLP-028-000019603 | to | LLP-028-000019603 |
| LLP-028-000019605 | to | LLP-028-000019609 |
| LLP-028-000019612 | to | LLP-028-000019612 |
| LLP-028-000019614 | to | LLP-028-000019614 |
| LLP-028-000019619 | to | LLP-028-000019624 |
| LLP-028-000019628 | to | LLP-028-000019629 |
| LLP-028-000019631 | to | LLP-028-000019639 |
| LLP-029-000000001 | to | LLP-029-000000005 |
| LLP-029-000000014 | to | LLP-029-000000014 |
| LLP-029-000000016 | to | LLP-029-000000016 |
| LLP-029-000000018 | to | LLP-029-000000018 |
| LLP-029-000000021 | to | LLP-029-000000021 |
| LLP-029-000000024 | to | LLP-029-000000024 |
| LLP-029-000000030 | to | LLP-029-000000030 |
| LLP-029-000000034 | to | LLP-029-000000035 |
| LLP-029-000000038 | to | LLP-029-000000042 |
| LLP-029-000000047 | to | LLP-029-000000047 |
| LLP-029-000000050 | to | LLP-029-000000050 |
| LLP-029-000000083 | to | LLP-029-000000087 |
| LLP-029-000000090 | to | LLP-029-000000090 |
| LLP-029-000000092 | to | LLP-029-000000092 |
| LLP-029-000000094 | to | LLP-029-000000097 |
| LLP-029-000000103 | to | LLP-029-000000112 |
| LLP-029-000000114 | to | LLP-029-000000119 |
| LLP-029-000000121 | to | LLP-029-000000121 |
| LLP-029-000000123 | to | LLP-029-000000129 |
| LLP-029-000000132 | to | LLP-029-000000132 |
| LLP-029-000000136 | to | LLP-029-000000136 |
| LLP-029-000000138 | to | LLP-029-000000140 |
| LLP-029-000000142 | to | LLP-029-000000143 |
| LLP-029-000000145 | to | LLP-029-000000146 |
| LLP-029-000000151 | to | LLP-029-000000151 |
| LLP-029-000000154 | to | LLP-029-000000155 |
| LLP-029-000000157 | to | LLP-029-000000157 |
| LLP-029-000000159 | to | LLP-029-000000159 |
| LLP-029-000000162 | to | LLP-029-000000163 |

| | | |
|---|---|---|
| LLP-029-000000167 | to | LLP-029-000000168 |
| LLP-029-000000172 | to | LLP-029-000000174 |
| LLP-029-000000176 | to | LLP-029-000000176 |
| LLP-029-000000178 | to | LLP-029-000000178 |
| LLP-029-000000181 | to | LLP-029-000000186 |
| LLP-029-000000188 | to | LLP-029-000000190 |
| LLP-029-000000197 | to | LLP-029-000000198 |
| LLP-029-000000217 | to | LLP-029-000000217 |
| LLP-029-000000227 | to | LLP-029-000000227 |
| LLP-029-000000247 | to | LLP-029-000000247 |
| LLP-029-000000258 | to | LLP-029-000000258 |
| LLP-029-000000260 | to | LLP-029-000000261 |
| LLP-029-000000263 | to | LLP-029-000000263 |
| LLP-029-000000281 | to | LLP-029-000000281 |
| LLP-029-000000286 | to | LLP-029-000000288 |
| LLP-029-000000292 | to | LLP-029-000000294 |
| LLP-029-000000308 | to | LLP-029-000000311 |
| LLP-029-000000315 | to | LLP-029-000000317 |
| LLP-029-000000324 | to | LLP-029-000000324 |
| LLP-029-000000328 | to | LLP-029-000000328 |
| LLP-029-000000332 | to | LLP-029-000000332 |
| LLP-029-000000337 | to | LLP-029-000000337 |
| LLP-029-000000339 | to | LLP-029-000000339 |
| LLP-029-000000344 | to | LLP-029-000000347 |
| LLP-029-000000350 | to | LLP-029-000000350 |
| LLP-029-000000353 | to | LLP-029-000000355 |
| LLP-029-000000358 | to | LLP-029-000000359 |
| LLP-030-000000001 | to | LLP-030-000000003 |
| LLP-030-000000005 | to | LLP-030-000000005 |
| LLP-030-000000007 | to | LLP-030-000000007 |
| LLP-030-000000011 | to | LLP-030-000000011 |
| LLP-030-000000013 | to | LLP-030-000000014 |
| LLP-030-000000016 | to | LLP-030-000000016 |
| LLP-030-000000018 | to | LLP-030-000000019 |
| LLP-030-000000021 | to | LLP-030-000000023 |
| LLP-030-000000027 | to | LLP-030-000000028 |
| LLP-030-000000031 | to | LLP-030-000000039 |
| LLP-030-000000047 | to | LLP-030-000000047 |
| LLP-030-000000050 | to | LLP-030-000000050 |
| LLP-030-000000054 | to | LLP-030-000000054 |
| LLP-030-000000058 | to | LLP-030-000000060 |
| LLP-030-000000062 | to | LLP-030-000000062 |
| LLP-030-000000064 | to | LLP-030-000000064 |
| LLP-030-000000066 | to | LLP-030-000000068 |

| | | |
|---|---|---|
| LLP-030-000000077 | to | LLP-030-000000077 |
| LLP-030-000000080 | to | LLP-030-000000080 |
| LLP-030-000000086 | to | LLP-030-000000086 |
| LLP-030-000000088 | to | LLP-030-000000088 |
| LLP-030-000000090 | to | LLP-030-000000092 |
| LLP-030-000000094 | to | LLP-030-000000094 |
| LLP-030-000000096 | to | LLP-030-000000099 |
| LLP-030-000000102 | to | LLP-030-000000104 |
| LLP-030-000000107 | to | LLP-030-000000108 |
| LLP-030-000000113 | to | LLP-030-000000114 |
| LLP-030-000000117 | to | LLP-030-000000117 |
| LLP-030-000000124 | to | LLP-030-000000124 |
| LLP-030-000000126 | to | LLP-030-000000128 |
| LLP-030-000000130 | to | LLP-030-000000135 |
| LLP-030-000000139 | to | LLP-030-000000142 |
| LLP-030-000000146 | to | LLP-030-000000148 |
| LLP-030-000000150 | to | LLP-030-000000152 |
| LLP-030-000000154 | to | LLP-030-000000154 |
| LLP-030-000000156 | to | LLP-030-000000156 |
| LLP-030-000000162 | to | LLP-030-000000163 |
| LLP-030-000000166 | to | LLP-030-000000168 |
| LLP-030-000000170 | to | LLP-030-000000170 |
| LLP-030-000000172 | to | LLP-030-000000175 |
| LLP-030-000000178 | to | LLP-030-000000185 |
| LLP-030-000000189 | to | LLP-030-000000193 |
| LLP-030-000000195 | to | LLP-030-000000201 |
| LLP-030-000000205 | to | LLP-030-000000205 |
| LLP-030-000000207 | to | LLP-030-000000211 |
| LLP-030-000000219 | to | LLP-030-000000220 |
| LLP-030-000000222 | to | LLP-030-000000222 |
| LLP-030-000000225 | to | LLP-030-000000225 |
| LLP-030-000000232 | to | LLP-030-000000232 |
| LLP-030-000000235 | to | LLP-030-000000236 |
| LLP-030-000000238 | to | LLP-030-000000248 |
| LLP-030-000000250 | to | LLP-030-000000253 |
| LLP-030-000000255 | to | LLP-030-000000256 |
| LLP-030-000000258 | to | LLP-030-000000258 |
| LLP-030-000000260 | to | LLP-030-000000261 |
| LLP-030-000000263 | to | LLP-030-000000264 |
| LLP-030-000000266 | to | LLP-030-000000267 |
| LLP-030-000000269 | to | LLP-030-000000269 |
| LLP-030-000000274 | to | LLP-030-000000275 |
| LLP-030-000000277 | to | LLP-030-000000279 |
| LLP-030-000000281 | to | LLP-030-000000281 |

| | | |
|---|---|---|
| LLP-030-000000285 | to | LLP-030-000000285 |
| LLP-030-000000292 | to | LLP-030-000000296 |
| LLP-030-000000298 | to | LLP-030-000000315 |
| LLP-030-000000317 | to | LLP-030-000000317 |
| LLP-030-000000320 | to | LLP-030-000000320 |
| LLP-030-000000322 | to | LLP-030-000000322 |
| LLP-030-000000328 | to | LLP-030-000000328 |
| LLP-030-000000332 | to | LLP-030-000000332 |
| LLP-030-000000334 | to | LLP-030-000000335 |
| LLP-030-000000337 | to | LLP-030-000000337 |
| LLP-030-000000339 | to | LLP-030-000000339 |
| LLP-030-000000344 | to | LLP-030-000000352 |
| LLP-030-000000354 | to | LLP-030-000000367 |
| LLP-030-000000370 | to | LLP-030-000000370 |
| LLP-030-000000372 | to | LLP-030-000000372 |
| LLP-030-000000374 | to | LLP-030-000000375 |
| LLP-030-000000380 | to | LLP-030-000000385 |
| LLP-030-000000387 | to | LLP-030-000000387 |
| LLP-030-000000390 | to | LLP-030-000000395 |
| LLP-030-000000397 | to | LLP-030-000000408 |
| LLP-030-000000413 | to | LLP-030-000000440 |
| LLP-030-000000442 | to | LLP-030-000000447 |
| LLP-030-000000449 | to | LLP-030-000000449 |
| LLP-030-000000456 | to | LLP-030-000000460 |
| LLP-030-000000462 | to | LLP-030-000000487 |
| LLP-030-000000489 | to | LLP-030-000000489 |
| LLP-030-000000494 | to | LLP-030-000000494 |
| LLP-030-000000496 | to | LLP-030-000000496 |
| LLP-030-000000513 | to | LLP-030-000000513 |
| LLP-030-000000522 | to | LLP-030-000000524 |
| LLP-030-000000528 | to | LLP-030-000000531 |
| LLP-030-000000545 | to | LLP-030-000000546 |
| LLP-030-000000548 | to | LLP-030-000000568 |
| LLP-030-000000572 | to | LLP-030-000000573 |
| LLP-030-000000584 | to | LLP-030-000000596 |
| LLP-030-000000599 | to | LLP-030-000000599 |
| LLP-030-000000608 | to | LLP-030-000000609 |
| LLP-030-000000611 | to | LLP-030-000000615 |
| LLP-030-000000619 | to | LLP-030-000000629 |
| LLP-030-000000636 | to | LLP-030-000000636 |
| LLP-030-000000639 | to | LLP-030-000000639 |
| LLP-030-000000641 | to | LLP-030-000000648 |
| LLP-030-000000652 | to | LLP-030-000000652 |
| LLP-030-000000654 | to | LLP-030-000000655 |

| | | |
|---|---|---|
| LLP-030-000000657 | to | LLP-030-000000713 |
| LLP-030-000000715 | to | LLP-030-000000719 |
| LLP-030-000000726 | to | LLP-030-000000727 |
| LLP-030-000000742 | to | LLP-030-000000744 |
| LLP-030-000000746 | to | LLP-030-000000746 |
| LLP-030-000000749 | to | LLP-030-000000754 |
| LLP-030-000000756 | to | LLP-030-000000763 |
| LLP-030-000000768 | to | LLP-030-000000770 |
| LLP-030-000000772 | to | LLP-030-000000773 |
| LLP-030-000000776 | to | LLP-030-000000776 |
| LLP-030-000000778 | to | LLP-030-000000781 |
| LLP-030-000000794 | to | LLP-030-000000795 |
| LLP-030-000000797 | to | LLP-030-000000797 |
| LLP-030-000000802 | to | LLP-030-000000802 |
| LLP-030-000000806 | to | LLP-030-000000807 |
| LLP-030-000000809 | to | LLP-030-000000810 |
| LLP-030-000000820 | to | LLP-030-000000820 |
| LLP-030-000000832 | to | LLP-030-000000832 |
| LLP-030-000000841 | to | LLP-030-000000841 |
| LLP-030-000000845 | to | LLP-030-000000846 |
| LLP-030-000000849 | to | LLP-030-000000861 |
| LLP-030-000000864 | to | LLP-030-000000877 |
| LLP-030-000000879 | to | LLP-030-000000879 |
| LLP-030-000000881 | to | LLP-030-000000881 |
| LLP-030-000000889 | to | LLP-030-000000893 |
| LLP-030-000000895 | to | LLP-030-000000904 |
| LLP-030-000000906 | to | LLP-030-000000906 |
| LLP-030-000000908 | to | LLP-030-000000917 |
| LLP-030-000000927 | to | LLP-030-000000930 |
| LLP-030-000000938 | to | LLP-030-000000938 |
| LLP-030-000000947 | to | LLP-030-000000947 |
| LLP-030-000000963 | to | LLP-030-000000963 |
| LLP-030-000000966 | to | LLP-030-000000966 |
| LLP-030-000000973 | to | LLP-030-000000973 |
| LLP-030-000000976 | to | LLP-030-000000978 |
| LLP-030-000000981 | to | LLP-030-000000981 |
| LLP-030-000000984 | to | LLP-030-000000987 |
| LLP-030-000000991 | to | LLP-030-000000991 |
| LLP-030-000000993 | to | LLP-030-000000997 |
| LLP-030-000001000 | to | LLP-030-000001001 |
| LLP-030-000001005 | to | LLP-030-000001006 |
| LLP-030-000001009 | to | LLP-030-000001009 |
| LLP-030-000001012 | to | LLP-030-000001020 |
| LLP-030-000001022 | to | LLP-030-000001028 |

| | | |
|---|---|---|
| LLP-030-000001030 | to | LLP-030-000001042 |
| LLP-030-000001044 | to | LLP-030-000001044 |
| LLP-030-000001049 | to | LLP-030-000001058 |
| LLP-030-000001063 | to | LLP-030-000001064 |
| LLP-030-000001066 | to | LLP-030-000001066 |
| LLP-030-000001068 | to | LLP-030-000001073 |
| LLP-030-000001075 | to | LLP-030-000001077 |
| LLP-030-000001079 | to | LLP-030-000001079 |
| LLP-030-000001081 | to | LLP-030-000001081 |
| LLP-030-000001085 | to | LLP-030-000001085 |
| LLP-030-000001089 | to | LLP-030-000001091 |
| LLP-030-000001096 | to | LLP-030-000001136 |
| LLP-030-000001139 | to | LLP-030-000001142 |
| LLP-030-000001145 | to | LLP-030-000001154 |
| LLP-030-000001157 | to | LLP-030-000001168 |
| LLP-030-000001180 | to | LLP-030-000001187 |
| LLP-030-000001194 | to | LLP-030-000001194 |
| LLP-030-000001196 | to | LLP-030-000001199 |
| LLP-030-000001201 | to | LLP-030-000001205 |
| LLP-030-000001212 | to | LLP-030-000001215 |
| LLP-031-000000001 | to | LLP-031-000000015 |
| LLP-031-000000019 | to | LLP-031-000000023 |
| LLP-031-000000025 | to | LLP-031-000000026 |
| LLP-031-000000028 | to | LLP-031-000000029 |
| LLP-031-000000032 | to | LLP-031-000000037 |
| LLP-031-000000039 | to | LLP-031-000000039 |
| LLP-031-000000041 | to | LLP-031-000000043 |
| LLP-031-000000045 | to | LLP-031-000000046 |
| LLP-031-000000048 | to | LLP-031-000000052 |
| LLP-031-000000054 | to | LLP-031-000000056 |
| LLP-031-000000058 | to | LLP-031-000000058 |
| LLP-031-000000060 | to | LLP-031-000000060 |
| LLP-031-000000062 | to | LLP-031-000000062 |
| LLP-031-000000064 | to | LLP-031-000000064 |
| LLP-031-000000066 | to | LLP-031-000000073 |
| LLP-031-000000075 | to | LLP-031-000000076 |
| LLP-031-000000078 | to | LLP-031-000000084 |
| LLP-031-000000088 | to | LLP-031-000000088 |
| LLP-031-000000091 | to | LLP-031-000000091 |
| LLP-031-000000093 | to | LLP-031-000000094 |
| LLP-031-000000097 | to | LLP-031-000000106 |
| LLP-031-000000108 | to | LLP-031-000000108 |
| LLP-031-000000114 | to | LLP-031-000000114 |
| LLP-031-000000118 | to | LLP-031-000000119 |

| | | |
|---|---|---|
| LLP-031-000000121 | to | LLP-031-000000122 |
| LLP-031-000000124 | to | LLP-031-000000128 |
| LLP-031-000000130 | to | LLP-031-000000135 |
| LLP-031-000000137 | to | LLP-031-000000150 |
| LLP-031-000000156 | to | LLP-031-000000156 |
| LLP-031-000000159 | to | LLP-031-000000163 |
| LLP-031-000000169 | to | LLP-031-000000170 |
| LLP-031-000000175 | to | LLP-031-000000180 |
| LLP-031-000000187 | to | LLP-031-000000187 |
| LLP-031-000000190 | to | LLP-031-000000191 |
| LLP-031-000000193 | to | LLP-031-000000194 |
| LLP-031-000000196 | to | LLP-031-000000200 |
| LLP-031-000000202 | to | LLP-031-000000207 |
| LLP-031-000000209 | to | LLP-031-000000210 |
| LLP-031-000000215 | to | LLP-031-000000216 |
| LLP-031-000000219 | to | LLP-031-000000219 |
| LLP-031-000000221 | to | LLP-031-000000222 |
| LLP-031-000000225 | to | LLP-031-000000225 |
| LLP-031-000000227 | to | LLP-031-000000228 |
| LLP-031-000000231 | to | LLP-031-000000231 |
| LLP-031-000000233 | to | LLP-031-000000236 |
| LLP-031-000000238 | to | LLP-031-000000238 |
| LLP-031-000000240 | to | LLP-031-000000245 |
| LLP-031-000000251 | to | LLP-031-000000254 |
| LLP-031-000000258 | to | LLP-031-000000263 |
| LLP-031-000000270 | to | LLP-031-000000293 |
| LLP-031-000000295 | to | LLP-031-000000297 |
| LLP-031-000000299 | to | LLP-031-000000308 |
| LLP-031-000000310 | to | LLP-031-000000316 |
| LLP-031-000000320 | to | LLP-031-000000320 |
| LLP-031-000000323 | to | LLP-031-000000329 |
| LLP-031-000000334 | to | LLP-031-000000334 |
| LLP-031-000000337 | to | LLP-031-000000337 |
| LLP-031-000000348 | to | LLP-031-000000352 |
| LLP-031-000000356 | to | LLP-031-000000360 |
| LLP-031-000000366 | to | LLP-031-000000367 |
| LLP-031-000000369 | to | LLP-031-000000384 |
| LLP-031-000000387 | to | LLP-031-000000387 |
| LLP-031-000000389 | to | LLP-031-000000390 |
| LLP-031-000000393 | to | LLP-031-000000395 |
| LLP-031-000000397 | to | LLP-031-000000401 |
| LLP-031-000000403 | to | LLP-031-000000439 |
| LLP-031-000000445 | to | LLP-031-000000450 |
| LLP-031-000000452 | to | LLP-031-000000455 |

| | | |
|---|---|---|
| LLP-031-000000457 | to | LLP-031-000000460 |
| LLP-031-000000462 | to | LLP-031-000000463 |
| LLP-031-000000466 | to | LLP-031-000000484 |
| LLP-031-000000487 | to | LLP-031-000000489 |
| LLP-031-000000492 | to | LLP-031-000000496 |
| LLP-031-000000499 | to | LLP-031-000000501 |
| LLP-031-000000503 | to | LLP-031-000000504 |
| LLP-031-000000509 | to | LLP-031-000000509 |
| LLP-031-000000516 | to | LLP-031-000000516 |
| LLP-031-000000521 | to | LLP-031-000000524 |
| LLP-031-000000529 | to | LLP-031-000000536 |
| LLP-031-000000538 | to | LLP-031-000000541 |
| LLP-031-000000543 | to | LLP-031-000000543 |
| LLP-031-000000545 | to | LLP-031-000000550 |
| LLP-031-000000553 | to | LLP-031-000000557 |
| LLP-031-000000567 | to | LLP-031-000000576 |
| LLP-031-000000579 | to | LLP-031-000000580 |
| LLP-031-000000582 | to | LLP-031-000000585 |
| LLP-031-000000587 | to | LLP-031-000000590 |
| LLP-031-000000592 | to | LLP-031-000000595 |
| LLP-031-000000597 | to | LLP-031-000000602 |
| LLP-031-000000604 | to | LLP-031-000000607 |
| LLP-031-000000609 | to | LLP-031-000000612 |
| LLP-031-000000615 | to | LLP-031-000000616 |
| LLP-031-000000619 | to | LLP-031-000000619 |
| LLP-031-000000621 | to | LLP-031-000000622 |
| LLP-031-000000624 | to | LLP-031-000000626 |
| LLP-031-000000630 | to | LLP-031-000000631 |
| LLP-031-000000633 | to | LLP-031-000000639 |
| LLP-031-000000647 | to | LLP-031-000000649 |
| LLP-031-000000655 | to | LLP-031-000000663 |
| LLP-031-000000665 | to | LLP-031-000000685 |
| LLP-031-000000687 | to | LLP-031-000000692 |
| LLP-031-000000694 | to | LLP-031-000000694 |
| LLP-031-000000697 | to | LLP-031-000000701 |
| LLP-031-000000707 | to | LLP-031-000000711 |
| LLP-031-000000717 | to | LLP-031-000000717 |
| LLP-031-000000719 | to | LLP-031-000000719 |
| LLP-031-000000721 | to | LLP-031-000000724 |
| LLP-031-000000732 | to | LLP-031-000000732 |
| LLP-031-000000734 | to | LLP-031-000000734 |
| LLP-031-000000736 | to | LLP-031-000000736 |
| LLP-031-000000742 | to | LLP-031-000000742 |
| LLP-031-000000744 | to | LLP-031-000000744 |

| | | |
|---|---|---|
| LLP-031-000000746 | to | LLP-031-000000748 |
| LLP-031-000000750 | to | LLP-031-000000750 |
| LLP-031-000000753 | to | LLP-031-000000754 |
| LLP-031-000000761 | to | LLP-031-000000761 |
| LLP-031-000000766 | to | LLP-031-000000767 |
| LLP-031-000000769 | to | LLP-031-000000770 |
| LLP-031-000000772 | to | LLP-031-000000775 |
| LLP-031-000000777 | to | LLP-031-000000782 |
| LLP-031-000000784 | to | LLP-031-000000787 |
| LLP-031-000000789 | to | LLP-031-000000789 |
| LLP-031-000000795 | to | LLP-031-000000795 |
| LLP-031-000000798 | to | LLP-031-000000799 |
| LLP-031-000000801 | to | LLP-031-000000801 |
| LLP-031-000000803 | to | LLP-031-000000809 |
| LLP-031-000000813 | to | LLP-031-000000813 |
| LLP-031-000000815 | to | LLP-031-000000816 |
| LLP-031-000000819 | to | LLP-031-000000819 |
| LLP-031-000000823 | to | LLP-031-000000823 |
| LLP-031-000000825 | to | LLP-031-000000826 |
| LLP-031-000000828 | to | LLP-031-000000831 |
| LLP-031-000000836 | to | LLP-031-000000841 |
| LLP-031-000000843 | to | LLP-031-000000851 |
| LLP-031-000000858 | to | LLP-031-000000858 |
| LLP-031-000000860 | to | LLP-031-000000861 |
| LLP-031-000000864 | to | LLP-031-000000864 |
| LLP-031-000000866 | to | LLP-031-000000867 |
| LLP-031-000000871 | to | LLP-031-000000872 |
| LLP-031-000000874 | to | LLP-031-000000879 |
| LLP-031-000000884 | to | LLP-031-000000894 |
| LLP-031-000000900 | to | LLP-031-000000900 |
| LLP-031-000000904 | to | LLP-031-000000905 |
| LLP-031-000000910 | to | LLP-031-000000916 |
| LLP-031-000000918 | to | LLP-031-000000925 |
| LLP-031-000000929 | to | LLP-031-000000930 |
| LLP-031-000000932 | to | LLP-031-000000932 |
| LLP-031-000000934 | to | LLP-031-000000940 |
| LLP-031-000000942 | to | LLP-031-000000946 |
| LLP-031-000000950 | to | LLP-031-000000951 |
| LLP-031-000000953 | to | LLP-031-000000955 |
| LLP-031-000000959 | to | LLP-031-000000962 |
| LLP-031-000000965 | to | LLP-031-000000965 |
| LLP-031-000000969 | to | LLP-031-000000971 |
| LLP-031-000000975 | to | LLP-031-000000976 |
| LLP-031-000000980 | to | LLP-031-000000983 |

| | | |
|---|---|---|
| LLP-031-000001000 | to | LLP-031-000001000 |
| LLP-031-000001002 | to | LLP-031-000001002 |
| LLP-031-000001004 | to | LLP-031-000001004 |
| LLP-031-000001016 | to | LLP-031-000001017 |
| LLP-031-000001019 | to | LLP-031-000001019 |
| LLP-031-000001021 | to | LLP-031-000001021 |
| LLP-031-000001023 | to | LLP-031-000001023 |
| LLP-031-000001025 | to | LLP-031-000001026 |
| LLP-031-000001029 | to | LLP-031-000001029 |
| LLP-031-000001036 | to | LLP-031-000001036 |
| LLP-031-000001043 | to | LLP-031-000001064 |
| LLP-031-000001066 | to | LLP-031-000001068 |
| LLP-031-000001070 | to | LLP-031-000001070 |
| LLP-031-000001073 | to | LLP-031-000001085 |
| LLP-031-000001091 | to | LLP-031-000001097 |
| LLP-031-000001100 | to | LLP-031-000001101 |
| LLP-031-000001104 | to | LLP-031-000001112 |
| LLP-031-000001114 | to | LLP-031-000001114 |
| LLP-031-000001117 | to | LLP-031-000001121 |
| LLP-031-000001124 | to | LLP-031-000001124 |
| LLP-031-000001126 | to | LLP-031-000001126 |
| LLP-031-000001128 | to | LLP-031-000001131 |
| LLP-031-000001134 | to | LLP-031-000001135 |
| LLP-031-000001141 | to | LLP-031-000001141 |
| LLP-031-000001146 | to | LLP-031-000001147 |
| LLP-031-000001149 | to | LLP-031-000001153 |
| LLP-031-000001156 | to | LLP-031-000001156 |
| LLP-031-000001158 | to | LLP-031-000001158 |
| LLP-031-000001161 | to | LLP-031-000001170 |
| LLP-031-000001173 | to | LLP-031-000001179 |
| LLP-031-000001181 | to | LLP-031-000001183 |
| LLP-031-000001186 | to | LLP-031-000001203 |
| LLP-031-000001206 | to | LLP-031-000001208 |
| LLP-031-000001221 | to | LLP-031-000001221 |
| LLP-031-000001224 | to | LLP-031-000001225 |
| LLP-031-000001227 | to | LLP-031-000001230 |
| LLP-031-000001232 | to | LLP-031-000001232 |
| LLP-031-000001234 | to | LLP-031-000001240 |
| LLP-031-000001243 | to | LLP-031-000001254 |
| LLP-031-000001257 | to | LLP-031-000001257 |
| LLP-031-000001260 | to | LLP-031-000001263 |
| LLP-031-000001265 | to | LLP-031-000001265 |
| LLP-031-000001272 | to | LLP-031-000001274 |
| LLP-031-000001277 | to | LLP-031-000001284 |

| | | |
|---|---|---|
| LLP-031-000001286 | to | LLP-031-000001286 |
| LLP-031-000001292 | to | LLP-031-000001304 |
| LLP-031-000001306 | to | LLP-031-000001324 |
| LLP-031-000001326 | to | LLP-031-000001333 |
| LLP-031-000001335 | to | LLP-031-000001337 |
| LLP-031-000001339 | to | LLP-031-000001340 |
| LLP-031-000001343 | to | LLP-031-000001346 |
| LLP-031-000001349 | to | LLP-031-000001349 |
| LLP-031-000001352 | to | LLP-031-000001352 |
| LLP-031-000001354 | to | LLP-031-000001359 |
| LLP-031-000001362 | to | LLP-031-000001363 |
| LLP-031-000001368 | to | LLP-031-000001378 |
| LLP-031-000001380 | to | LLP-031-000001380 |
| LLP-031-000001383 | to | LLP-031-000001383 |
| LLP-031-000001386 | to | LLP-031-000001389 |
| LLP-031-000001391 | to | LLP-031-000001403 |
| LLP-031-000001405 | to | LLP-031-000001408 |
| LLP-031-000001413 | to | LLP-031-000001422 |
| LLP-031-000001424 | to | LLP-031-000001433 |
| LLP-031-000001448 | to | LLP-031-000001448 |
| LLP-031-000001453 | to | LLP-031-000001462 |
| LLP-031-000001465 | to | LLP-031-000001476 |
| LLP-032-000000001 | to | LLP-032-000000001 |
| LLP-032-000000003 | to | LLP-032-000000006 |
| LLP-032-000000008 | to | LLP-032-000000014 |
| LLP-032-000000016 | to | LLP-032-000000017 |
| LLP-032-000000019 | to | LLP-032-000000020 |
| LLP-032-000000022 | to | LLP-032-000000022 |
| LLP-032-000000024 | to | LLP-032-000000025 |
| LLP-032-000000027 | to | LLP-032-000000034 |
| LLP-032-000000036 | to | LLP-032-000000039 |
| LLP-032-000000043 | to | LLP-032-000000046 |
| LLP-032-000000049 | to | LLP-032-000000055 |
| LLP-032-000000057 | to | LLP-032-000000057 |
| LLP-032-000000059 | to | LLP-032-000000060 |
| LLP-032-000000063 | to | LLP-032-000000066 |
| LLP-032-000000068 | to | LLP-032-000000083 |
| LLP-032-000000085 | to | LLP-032-000000087 |
| LLP-032-000000089 | to | LLP-032-000000101 |
| LLP-032-000000103 | to | LLP-032-000000106 |
| LLP-032-000000108 | to | LLP-032-000000117 |
| LLP-032-000000121 | to | LLP-032-000000124 |
| LLP-032-000000126 | to | LLP-032-000000132 |
| LLP-032-000000134 | to | LLP-032-000000136 |

| | | |
|---|---|---|
| LLP-032-000000138 | to | LLP-032-000000142 |
| LLP-032-000000144 | to | LLP-032-000000144 |
| LLP-032-000000148 | to | LLP-032-000000149 |
| LLP-032-000000151 | to | LLP-032-000000157 |
| LLP-032-000000159 | to | LLP-032-000000160 |
| LLP-032-000000162 | to | LLP-032-000000163 |
| LLP-032-000000165 | to | LLP-032-000000169 |
| LLP-032-000000172 | to | LLP-032-000000198 |
| LLP-032-000000201 | to | LLP-032-000000207 |
| LLP-032-000000210 | to | LLP-032-000000219 |
| LLP-032-000000221 | to | LLP-032-000000224 |
| LLP-032-000000227 | to | LLP-032-000000228 |
| LLP-032-000000230 | to | LLP-032-000000231 |
| LLP-032-000000233 | to | LLP-032-000000236 |
| LLP-032-000000238 | to | LLP-032-000000246 |
| LLP-032-000000250 | to | LLP-032-000000253 |
| LLP-032-000000256 | to | LLP-032-000000259 |
| LLP-032-000000261 | to | LLP-032-000000279 |
| LLP-032-000000281 | to | LLP-032-000000294 |
| LLP-032-000000300 | to | LLP-032-000000301 |
| LLP-032-000000316 | to | LLP-032-000000319 |
| LLP-032-000000321 | to | LLP-032-000000334 |
| LLP-032-000000336 | to | LLP-032-000000346 |
| LLP-032-000000348 | to | LLP-032-000000356 |
| LLP-032-000000358 | to | LLP-032-000000358 |
| LLP-032-000000360 | to | LLP-032-000000368 |
| LLP-032-000000371 | to | LLP-032-000000373 |
| LLP-032-000000375 | to | LLP-032-000000380 |
| LLP-032-000000382 | to | LLP-032-000000390 |
| LLP-032-000000392 | to | LLP-032-000000393 |
| LLP-032-000000395 | to | LLP-032-000000395 |
| LLP-032-000000398 | to | LLP-032-000000406 |
| LLP-032-000000408 | to | LLP-032-000000408 |
| LLP-032-000000411 | to | LLP-032-000000412 |
| LLP-032-000000415 | to | LLP-032-000000417 |
| LLP-032-000000419 | to | LLP-032-000000423 |
| LLP-032-000000427 | to | LLP-032-000000430 |
| LLP-032-000000432 | to | LLP-032-000000432 |
| LLP-032-000000435 | to | LLP-032-000000438 |
| LLP-032-000000440 | to | LLP-032-000000441 |
| LLP-032-000000443 | to | LLP-032-000000453 |
| LLP-032-000000455 | to | LLP-032-000000455 |
| LLP-032-000000457 | to | LLP-032-000000457 |
| LLP-032-000000460 | to | LLP-032-000000464 |

| | | |
|---|---|---|
| LLP-032-000000471 | to | LLP-032-000000471 |
| LLP-032-000000473 | to | LLP-032-000000478 |
| LLP-032-000000480 | to | LLP-032-000000497 |
| LLP-032-000000501 | to | LLP-032-000000503 |
| LLP-032-000000505 | to | LLP-032-000000508 |
| LLP-032-000000510 | to | LLP-032-000000510 |
| LLP-032-000000512 | to | LLP-032-000000518 |
| LLP-032-000000520 | to | LLP-032-000000522 |
| LLP-032-000000524 | to | LLP-032-000000524 |
| LLP-032-000000526 | to | LLP-032-000000530 |
| LLP-032-000000538 | to | LLP-032-000000543 |
| LLP-032-000000546 | to | LLP-032-000000546 |
| LLP-032-000000548 | to | LLP-032-000000556 |
| LLP-032-000000558 | to | LLP-032-000000562 |
| LLP-032-000000564 | to | LLP-032-000000569 |
| LLP-032-000000575 | to | LLP-032-000000590 |
| LLP-032-000000592 | to | LLP-032-000000599 |
| LLP-032-000000601 | to | LLP-032-000000608 |
| LLP-032-000000615 | to | LLP-032-000000638 |
| LLP-032-000000642 | to | LLP-032-000000655 |
| LLP-032-000000657 | to | LLP-032-000000662 |
| LLP-032-000000664 | to | LLP-032-000000682 |
| LLP-032-000000684 | to | LLP-032-000000684 |
| LLP-032-000000686 | to | LLP-032-000000692 |
| LLP-032-000000694 | to | LLP-032-000000700 |
| LLP-032-000000702 | to | LLP-032-000000707 |
| LLP-032-000000709 | to | LLP-032-000000724 |
| LLP-032-000000728 | to | LLP-032-000000732 |
| LLP-032-000000734 | to | LLP-032-000000734 |
| LLP-032-000000737 | to | LLP-032-000000749 |
| LLP-032-000000751 | to | LLP-032-000000755 |
| LLP-032-000000757 | to | LLP-032-000000762 |
| LLP-032-000000766 | to | LLP-032-000000783 |
| LLP-032-000000785 | to | LLP-032-000000789 |
| LLP-032-000000792 | to | LLP-032-000000795 |
| LLP-032-000000798 | to | LLP-032-000000842 |
| LLP-032-000000844 | to | LLP-032-000000844 |
| LLP-032-000000846 | to | LLP-032-000000856 |
| LLP-032-000000860 | to | LLP-032-000000898 |
| LLP-032-000000900 | to | LLP-032-000000915 |
| LLP-032-000000922 | to | LLP-032-000000954 |
| LLP-032-000000959 | to | LLP-032-000001013 |
| LLP-032-000001015 | to | LLP-032-000001018 |
| LLP-032-000001023 | to | LLP-032-000001023 |

| | | |
|---|---|---|
| LLP-032-000001025 | to | LLP-032-000001026 |
| LLP-032-000001028 | to | LLP-032-000001029 |
| LLP-032-000001032 | to | LLP-032-000001033 |
| LLP-032-000001035 | to | LLP-032-000001035 |
| LLP-032-000001037 | to | LLP-032-000001038 |
| LLP-032-000001040 | to | LLP-032-000001040 |
| LLP-032-000001042 | to | LLP-032-000001044 |
| LLP-032-000001047 | to | LLP-032-000001054 |
| LLP-032-000001056 | to | LLP-032-000001056 |
| LLP-032-000001067 | to | LLP-032-000001067 |
| LLP-032-000001071 | to | LLP-032-000001081 |
| LLP-032-000001083 | to | LLP-032-000001084 |
| LLP-032-000001115 | to | LLP-032-000001116 |
| LLP-032-000001119 | to | LLP-032-000001119 |
| LLP-032-000001121 | to | LLP-032-000001122 |
| LLP-032-000001125 | to | LLP-032-000001125 |
| LLP-032-000001127 | to | LLP-032-000001128 |
| LLP-032-000001130 | to | LLP-032-000001133 |
| LLP-032-000001136 | to | LLP-032-000001137 |
| LLP-032-000001139 | to | LLP-032-000001139 |
| LLP-032-000001150 | to | LLP-032-000001150 |
| LLP-032-000001155 | to | LLP-032-000001157 |
| LLP-032-000001161 | to | LLP-032-000001182 |
| LLP-032-000001185 | to | LLP-032-000001187 |
| LLP-032-000001189 | to | LLP-032-000001193 |
| LLP-032-000001195 | to | LLP-032-000001199 |
| LLP-032-000001204 | to | LLP-032-000001205 |
| LLP-032-000001209 | to | LLP-032-000001215 |
| LLP-032-000001219 | to | LLP-032-000001222 |
| LLP-032-000001229 | to | LLP-032-000001229 |
| LLP-032-000001231 | to | LLP-032-000001231 |
| LLP-032-000001235 | to | LLP-032-000001235 |
| LLP-032-000001237 | to | LLP-032-000001237 |
| LLP-032-000001239 | to | LLP-032-000001239 |
| LLP-032-000001241 | to | LLP-032-000001243 |
| LLP-032-000001245 | to | LLP-032-000001247 |
| LLP-032-000001286 | to | LLP-032-000001286 |
| LLP-032-000001294 | to | LLP-032-000001294 |
| LLP-032-000001310 | to | LLP-032-000001311 |
| LLP-032-000001313 | to | LLP-032-000001313 |
| LLP-032-000001316 | to | LLP-032-000001316 |
| LLP-032-000001318 | to | LLP-032-000001321 |
| LLP-032-000001327 | to | LLP-032-000001328 |
| LLP-032-000001333 | to | LLP-032-000001333 |

| | | |
|---|---|---|
| LLP-032-000001340 | to | LLP-032-000001341 |
| LLP-032-000001343 | to | LLP-032-000001344 |
| LLP-032-000001346 | to | LLP-032-000001346 |
| LLP-032-000001348 | to | LLP-032-000001348 |
| LLP-032-000001351 | to | LLP-032-000001356 |
| LLP-032-000001359 | to | LLP-032-000001359 |
| LLP-032-000001362 | to | LLP-032-000001363 |
| LLP-032-000001365 | to | LLP-032-000001366 |
| LLP-032-000001371 | to | LLP-032-000001371 |
| LLP-032-000001379 | to | LLP-032-000001386 |
| LLP-032-000001389 | to | LLP-032-000001392 |
| LLP-032-000001395 | to | LLP-032-000001396 |
| LLP-032-000001398 | to | LLP-032-000001401 |
| LLP-032-000001406 | to | LLP-032-000001406 |
| LLP-032-000001421 | to | LLP-032-000001421 |
| LLP-032-000001423 | to | LLP-032-000001426 |
| LLP-032-000001429 | to | LLP-032-000001430 |
| LLP-032-000001433 | to | LLP-032-000001434 |
| LLP-032-000001441 | to | LLP-032-000001442 |
| LLP-032-000001445 | to | LLP-032-000001445 |
| LLP-032-000001449 | to | LLP-032-000001450 |
| LLP-032-000001453 | to | LLP-032-000001453 |
| LLP-032-000001456 | to | LLP-032-000001460 |
| LLP-032-000001462 | to | LLP-032-000001464 |
| LLP-032-000001476 | to | LLP-032-000001476 |
| LLP-032-000001489 | to | LLP-032-000001489 |
| LLP-032-000001493 | to | LLP-032-000001493 |
| LLP-032-000001495 | to | LLP-032-000001495 |
| LLP-032-000001500 | to | LLP-032-000001507 |
| LLP-032-000001509 | to | LLP-032-000001511 |
| LLP-032-000001522 | to | LLP-032-000001524 |
| LLP-032-000001532 | to | LLP-032-000001533 |
| LLP-032-000001539 | to | LLP-032-000001542 |
| LLP-032-000001544 | to | LLP-032-000001544 |
| LLP-032-000001547 | to | LLP-032-000001547 |
| LLP-032-000001549 | to | LLP-032-000001549 |
| LLP-032-000001555 | to | LLP-032-000001559 |
| LLP-032-000001561 | to | LLP-032-000001563 |
| LLP-032-000001565 | to | LLP-032-000001574 |
| LLP-032-000001576 | to | LLP-032-000001578 |
| LLP-032-000001588 | to | LLP-032-000001618 |
| LLP-032-000001621 | to | LLP-032-000001625 |
| LLP-032-000001627 | to | LLP-032-000001627 |
| LLP-032-000001629 | to | LLP-032-000001643 |

| | | |
|---|---|---|
| LLP-032-000001645 | to | LLP-032-000001649 |
| LLP-032-000001652 | to | LLP-032-000001652 |
| LLP-032-000001654 | to | LLP-032-000001654 |
| LLP-032-000001656 | to | LLP-032-000001661 |
| LLP-032-000001666 | to | LLP-032-000001671 |
| LLP-032-000001673 | to | LLP-032-000001673 |
| LLP-032-000001675 | to | LLP-032-000001676 |
| LLP-032-000001683 | to | LLP-032-000001683 |
| LLP-032-000001685 | to | LLP-032-000001692 |
| LLP-032-000001694 | to | LLP-032-000001694 |
| LLP-032-000001696 | to | LLP-032-000001698 |
| LLP-032-000001700 | to | LLP-032-000001700 |
| LLP-032-000001702 | to | LLP-032-000001702 |
| LLP-032-000001706 | to | LLP-032-000001706 |
| LLP-032-000001711 | to | LLP-032-000001711 |
| LLP-032-000001713 | to | LLP-032-000001717 |
| LLP-032-000001720 | to | LLP-032-000001721 |
| LLP-032-000001727 | to | LLP-032-000001729 |
| LLP-032-000001736 | to | LLP-032-000001738 |
| LLP-032-000001740 | to | LLP-032-000001742 |
| LLP-032-000001744 | to | LLP-032-000001744 |
| LLP-032-000001746 | to | LLP-032-000001746 |
| LLP-032-000001750 | to | LLP-032-000001751 |
| LLP-032-000001753 | to | LLP-032-000001753 |
| LLP-032-000001756 | to | LLP-032-000001757 |
| LLP-032-000001759 | to | LLP-032-000001759 |
| LLP-032-000001761 | to | LLP-032-000001765 |
| LLP-032-000001767 | to | LLP-032-000001771 |
| LLP-032-000001776 | to | LLP-032-000001777 |
| LLP-032-000001779 | to | LLP-032-000001780 |
| LLP-032-000001782 | to | LLP-032-000001783 |
| LLP-032-000001786 | to | LLP-032-000001792 |
| LLP-032-000001794 | to | LLP-032-000001797 |
| LLP-032-000001801 | to | LLP-032-000001801 |
| LLP-032-000001803 | to | LLP-032-000001804 |
| LLP-032-000001814 | to | LLP-032-000001817 |
| LLP-032-000001829 | to | LLP-032-000001902 |
| LLP-032-000001904 | to | LLP-032-000001911 |
| LLP-032-000001913 | to | LLP-032-000001941 |
| LLP-032-000001943 | to | LLP-032-000001946 |
| LLP-032-000001948 | to | LLP-032-000001960 |
| LLP-032-000001962 | to | LLP-032-000001962 |
| LLP-032-000001964 | to | LLP-032-000001966 |
| LLP-032-000001968 | to | LLP-032-000001970 |

| | | |
|---|---|---|
| LLP-032-000001972 | to | LLP-032-000001975 |
| LLP-032-000001977 | to | LLP-032-000001977 |
| LLP-032-000001979 | to | LLP-032-000001986 |
| LLP-032-000001988 | to | LLP-032-000001988 |
| LLP-032-000001990 | to | LLP-032-000001997 |
| LLP-032-000001999 | to | LLP-032-000002000 |
| LLP-032-000002002 | to | LLP-032-000002002 |
| LLP-032-000002005 | to | LLP-032-000002014 |
| LLP-032-000002016 | to | LLP-032-000002016 |
| LLP-032-000002018 | to | LLP-032-000002023 |
| LLP-032-000002025 | to | LLP-032-000002040 |
| LLP-032-000002042 | to | LLP-032-000002057 |
| LLP-032-000002059 | to | LLP-032-000002075 |
| LLP-032-000002078 | to | LLP-032-000002114 |
| LLP-032-000002119 | to | LLP-032-000002122 |
| LLP-032-000002125 | to | LLP-032-000002126 |
| LLP-032-000002129 | to | LLP-032-000002142 |
| LLP-032-000002144 | to | LLP-032-000002147 |
| LLP-032-000002149 | to | LLP-032-000002149 |
| LLP-032-000002151 | to | LLP-032-000002157 |
| LLP-032-000002159 | to | LLP-032-000002160 |
| LLP-032-000002165 | to | LLP-032-000002165 |
| LLP-032-000002167 | to | LLP-032-000002168 |
| LLP-032-000002170 | to | LLP-032-000002170 |
| LLP-032-000002174 | to | LLP-032-000002175 |
| LLP-032-000002179 | to | LLP-032-000002180 |
| LLP-032-000002186 | to | LLP-032-000002192 |
| LLP-032-000002197 | to | LLP-032-000002197 |
| LLP-032-000002200 | to | LLP-032-000002200 |
| LLP-032-000002202 | to | LLP-032-000002205 |
| LLP-032-000002207 | to | LLP-032-000002211 |
| LLP-032-000002213 | to | LLP-032-000002217 |
| LLP-032-000002219 | to | LLP-032-000002219 |
| LLP-032-000002221 | to | LLP-032-000002230 |
| LLP-032-000002235 | to | LLP-032-000002235 |
| LLP-032-000002239 | to | LLP-032-000002239 |
| LLP-032-000002243 | to | LLP-032-000002250 |
| LLP-032-000002252 | to | LLP-032-000002252 |
| LLP-032-000002254 | to | LLP-032-000002255 |
| LLP-032-000002260 | to | LLP-032-000002262 |
| LLP-032-000002264 | to | LLP-032-000002267 |
| LLP-032-000002269 | to | LLP-032-000002274 |
| LLP-032-000002281 | to | LLP-032-000002285 |
| LLP-032-000002291 | to | LLP-032-000002291 |

| | | |
|---|---|---|
| LLP-032-000002295 | to | LLP-032-000002295 |
| LLP-032-000002298 | to | LLP-032-000002302 |
| LLP-032-000002304 | to | LLP-032-000002308 |
| LLP-032-000002311 | to | LLP-032-000002314 |
| LLP-032-000002316 | to | LLP-032-000002317 |
| LLP-032-000002319 | to | LLP-032-000002327 |
| LLP-032-000002329 | to | LLP-032-000002335 |
| LLP-032-000002338 | to | LLP-032-000002377 |
| LLP-032-000002379 | to | LLP-032-000002382 |
| LLP-032-000002386 | to | LLP-032-000002386 |
| LLP-032-000002388 | to | LLP-032-000002388 |
| LLP-032-000002390 | to | LLP-032-000002397 |
| LLP-032-000002399 | to | LLP-032-000002403 |
| LLP-032-000002409 | to | LLP-032-000002423 |
| LLP-032-000002425 | to | LLP-032-000002426 |
| LLP-032-000002430 | to | LLP-032-000002532 |
| LLP-032-000002534 | to | LLP-032-000002535 |
| LLP-032-000002539 | to | LLP-032-000002540 |
| LLP-032-000002543 | to | LLP-032-000002544 |
| LLP-032-000002551 | to | LLP-032-000002554 |
| LLP-032-000002564 | to | LLP-032-000002564 |
| LLP-032-000002577 | to | LLP-032-000002582 |
| LLP-032-000002585 | to | LLP-032-000002586 |
| LLP-032-000002589 | to | LLP-032-000002589 |
| LLP-032-000002598 | to | LLP-032-000002602 |
| LLP-032-000002605 | to | LLP-032-000002623 |
| LLP-032-000002625 | to | LLP-032-000002633 |
| LLP-032-000002636 | to | LLP-032-000002639 |
| LLP-032-000002641 | to | LLP-032-000002646 |
| LLP-032-000002649 | to | LLP-032-000002655 |
| LLP-032-000002657 | to | LLP-032-000002675 |
| LLP-032-000002677 | to | LLP-032-000002682 |
| LLP-032-000002684 | to | LLP-032-000002687 |
| LLP-032-000002689 | to | LLP-032-000002689 |
| LLP-032-000002692 | to | LLP-032-000002692 |
| LLP-032-000002712 | to | LLP-032-000002734 |
| LLP-032-000002736 | to | LLP-032-000002758 |
| LLP-032-000002763 | to | LLP-032-000002764 |
| LLP-032-000002766 | to | LLP-032-000002766 |
| LLP-032-000002769 | to | LLP-032-000002770 |
| LLP-032-000002772 | to | LLP-032-000002779 |
| LLP-032-000002785 | to | LLP-032-000002786 |
| LLP-032-000002788 | to | LLP-032-000002790 |
| LLP-032-000002792 | to | LLP-032-000002792 |

| | | |
|---|---|---|
| LLP-032-000002795 | to | LLP-032-000002795 |
| LLP-032-000002797 | to | LLP-032-000002798 |
| LLP-032-000002800 | to | LLP-032-000002800 |
| LLP-032-000002806 | to | LLP-032-000002806 |
| LLP-032-000002809 | to | LLP-032-000002811 |
| LLP-032-000002818 | to | LLP-032-000002818 |
| LLP-032-000002821 | to | LLP-032-000002822 |
| LLP-032-000002834 | to | LLP-032-000002839 |
| LLP-032-000002842 | to | LLP-032-000002844 |
| LLP-032-000002846 | to | LLP-032-000002846 |
| LLP-032-000002848 | to | LLP-032-000002850 |
| LLP-032-000002853 | to | LLP-032-000002853 |
| LLP-032-000002860 | to | LLP-032-000002860 |
| LLP-032-000002862 | to | LLP-032-000002863 |
| LLP-032-000002869 | to | LLP-032-000002869 |
| LLP-032-000002891 | to | LLP-032-000002894 |
| LLP-032-000002899 | to | LLP-032-000002900 |
| LLP-032-000002908 | to | LLP-032-000002909 |
| LLP-032-000002913 | to | LLP-032-000002915 |
| LLP-032-000002919 | to | LLP-032-000002919 |
| LLP-032-000002923 | to | LLP-032-000002924 |
| LLP-032-000002926 | to | LLP-032-000002927 |
| LLP-032-000002930 | to | LLP-032-000002934 |
| LLP-032-000002936 | to | LLP-032-000002938 |
| LLP-032-000002941 | to | LLP-032-000002943 |
| LLP-032-000002945 | to | LLP-032-000002947 |
| LLP-032-000002949 | to | LLP-032-000002949 |
| LLP-032-000002953 | to | LLP-032-000002956 |
| LLP-032-000002963 | to | LLP-032-000002963 |
| LLP-032-000002966 | to | LLP-032-000002967 |
| LLP-032-000002969 | to | LLP-032-000002969 |
| LLP-032-000002980 | to | LLP-032-000002984 |
| LLP-032-000002987 | to | LLP-032-000002987 |
| LLP-032-000002989 | to | LLP-032-000002990 |
| LLP-032-000002995 | to | LLP-032-000002995 |
| LLP-032-000002997 | to | LLP-032-000002997 |
| LLP-032-000003001 | to | LLP-032-000003001 |
| LLP-032-000003004 | to | LLP-032-000003005 |
| LLP-032-000003007 | to | LLP-032-000003011 |
| LLP-032-000003022 | to | LLP-032-000003027 |
| LLP-032-000003031 | to | LLP-032-000003032 |
| LLP-032-000003036 | to | LLP-032-000003036 |
| LLP-032-000003048 | to | LLP-032-000003050 |
| LLP-032-000003052 | to | LLP-032-000003054 |

| | | |
|---|---|---|
| LLP-032-000003056 | to | LLP-032-000003058 |
| LLP-032-000003066 | to | LLP-032-000003066 |
| LLP-032-000003069 | to | LLP-032-000003073 |
| LLP-032-000003075 | to | LLP-032-000003081 |
| LLP-032-000003083 | to | LLP-032-000003083 |
| LLP-032-000003085 | to | LLP-032-000003086 |
| LLP-032-000003088 | to | LLP-032-000003088 |
| LLP-032-000003094 | to | LLP-032-000003095 |
| LLP-032-000003097 | to | LLP-032-000003097 |
| LLP-032-000003099 | to | LLP-032-000003100 |
| LLP-032-000003102 | to | LLP-032-000003103 |
| LLP-032-000003106 | to | LLP-032-000003113 |
| LLP-032-000003119 | to | LLP-032-000003119 |
| LLP-032-000003123 | to | LLP-032-000003124 |
| LLP-032-000003126 | to | LLP-032-000003128 |
| LLP-032-000003132 | to | LLP-032-000003150 |
| LLP-032-000003153 | to | LLP-032-000003157 |
| LLP-032-000003160 | to | LLP-032-000003173 |
| LLP-032-000003175 | to | LLP-032-000003177 |
| LLP-032-000003181 | to | LLP-032-000003185 |
| LLP-032-000003187 | to | LLP-032-000003197 |
| LLP-032-000003200 | to | LLP-032-000003202 |
| LLP-032-000003204 | to | LLP-032-000003216 |
| LLP-032-000003219 | to | LLP-032-000003222 |
| LLP-032-000003227 | to | LLP-032-000003227 |
| LLP-032-000003229 | to | LLP-032-000003229 |
| LLP-032-000003231 | to | LLP-032-000003231 |
| LLP-032-000003234 | to | LLP-032-000003246 |
| LLP-032-000003249 | to | LLP-032-000003250 |
| LLP-032-000003252 | to | LLP-032-000003252 |
| LLP-032-000003258 | to | LLP-032-000003286 |
| LLP-032-000003290 | to | LLP-032-000003290 |
| LLP-032-000003292 | to | LLP-032-000003296 |
| LLP-032-000003298 | to | LLP-032-000003305 |
| LLP-032-000003307 | to | LLP-032-000003311 |
| LLP-032-000003313 | to | LLP-032-000003321 |
| LLP-032-000003323 | to | LLP-032-000003324 |
| LLP-032-000003326 | to | LLP-032-000003331 |
| LLP-032-000003333 | to | LLP-032-000003333 |
| LLP-032-000003335 | to | LLP-032-000003336 |
| LLP-032-000003338 | to | LLP-032-000003343 |
| LLP-032-000003346 | to | LLP-032-000003383 |
| LLP-032-000003387 | to | LLP-032-000003389 |
| LLP-032-000003392 | to | LLP-032-000003394 |

| | | |
|---|---|---|
| LLP-032-000003396 | to | LLP-032-000003396 |
| LLP-032-000003404 | to | LLP-032-000003407 |
| LLP-032-000003410 | to | LLP-032-000003421 |
| LLP-032-000003424 | to | LLP-032-000003435 |
| LLP-032-000003437 | to | LLP-032-000003450 |
| LLP-032-000003457 | to | LLP-032-000003457 |
| LLP-032-000003459 | to | LLP-032-000003459 |
| LLP-032-000003466 | to | LLP-032-000003466 |
| LLP-032-000003471 | to | LLP-032-000003471 |
| LLP-032-000003475 | to | LLP-032-000003475 |
| LLP-032-000003477 | to | LLP-032-000003477 |
| LLP-032-000003479 | to | LLP-032-000003481 |
| LLP-032-000003483 | to | LLP-032-000003492 |
| LLP-032-000003500 | to | LLP-032-000003500 |
| LLP-032-000003502 | to | LLP-032-000003502 |
| LLP-032-000003505 | to | LLP-032-000003505 |
| LLP-032-000003508 | to | LLP-032-000003508 |
| LLP-032-000003510 | to | LLP-032-000003510 |
| LLP-032-000003514 | to | LLP-032-000003522 |
| LLP-032-000003525 | to | LLP-032-000003530 |
| LLP-032-000003532 | to | LLP-032-000003532 |
| LLP-032-000003534 | to | LLP-032-000003534 |
| LLP-032-000003536 | to | LLP-032-000003536 |
| LLP-032-000003545 | to | LLP-032-000003545 |
| LLP-032-000003548 | to | LLP-032-000003548 |
| LLP-032-000003550 | to | LLP-032-000003550 |
| LLP-032-000003571 | to | LLP-032-000003571 |
| LLP-032-000003573 | to | LLP-032-000003573 |
| LLP-032-000003609 | to | LLP-032-000003628 |
| LLP-032-000003631 | to | LLP-032-000003632 |
| LLP-032-000003641 | to | LLP-032-000003641 |
| LLP-032-000003644 | to | LLP-032-000003657 |
| LLP-032-000003662 | to | LLP-032-000003663 |
| LLP-032-000003665 | to | LLP-032-000003665 |
| LLP-032-000003667 | to | LLP-032-000003671 |
| LLP-032-000003674 | to | LLP-032-000003676 |
| LLP-032-000003682 | to | LLP-032-000003697 |
| LLP-032-000003699 | to | LLP-032-000003699 |
| LLP-032-000003701 | to | LLP-032-000003713 |
| LLP-032-000003715 | to | LLP-032-000003715 |
| LLP-032-000003717 | to | LLP-032-000003736 |
| LLP-032-000003738 | to | LLP-032-000003751 |
| LLP-032-000003753 | to | LLP-032-000003755 |
| LLP-032-000003757 | to | LLP-032-000003757 |

| | | |
|---|---|---|
| LLP-032-000003759 | to | LLP-032-000003761 |
| LLP-032-000003763 | to | LLP-032-000003769 |
| LLP-032-000003773 | to | LLP-032-000003773 |
| LLP-032-000003775 | to | LLP-032-000003778 |
| LLP-032-000003780 | to | LLP-032-000003781 |
| LLP-032-000003783 | to | LLP-032-000003785 |
| LLP-032-000003789 | to | LLP-032-000003796 |
| LLP-032-000003800 | to | LLP-032-000003800 |
| LLP-032-000003802 | to | LLP-032-000003802 |
| LLP-032-000003805 | to | LLP-032-000003805 |
| LLP-032-000003809 | to | LLP-032-000003811 |
| LLP-032-000003813 | to | LLP-032-000003813 |
| LLP-032-000003815 | to | LLP-032-000003819 |
| LLP-032-000003821 | to | LLP-032-000003822 |
| LLP-032-000003824 | to | LLP-032-000003825 |
| LLP-032-000003827 | to | LLP-032-000003831 |
| LLP-032-000003833 | to | LLP-032-000003833 |
| LLP-032-000003835 | to | LLP-032-000003835 |
| LLP-032-000003842 | to | LLP-032-000003853 |
| LLP-032-000003855 | to | LLP-032-000003856 |
| LLP-032-000003863 | to | LLP-032-000003899 |
| LLP-032-000003901 | to | LLP-032-000003906 |
| LLP-032-000003911 | to | LLP-032-000003911 |
| LLP-032-000003914 | to | LLP-032-000003914 |
| LLP-032-000003916 | to | LLP-032-000003918 |
| LLP-032-000003922 | to | LLP-032-000003922 |
| LLP-032-000003930 | to | LLP-032-000003936 |
| LLP-032-000003944 | to | LLP-032-000003944 |
| LLP-032-000003950 | to | LLP-032-000003950 |
| LLP-032-000003953 | to | LLP-032-000003962 |
| LLP-032-000003970 | to | LLP-032-000003974 |
| LLP-032-000003976 | to | LLP-032-000003976 |
| LLP-032-000003978 | to | LLP-032-000003978 |
| LLP-032-000003981 | to | LLP-032-000003981 |
| LLP-032-000003983 | to | LLP-032-000003983 |
| LLP-032-000003985 | to | LLP-032-000003986 |
| LLP-032-000003988 | to | LLP-032-000003988 |
| LLP-032-000003990 | to | LLP-032-000003993 |
| LLP-032-000003995 | to | LLP-032-000004002 |
| LLP-032-000004004 | to | LLP-032-000004004 |
| LLP-032-000004008 | to | LLP-032-000004018 |
| LLP-032-000004021 | to | LLP-032-000004021 |
| LLP-032-000004024 | to | LLP-032-000004024 |
| LLP-032-000004029 | to | LLP-032-000004036 |

| | | |
|---|---|---|
| LLP-032-000004038 | to | LLP-032-000004040 |
| LLP-032-000004044 | to | LLP-032-000004048 |
| LLP-032-000004062 | to | LLP-032-000004064 |
| LLP-032-000004081 | to | LLP-032-000004083 |
| LLP-032-000004085 | to | LLP-032-000004093 |
| LLP-032-000004096 | to | LLP-032-000004097 |
| LLP-032-000004101 | to | LLP-032-000004101 |
| LLP-032-000004104 | to | LLP-032-000004104 |
| LLP-032-000004106 | to | LLP-032-000004108 |
| LLP-032-000004110 | to | LLP-032-000004110 |
| LLP-032-000004113 | to | LLP-032-000004113 |
| LLP-032-000004115 | to | LLP-032-000004115 |
| LLP-032-000004117 | to | LLP-032-000004119 |
| LLP-032-000004121 | to | LLP-032-000004123 |
| LLP-032-000004127 | to | LLP-032-000004127 |
| LLP-032-000004129 | to | LLP-032-000004131 |
| LLP-032-000004138 | to | LLP-032-000004142 |
| LLP-032-000004176 | to | LLP-032-000004178 |
| LLP-032-000004198 | to | LLP-032-000004198 |
| LLP-032-000004201 | to | LLP-032-000004206 |
| LLP-032-000004209 | to | LLP-032-000004209 |
| LLP-032-000004211 | to | LLP-032-000004212 |
| LLP-032-000004214 | to | LLP-032-000004230 |
| LLP-032-000004232 | to | LLP-032-000004234 |
| LLP-032-000004236 | to | LLP-032-000004239 |
| LLP-032-000004243 | to | LLP-032-000004244 |
| LLP-032-000004248 | to | LLP-032-000004250 |
| LLP-032-000004252 | to | LLP-032-000004258 |
| LLP-032-000004260 | to | LLP-032-000004265 |
| LLP-032-000004268 | to | LLP-032-000004268 |
| LLP-032-000004270 | to | LLP-032-000004270 |
| LLP-032-000004272 | to | LLP-032-000004272 |
| LLP-032-000004274 | to | LLP-032-000004276 |
| LLP-032-000004278 | to | LLP-032-000004289 |
| LLP-032-000004292 | to | LLP-032-000004292 |
| LLP-032-000004294 | to | LLP-032-000004299 |
| LLP-032-000004301 | to | LLP-032-000004306 |
| LLP-032-000004308 | to | LLP-032-000004317 |
| LLP-032-000004319 | to | LLP-032-000004319 |
| LLP-032-000004324 | to | LLP-032-000004342 |
| LLP-032-000004344 | to | LLP-032-000004344 |
| LLP-032-000004347 | to | LLP-032-000004348 |
| LLP-032-000004350 | to | LLP-032-000004352 |
| LLP-032-000004354 | to | LLP-032-000004362 |

| | | |
|---|---|---|
| LLP-032-000004370 | to | LLP-032-000004379 |
| LLP-032-000004382 | to | LLP-032-000004387 |
| LLP-032-000004389 | to | LLP-032-000004390 |
| LLP-032-000004392 | to | LLP-032-000004398 |
| LLP-032-000004400 | to | LLP-032-000004409 |
| LLP-032-000004418 | to | LLP-032-000004436 |
| LLP-032-000004439 | to | LLP-032-000004445 |
| LLP-032-000004451 | to | LLP-032-000004451 |
| LLP-032-000004454 | to | LLP-032-000004460 |
| LLP-032-000004462 | to | LLP-032-000004462 |
| LLP-032-000004464 | to | LLP-032-000004471 |
| LLP-032-000004474 | to | LLP-032-000004487 |
| LLP-032-000004490 | to | LLP-032-000004491 |
| LLP-032-000004494 | to | LLP-032-000004495 |
| LLP-032-000004497 | to | LLP-032-000004497 |
| LLP-032-000004499 | to | LLP-032-000004499 |
| LLP-032-000004501 | to | LLP-032-000004502 |
| LLP-032-000004504 | to | LLP-032-000004505 |
| LLP-032-000004507 | to | LLP-032-000004507 |
| LLP-032-000004509 | to | LLP-032-000004509 |
| LLP-032-000004511 | to | LLP-032-000004515 |
| LLP-032-000004524 | to | LLP-032-000004524 |
| LLP-032-000004526 | to | LLP-032-000004526 |
| LLP-032-000004528 | to | LLP-032-000004535 |
| LLP-032-000004537 | to | LLP-032-000004549 |
| LLP-032-000004551 | to | LLP-032-000004551 |
| LLP-032-000004553 | to | LLP-032-000004553 |
| LLP-032-000004555 | to | LLP-032-000004560 |
| LLP-032-000004562 | to | LLP-032-000004576 |
| LLP-032-000004579 | to | LLP-032-000004584 |
| LLP-032-000004586 | to | LLP-032-000004590 |
| LLP-032-000004592 | to | LLP-032-000004597 |
| LLP-032-000004599 | to | LLP-032-000004601 |
| LLP-032-000004606 | to | LLP-032-000004613 |
| LLP-032-000004616 | to | LLP-032-000004617 |
| LLP-032-000004619 | to | LLP-032-000004632 |
| LLP-032-000004634 | to | LLP-032-000004634 |
| LLP-032-000004636 | to | LLP-032-000004636 |
| LLP-032-000004638 | to | LLP-032-000004641 |
| LLP-032-000004646 | to | LLP-032-000004665 |
| LLP-032-000004667 | to | LLP-032-000004667 |
| LLP-032-000004669 | to | LLP-032-000004675 |
| LLP-032-000004678 | to | LLP-032-000004679 |
| LLP-032-000004681 | to | LLP-032-000004681 |

| | | |
|---|---|---|
| LLP-032-000004693 | to | LLP-032-000004719 |
| LLP-032-000004722 | to | LLP-032-000004723 |
| LLP-032-000004725 | to | LLP-032-000004728 |
| LLP-032-000004730 | to | LLP-032-000004745 |
| LLP-032-000004747 | to | LLP-032-000004753 |
| LLP-032-000004755 | to | LLP-032-000004758 |
| LLP-032-000004760 | to | LLP-032-000004765 |
| LLP-032-000004767 | to | LLP-032-000004767 |
| LLP-032-000004769 | to | LLP-032-000004769 |
| LLP-032-000004771 | to | LLP-032-000004776 |
| LLP-032-000004780 | to | LLP-032-000004785 |
| LLP-032-000004788 | to | LLP-032-000004812 |
| LLP-032-000004814 | to | LLP-032-000004862 |
| LLP-032-000004865 | to | LLP-032-000004867 |
| LLP-032-000004869 | to | LLP-032-000004870 |
| LLP-032-000004872 | to | LLP-032-000004879 |
| LLP-032-000004884 | to | LLP-032-000004909 |
| LLP-032-000004911 | to | LLP-032-000004911 |
| LLP-032-000004913 | to | LLP-032-000004919 |
| LLP-032-000004922 | to | LLP-032-000004958 |
| LLP-032-000004961 | to | LLP-032-000004963 |
| LLP-032-000004965 | to | LLP-032-000004986 |
| LLP-032-000004988 | to | LLP-032-000004988 |
| LLP-032-000004991 | to | LLP-032-000005009 |
| LLP-032-000005014 | to | LLP-032-000005022 |
| LLP-032-000005026 | to | LLP-032-000005027 |
| LLP-032-000005030 | to | LLP-032-000005030 |
| LLP-032-000005033 | to | LLP-032-000005038 |
| LLP-032-000005040 | to | LLP-032-000005040 |
| LLP-032-000005042 | to | LLP-032-000005043 |
| LLP-032-000005048 | to | LLP-032-000005048 |
| LLP-032-000005050 | to | LLP-032-000005050 |
| LLP-032-000005052 | to | LLP-032-000005055 |
| LLP-032-000005058 | to | LLP-032-000005058 |
| LLP-032-000005061 | to | LLP-032-000005068 |
| LLP-032-000005071 | to | LLP-032-000005098 |
| LLP-032-000005106 | to | LLP-032-000005110 |
| LLP-032-000005117 | to | LLP-032-000005118 |
| LLP-032-000005128 | to | LLP-032-000005129 |
| LLP-032-000005132 | to | LLP-032-000005143 |
| LLP-032-000005146 | to | LLP-032-000005147 |
| LLP-032-000005150 | to | LLP-032-000005150 |
| LLP-032-000005154 | to | LLP-032-000005157 |
| LLP-032-000005163 | to | LLP-032-000005223 |

| | | |
|---|---|---|
| LLP-032-000005232 | to | LLP-032-000005234 |
| LLP-032-000005244 | to | LLP-032-000005250 |
| LLP-032-000005252 | to | LLP-032-000005264 |
| LLP-032-000005267 | to | LLP-032-000005268 |
| LLP-032-000005270 | to | LLP-032-000005273 |
| LLP-032-000005275 | to | LLP-032-000005289 |
| LLP-032-000005294 | to | LLP-032-000005294 |
| LLP-032-000005296 | to | LLP-032-000005305 |
| LLP-032-000005307 | to | LLP-032-000005309 |
| LLP-032-000005311 | to | LLP-032-000005325 |
| LLP-032-000005327 | to | LLP-032-000005327 |
| LLP-032-000005329 | to | LLP-032-000005329 |
| LLP-032-000005331 | to | LLP-032-000005336 |
| LLP-032-000005338 | to | LLP-032-000005340 |
| LLP-032-000005342 | to | LLP-032-000005346 |
| LLP-032-000005348 | to | LLP-032-000005350 |
| LLP-032-000005356 | to | LLP-032-000005364 |
| LLP-032-000005366 | to | LLP-032-000005368 |
| LLP-032-000005370 | to | LLP-032-000005378 |
| LLP-032-000005380 | to | LLP-032-000005402 |
| LLP-032-000005404 | to | LLP-032-000005411 |
| LLP-032-000005413 | to | LLP-032-000005419 |
| LLP-032-000005421 | to | LLP-032-000005424 |
| LLP-032-000005426 | to | LLP-032-000005434 |
| LLP-032-000005436 | to | LLP-032-000005446 |
| LLP-032-000005448 | to | LLP-032-000005449 |
| LLP-032-000005451 | to | LLP-032-000005456 |
| LLP-032-000005458 | to | LLP-032-000005459 |
| LLP-032-000005461 | to | LLP-032-000005465 |
| LLP-032-000005469 | to | LLP-032-000005470 |
| LLP-032-000005474 | to | LLP-032-000005476 |
| LLP-032-000005479 | to | LLP-032-000005485 |
| LLP-032-000005488 | to | LLP-032-000005488 |
| LLP-032-000005491 | to | LLP-032-000005493 |
| LLP-032-000005495 | to | LLP-032-000005495 |
| LLP-032-000005498 | to | LLP-032-000005498 |
| LLP-032-000005503 | to | LLP-032-000005504 |
| LLP-032-000005510 | to | LLP-032-000005520 |
| LLP-032-000005522 | to | LLP-032-000005524 |
| LLP-032-000005526 | to | LLP-032-000005529 |
| LLP-032-000005531 | to | LLP-032-000005531 |
| LLP-032-000005533 | to | LLP-032-000005544 |
| LLP-032-000005547 | to | LLP-032-000005552 |
| LLP-032-000005554 | to | LLP-032-000005555 |

| | | |
|---|---|---|
| LLP-032-000005560 | to | LLP-032-000005569 |
| LLP-032-000005573 | to | LLP-032-000005578 |
| LLP-032-000005580 | to | LLP-032-000005589 |
| LLP-032-000005592 | to | LLP-032-000005592 |
| LLP-032-000005598 | to | LLP-032-000005598 |
| LLP-032-000005604 | to | LLP-032-000005607 |
| LLP-032-000005609 | to | LLP-032-000005609 |
| LLP-032-000005613 | to | LLP-032-000005615 |
| LLP-032-000005617 | to | LLP-032-000005617 |
| LLP-032-000005620 | to | LLP-032-000005620 |
| LLP-032-000005624 | to | LLP-032-000005628 |
| LLP-032-000005631 | to | LLP-032-000005631 |
| LLP-032-000005642 | to | LLP-032-000005644 |
| LLP-032-000005648 | to | LLP-032-000005648 |
| LLP-032-000005654 | to | LLP-032-000005656 |
| LLP-032-000005659 | to | LLP-032-000005662 |
| LLP-032-000005664 | to | LLP-032-000005666 |
| LLP-032-000005670 | to | LLP-032-000005675 |
| LLP-032-000005677 | to | LLP-032-000005678 |
| LLP-032-000005680 | to | LLP-032-000005681 |
| LLP-032-000005683 | to | LLP-032-000005683 |
| LLP-032-000005686 | to | LLP-032-000005688 |
| LLP-032-000005690 | to | LLP-032-000005690 |
| LLP-032-000005692 | to | LLP-032-000005703 |
| LLP-032-000005707 | to | LLP-032-000005715 |
| LLP-032-000005720 | to | LLP-032-000005721 |
| LLP-032-000005730 | to | LLP-032-000005733 |
| LLP-032-000005744 | to | LLP-032-000005747 |
| LLP-032-000005749 | to | LLP-032-000005755 |
| LLP-032-000005757 | to | LLP-032-000005766 |
| LLP-032-000005768 | to | LLP-032-000005771 |
| LLP-032-000005775 | to | LLP-032-000005776 |
| LLP-032-000005778 | to | LLP-032-000005787 |
| LLP-032-000005791 | to | LLP-032-000005793 |
| LLP-032-000005796 | to | LLP-032-000005805 |
| LLP-032-000005807 | to | LLP-032-000005812 |
| LLP-032-000005814 | to | LLP-032-000005818 |
| LLP-032-000005820 | to | LLP-032-000005822 |
| LLP-032-000005826 | to | LLP-032-000005835 |
| LLP-032-000005837 | to | LLP-032-000005837 |
| LLP-032-000005841 | to | LLP-032-000005845 |
| LLP-032-000005847 | to | LLP-032-000005848 |
| LLP-032-000005850 | to | LLP-032-000005850 |
| LLP-032-000005852 | to | LLP-032-000005853 |

| | | |
|---|---|---|
| LLP-032-000005855 | to | LLP-032-000005858 |
| LLP-032-000005862 | to | LLP-032-000005865 |
| LLP-032-000005867 | to | LLP-032-000005873 |
| LLP-032-000005876 | to | LLP-032-000005878 |
| LLP-032-000005880 | to | LLP-032-000005880 |
| LLP-032-000005883 | to | LLP-032-000005884 |
| LLP-032-000005886 | to | LLP-032-000005888 |
| LLP-032-000005892 | to | LLP-032-000005892 |
| LLP-032-000005894 | to | LLP-032-000005895 |
| LLP-032-000005897 | to | LLP-032-000005900 |
| LLP-032-000005902 | to | LLP-032-000005906 |
| LLP-032-000005911 | to | LLP-032-000005911 |
| LLP-032-000005913 | to | LLP-032-000005915 |
| LLP-032-000005917 | to | LLP-032-000005922 |
| LLP-032-000005925 | to | LLP-032-000005925 |
| LLP-032-000005927 | to | LLP-032-000005927 |
| LLP-032-000005930 | to | LLP-032-000005930 |
| LLP-032-000005937 | to | LLP-032-000005937 |
| LLP-032-000005939 | to | LLP-032-000005941 |
| LLP-032-000005943 | to | LLP-032-000005943 |
| LLP-032-000005945 | to | LLP-032-000005946 |
| LLP-032-000005948 | to | LLP-032-000005949 |
| LLP-032-000005954 | to | LLP-032-000005955 |
| LLP-032-000005957 | to | LLP-032-000005964 |
| LLP-032-000005967 | to | LLP-032-000005971 |
| LLP-032-000005973 | to | LLP-032-000005974 |
| LLP-032-000005982 | to | LLP-032-000005982 |
| LLP-032-000005988 | to | LLP-032-000005990 |
| LLP-032-000005993 | to | LLP-032-000005993 |
| LLP-032-000006011 | to | LLP-032-000006019 |
| LLP-032-000006021 | to | LLP-032-000006034 |
| LLP-032-000006037 | to | LLP-032-000006044 |
| LLP-032-000006051 | to | LLP-032-000006051 |
| LLP-032-000006054 | to | LLP-032-000006056 |
| LLP-032-000006060 | to | LLP-032-000006069 |
| LLP-032-000006072 | to | LLP-032-000006072 |
| LLP-032-000006076 | to | LLP-032-000006076 |
| LLP-032-000006078 | to | LLP-032-000006081 |
| LLP-032-000006084 | to | LLP-032-000006089 |
| LLP-032-000006091 | to | LLP-032-000006091 |
| LLP-032-000006093 | to | LLP-032-000006093 |
| LLP-032-000006095 | to | LLP-032-000006095 |
| LLP-032-000006097 | to | LLP-032-000006099 |
| LLP-032-000006101 | to | LLP-032-000006101 |

| | | |
|---|---|---|
| LLP-032-000006105 | to | LLP-032-000006105 |
| LLP-032-000006107 | to | LLP-032-000006107 |
| LLP-032-000006109 | to | LLP-032-000006112 |
| LLP-032-000006117 | to | LLP-032-000006119 |
| LLP-032-000006121 | to | LLP-032-000006121 |
| LLP-032-000006123 | to | LLP-032-000006123 |
| LLP-032-000006125 | to | LLP-032-000006125 |
| LLP-032-000006128 | to | LLP-032-000006135 |
| LLP-032-000006137 | to | LLP-032-000006139 |
| LLP-032-000006142 | to | LLP-032-000006148 |
| LLP-032-000006150 | to | LLP-032-000006151 |
| LLP-032-000006155 | to | LLP-032-000006156 |
| LLP-032-000006159 | to | LLP-032-000006168 |
| LLP-032-000006170 | to | LLP-032-000006177 |
| LLP-032-000006179 | to | LLP-032-000006182 |
| LLP-032-000006185 | to | LLP-032-000006185 |
| LLP-032-000006187 | to | LLP-032-000006187 |
| LLP-032-000006189 | to | LLP-032-000006190 |
| LLP-032-000006193 | to | LLP-032-000006194 |
| LLP-032-000006198 | to | LLP-032-000006204 |
| LLP-032-000006207 | to | LLP-032-000006208 |
| LLP-032-000006210 | to | LLP-032-000006217 |
| LLP-032-000006220 | to | LLP-032-000006221 |
| LLP-032-000006224 | to | LLP-032-000006236 |
| LLP-032-000006238 | to | LLP-032-000006238 |
| LLP-032-000006240 | to | LLP-032-000006240 |
| LLP-032-000006243 | to | LLP-032-000006243 |
| LLP-032-000006248 | to | LLP-032-000006248 |
| LLP-032-000006250 | to | LLP-032-000006254 |
| LLP-032-000006258 | to | LLP-032-000006285 |
| LLP-032-000006287 | to | LLP-032-000006288 |
| LLP-032-000006290 | to | LLP-032-000006295 |
| LLP-032-000006299 | to | LLP-032-000006301 |
| LLP-032-000006303 | to | LLP-032-000006304 |
| LLP-032-000006307 | to | LLP-032-000006325 |
| LLP-032-000006327 | to | LLP-032-000006340 |
| LLP-032-000006342 | to | LLP-032-000006354 |
| LLP-032-000006356 | to | LLP-032-000006363 |
| LLP-032-000006365 | to | LLP-032-000006376 |
| LLP-032-000006378 | to | LLP-032-000006399 |
| LLP-032-000006401 | to | LLP-032-000006417 |
| LLP-032-000006419 | to | LLP-032-000006447 |
| LLP-032-000006449 | to | LLP-032-000006453 |
| LLP-032-000006456 | to | LLP-032-000006457 |

| | | |
|---|---|---|
| LLP-032-000006459 | to | LLP-032-000006459 |
| LLP-032-000006461 | to | LLP-032-000006461 |
| LLP-032-000006463 | to | LLP-032-000006511 |
| LLP-032-000006514 | to | LLP-032-000006514 |
| LLP-032-000006526 | to | LLP-032-000006526 |
| LLP-032-000006530 | to | LLP-032-000006530 |
| LLP-032-000006542 | to | LLP-032-000006542 |
| LLP-032-000006545 | to | LLP-032-000006546 |
| LLP-032-000006548 | to | LLP-032-000006550 |
| LLP-032-000006564 | to | LLP-032-000006565 |
| LLP-032-000006575 | to | LLP-032-000006575 |
| LLP-032-000006578 | to | LLP-032-000006579 |
| LLP-032-000006584 | to | LLP-032-000006584 |
| LLP-032-000006590 | to | LLP-032-000006591 |
| LLP-032-000006602 | to | LLP-032-000006605 |
| LLP-032-000006607 | to | LLP-032-000006608 |
| LLP-032-000006616 | to | LLP-032-000006619 |
| LLP-032-000006628 | to | LLP-032-000006629 |
| LLP-032-000006636 | to | LLP-032-000006637 |
| LLP-032-000006639 | to | LLP-032-000006641 |
| LLP-032-000006643 | to | LLP-032-000006646 |
| LLP-032-000006648 | to | LLP-032-000006652 |
| LLP-032-000006684 | to | LLP-032-000006686 |
| LLP-032-000006712 | to | LLP-032-000006714 |
| LLP-032-000006722 | to | LLP-032-000006729 |
| LLP-032-000006742 | to | LLP-032-000006743 |
| LLP-032-000006750 | to | LLP-032-000006751 |
| LLP-032-000006756 | to | LLP-032-000006771 |
| LLP-032-000006774 | to | LLP-032-000006782 |
| LLP-032-000006785 | to | LLP-032-000006786 |
| LLP-032-000006791 | to | LLP-032-000006796 |
| LLP-032-000006798 | to | LLP-032-000006799 |
| LLP-032-000006801 | to | LLP-032-000006802 |
| LLP-032-000006806 | to | LLP-032-000006811 |
| LLP-032-000006813 | to | LLP-032-000006838 |
| LLP-032-000006841 | to | LLP-032-000006853 |
| LLP-032-000006856 | to | LLP-032-000006868 |
| LLP-032-000006871 | to | LLP-032-000006873 |
| LLP-032-000006875 | to | LLP-032-000006897 |
| LLP-032-000006899 | to | LLP-032-000006902 |
| LLP-032-000006904 | to | LLP-032-000006917 |
| LLP-032-000006919 | to | LLP-032-000006923 |
| LLP-032-000006925 | to | LLP-032-000006926 |
| LLP-032-000006929 | to | LLP-032-000006930 |

| | | |
|---|---|---|
| LLP-032-000006938 | to | LLP-032-000006938 |
| LLP-032-000006941 | to | LLP-032-000006941 |
| LLP-032-000006948 | to | LLP-032-000006948 |
| LLP-032-000006950 | to | LLP-032-000006950 |
| LLP-032-000006969 | to | LLP-032-000006970 |
| LLP-032-000006972 | to | LLP-032-000006972 |
| LLP-032-000006975 | to | LLP-032-000006976 |
| LLP-032-000006978 | to | LLP-032-000006978 |
| LLP-032-000006980 | to | LLP-032-000006980 |
| LLP-032-000006995 | to | LLP-032-000006995 |
| LLP-032-000007009 | to | LLP-032-000007009 |
| LLP-032-000007016 | to | LLP-032-000007029 |
| LLP-032-000007032 | to | LLP-032-000007032 |
| LLP-032-000007037 | to | LLP-032-000007052 |
| LLP-032-000007054 | to | LLP-032-000007083 |
| LLP-032-000007087 | to | LLP-032-000007104 |
| LLP-032-000007109 | to | LLP-032-000007130 |
| LLP-032-000007132 | to | LLP-032-000007135 |
| LLP-032-000007137 | to | LLP-032-000007140 |
| LLP-032-000007145 | to | LLP-032-000007152 |
| LLP-032-000007154 | to | LLP-032-000007155 |
| LLP-032-000007157 | to | LLP-032-000007157 |
| LLP-032-000007160 | to | LLP-032-000007161 |
| LLP-032-000007163 | to | LLP-032-000007164 |
| LLP-032-000007166 | to | LLP-032-000007167 |
| LLP-032-000007169 | to | LLP-032-000007215 |
| LLP-032-000007217 | to | LLP-032-000007227 |
| LLP-032-000007229 | to | LLP-032-000007232 |
| LLP-032-000007237 | to | LLP-032-000007244 |
| LLP-032-000007249 | to | LLP-032-000007270 |
| LLP-032-000007272 | to | LLP-032-000007276 |
| LLP-032-000007278 | to | LLP-032-000007294 |
| LLP-032-000007296 | to | LLP-032-000007314 |
| LLP-032-000007316 | to | LLP-032-000007317 |
| LLP-032-000007322 | to | LLP-032-000007323 |
| LLP-032-000007325 | to | LLP-032-000007326 |
| LLP-032-000007328 | to | LLP-032-000007328 |
| LLP-032-000007330 | to | LLP-032-000007336 |
| LLP-032-000007340 | to | LLP-032-000007341 |
| LLP-032-000007344 | to | LLP-032-000007346 |
| LLP-032-000007348 | to | LLP-032-000007356 |
| LLP-032-000007360 | to | LLP-032-000007361 |
| LLP-032-000007364 | to | LLP-032-000007364 |
| LLP-032-000007366 | to | LLP-032-000007367 |

| | | |
|---|---|---|
| LLP-032-000007370 | to | LLP-032-000007371 |
| LLP-032-000007373 | to | LLP-032-000007377 |
| LLP-032-000007379 | to | LLP-032-000007379 |
| LLP-032-000007381 | to | LLP-032-000007385 |
| LLP-032-000007387 | to | LLP-032-000007404 |
| LLP-032-000007406 | to | LLP-032-000007406 |
| LLP-032-000007411 | to | LLP-032-000007412 |
| LLP-032-000007414 | to | LLP-032-000007419 |
| LLP-032-000007421 | to | LLP-032-000007423 |
| LLP-032-000007425 | to | LLP-032-000007425 |
| LLP-032-000007427 | to | LLP-032-000007479 |
| LLP-032-000007481 | to | LLP-032-000007504 |
| LLP-032-000007509 | to | LLP-032-000007510 |
| LLP-032-000007523 | to | LLP-032-000007523 |
| LLP-032-000007528 | to | LLP-032-000007528 |
| LLP-032-000007530 | to | LLP-032-000007531 |
| LLP-032-000007533 | to | LLP-032-000007533 |
| LLP-032-000007535 | to | LLP-032-000007556 |
| LLP-032-000007561 | to | LLP-032-000007561 |
| LLP-032-000007563 | to | LLP-032-000007563 |
| LLP-032-000007565 | to | LLP-032-000007576 |
| LLP-032-000007578 | to | LLP-032-000007578 |
| LLP-032-000007582 | to | LLP-032-000007583 |
| LLP-032-000007592 | to | LLP-032-000007593 |
| LLP-032-000007595 | to | LLP-032-000007600 |
| LLP-032-000007602 | to | LLP-032-000007602 |
| LLP-032-000007606 | to | LLP-032-000007607 |
| LLP-032-000007609 | to | LLP-032-000007619 |
| LLP-032-000007623 | to | LLP-032-000007627 |
| LLP-032-000007633 | to | LLP-032-000007633 |
| LLP-032-000007635 | to | LLP-032-000007635 |
| LLP-032-000007637 | to | LLP-032-000007653 |
| LLP-032-000007662 | to | LLP-032-000007668 |
| LLP-032-000007680 | to | LLP-032-000007680 |
| LLP-032-000007682 | to | LLP-032-000007684 |
| LLP-032-000007692 | to | LLP-032-000007697 |
| LLP-032-000007699 | to | LLP-032-000007700 |
| LLP-032-000007704 | to | LLP-032-000007707 |
| LLP-032-000007709 | to | LLP-032-000007712 |
| LLP-032-000007717 | to | LLP-032-000007718 |
| LLP-032-000007720 | to | LLP-032-000007720 |
| LLP-032-000007722 | to | LLP-032-000007723 |
| LLP-032-000007726 | to | LLP-032-000007730 |
| LLP-032-000007732 | to | LLP-032-000007733 |

| | | |
|---|---|---|
| LLP-032-000007735 | to | LLP-032-000007739 |
| LLP-032-000007741 | to | LLP-032-000007742 |
| LLP-032-000007744 | to | LLP-032-000007746 |
| LLP-032-000007750 | to | LLP-032-000007750 |
| LLP-032-000007752 | to | LLP-032-000007757 |
| LLP-032-000007764 | to | LLP-032-000007764 |
| LLP-032-000007766 | to | LLP-032-000007772 |
| LLP-032-000007776 | to | LLP-032-000007782 |
| LLP-032-000007784 | to | LLP-032-000007788 |
| LLP-032-000007790 | to | LLP-032-000007791 |
| LLP-032-000007796 | to | LLP-032-000007796 |
| LLP-032-000007800 | to | LLP-032-000007801 |
| LLP-032-000007806 | to | LLP-032-000007808 |
| LLP-032-000007810 | to | LLP-032-000007814 |
| LLP-032-000007819 | to | LLP-032-000007821 |
| LLP-032-000007823 | to | LLP-032-000007824 |
| LLP-032-000007828 | to | LLP-032-000007839 |
| LLP-032-000007841 | to | LLP-032-000007846 |
| LLP-032-000007849 | to | LLP-032-000007850 |
| LLP-032-000007852 | to | LLP-032-000007868 |
| LLP-032-000007870 | to | LLP-032-000007870 |
| LLP-032-000007872 | to | LLP-032-000007872 |
| LLP-032-000007874 | to | LLP-032-000007878 |
| LLP-032-000007881 | to | LLP-032-000007881 |
| LLP-032-000007884 | to | LLP-032-000007895 |
| LLP-032-000007897 | to | LLP-032-000007899 |
| LLP-032-000007901 | to | LLP-032-000007901 |
| LLP-032-000007903 | to | LLP-032-000007912 |
| LLP-032-000007922 | to | LLP-032-000007922 |
| LLP-032-000007930 | to | LLP-032-000007935 |
| LLP-032-000007945 | to | LLP-032-000007945 |
| LLP-032-000007947 | to | LLP-032-000007958 |
| LLP-032-000007960 | to | LLP-032-000007961 |
| LLP-032-000007963 | to | LLP-032-000007963 |
| LLP-032-000007967 | to | LLP-032-000007976 |
| LLP-032-000007978 | to | LLP-032-000007981 |
| LLP-032-000007984 | to | LLP-032-000007984 |
| LLP-032-000007986 | to | LLP-032-000008004 |
| LLP-032-000008006 | to | LLP-032-000008011 |
| LLP-032-000008014 | to | LLP-032-000008014 |
| LLP-032-000008019 | to | LLP-032-000008019 |
| LLP-032-000008022 | to | LLP-032-000008022 |
| LLP-032-000008026 | to | LLP-032-000008027 |
| LLP-032-000008029 | to | LLP-032-000008030 |

| | | |
|---|---|---|
| LLP-032-000008033 | to | LLP-032-000008037 |
| LLP-032-000008040 | to | LLP-032-000008041 |
| LLP-032-000008044 | to | LLP-032-000008044 |
| LLP-032-000008049 | to | LLP-032-000008051 |
| LLP-032-000008055 | to | LLP-032-000008056 |
| LLP-032-000008058 | to | LLP-032-000008058 |
| LLP-032-000008062 | to | LLP-032-000008066 |
| LLP-032-000008068 | to | LLP-032-000008068 |
| LLP-032-000008084 | to | LLP-032-000008085 |
| LLP-032-000008105 | to | LLP-032-000008105 |
| LLP-032-000008110 | to | LLP-032-000008115 |
| LLP-032-000008119 | to | LLP-032-000008157 |
| LLP-032-000008170 | to | LLP-032-000008173 |
| LLP-032-000008177 | to | LLP-032-000008178 |
| LLP-032-000008181 | to | LLP-032-000008181 |
| LLP-032-000008184 | to | LLP-032-000008197 |
| LLP-032-000008200 | to | LLP-032-000008200 |
| LLP-032-000008204 | to | LLP-032-000008204 |
| LLP-032-000008206 | to | LLP-032-000008208 |
| LLP-032-000008213 | to | LLP-032-000008214 |
| LLP-032-000008217 | to | LLP-032-000008228 |
| LLP-032-000008231 | to | LLP-032-000008231 |
| LLP-032-000008234 | to | LLP-032-000008235 |
| LLP-032-000008239 | to | LLP-032-000008239 |
| LLP-032-000008241 | to | LLP-032-000008245 |
| LLP-032-000008248 | to | LLP-032-000008266 |
| LLP-032-000008268 | to | LLP-032-000008292 |
| LLP-032-000008294 | to | LLP-032-000008299 |
| LLP-032-000008301 | to | LLP-032-000008310 |
| LLP-032-000008312 | to | LLP-032-000008317 |
| LLP-032-000008319 | to | LLP-032-000008324 |
| LLP-032-000008326 | to | LLP-032-000008333 |
| LLP-032-000008335 | to | LLP-032-000008345 |
| LLP-032-000008348 | to | LLP-032-000008352 |
| LLP-032-000008354 | to | LLP-032-000008362 |
| LLP-032-000008364 | to | LLP-032-000008366 |
| LLP-032-000008368 | to | LLP-032-000008375 |
| LLP-032-000008378 | to | LLP-032-000008381 |
| LLP-032-000008383 | to | LLP-032-000008385 |
| LLP-032-000008387 | to | LLP-032-000008393 |
| LLP-032-000008395 | to | LLP-032-000008396 |
| LLP-032-000008400 | to | LLP-032-000008400 |
| LLP-032-000008402 | to | LLP-032-000008403 |
| LLP-032-000008405 | to | LLP-032-000008413 |

| | | |
|---|---|---|
| LLP-032-000008416 | to | LLP-032-000008416 |
| LLP-032-000008418 | to | LLP-032-000008422 |
| LLP-032-000008424 | to | LLP-032-000008426 |
| LLP-032-000008430 | to | LLP-032-000008437 |
| LLP-032-000008439 | to | LLP-032-000008441 |
| LLP-032-000008444 | to | LLP-032-000008445 |
| LLP-032-000008447 | to | LLP-032-000008447 |
| LLP-032-000008449 | to | LLP-032-000008465 |
| LLP-032-000008467 | to | LLP-032-000008472 |
| LLP-032-000008474 | to | LLP-032-000008481 |
| LLP-032-000008483 | to | LLP-032-000008491 |
| LLP-032-000008494 | to | LLP-032-000008497 |
| LLP-032-000008500 | to | LLP-032-000008503 |
| LLP-032-000008508 | to | LLP-032-000008510 |
| LLP-032-000008512 | to | LLP-032-000008517 |
| LLP-032-000008519 | to | LLP-032-000008520 |
| LLP-032-000008522 | to | LLP-032-000008527 |
| LLP-032-000008529 | to | LLP-032-000008531 |
| LLP-032-000008533 | to | LLP-032-000008538 |
| LLP-032-000008540 | to | LLP-032-000008540 |
| LLP-032-000008544 | to | LLP-032-000008544 |
| LLP-032-000008549 | to | LLP-032-000008587 |
| LLP-032-000008589 | to | LLP-032-000008592 |
| LLP-032-000008595 | to | LLP-032-000008609 |
| LLP-032-000008611 | to | LLP-032-000008611 |
| LLP-032-000008614 | to | LLP-032-000008614 |
| LLP-032-000008616 | to | LLP-032-000008622 |
| LLP-032-000008624 | to | LLP-032-000008629 |
| LLP-032-000008631 | to | LLP-032-000008631 |
| LLP-032-000008633 | to | LLP-032-000008639 |
| LLP-032-000008641 | to | LLP-032-000008646 |
| LLP-032-000008648 | to | LLP-032-000008648 |
| LLP-032-000008650 | to | LLP-032-000008656 |
| LLP-032-000008658 | to | LLP-032-000008666 |
| LLP-032-000008668 | to | LLP-032-000008669 |
| LLP-032-000008671 | to | LLP-032-000008672 |
| LLP-032-000008674 | to | LLP-032-000008696 |
| LLP-032-000008698 | to | LLP-032-000008712 |
| LLP-032-000008716 | to | LLP-032-000008728 |
| LLP-032-000008730 | to | LLP-032-000008730 |
| LLP-032-000008732 | to | LLP-032-000008755 |
| LLP-032-000008757 | to | LLP-032-000008770 |
| LLP-032-000008772 | to | LLP-032-000008778 |
| LLP-032-000008781 | to | LLP-032-000008784 |

| | | |
|---|---|---|
| LLP-032-000008786 | to | LLP-032-000008791 |
| LLP-032-000008793 | to | LLP-032-000008794 |
| LLP-032-000008796 | to | LLP-032-000008796 |
| LLP-032-000008801 | to | LLP-032-000008802 |
| LLP-032-000008806 | to | LLP-032-000008807 |
| LLP-032-000008809 | to | LLP-032-000008809 |
| LLP-032-000008811 | to | LLP-032-000008813 |
| LLP-032-000008816 | to | LLP-032-000008829 |
| LLP-032-000008832 | to | LLP-032-000008833 |
| LLP-032-000008835 | to | LLP-032-000008836 |
| LLP-032-000008838 | to | LLP-032-000008846 |
| LLP-032-000008851 | to | LLP-032-000008860 |
| LLP-032-000008862 | to | LLP-032-000008862 |
| LLP-032-000008866 | to | LLP-032-000008868 |
| LLP-032-000008870 | to | LLP-032-000008871 |
| LLP-032-000008875 | to | LLP-032-000008878 |
| LLP-032-000008880 | to | LLP-032-000008884 |
| LLP-032-000008889 | to | LLP-032-000008896 |
| LLP-032-000008902 | to | LLP-032-000008903 |
| LLP-032-000008905 | to | LLP-032-000008905 |
| LLP-032-000008908 | to | LLP-032-000008910 |
| LLP-032-000008912 | to | LLP-032-000008919 |
| LLP-032-000008926 | to | LLP-032-000008926 |
| LLP-032-000008928 | to | LLP-032-000008929 |
| LLP-032-000008931 | to | LLP-032-000008937 |
| LLP-032-000008939 | to | LLP-032-000008942 |
| LLP-032-000008944 | to | LLP-032-000008958 |
| LLP-032-000008960 | to | LLP-032-000008961 |
| LLP-032-000008963 | to | LLP-032-000008964 |
| LLP-032-000008966 | to | LLP-032-000008985 |
| LLP-032-000008987 | to | LLP-032-000009019 |
| LLP-032-000009021 | to | LLP-032-000009038 |
| LLP-032-000009040 | to | LLP-032-000009041 |
| LLP-032-000009043 | to | LLP-032-000009111 |
| LLP-032-000009113 | to | LLP-032-000009119 |
| LLP-032-000009122 | to | LLP-032-000009122 |
| LLP-032-000009125 | to | LLP-032-000009148 |
| LLP-032-000009150 | to | LLP-032-000009152 |
| LLP-032-000009156 | to | LLP-032-000009171 |
| LLP-032-000009173 | to | LLP-032-000009184 |
| LLP-032-000009187 | to | LLP-032-000009202 |
| LLP-032-000009204 | to | LLP-032-000009204 |
| LLP-032-000009206 | to | LLP-032-000009217 |
| LLP-032-000009219 | to | LLP-032-000009225 |

| | | |
|---|---|---|
| LLP-032-000009227 | to | LLP-032-000009229 |
| LLP-032-000009231 | to | LLP-032-000009254 |
| LLP-032-000009256 | to | LLP-032-000009284 |
| LLP-032-000009286 | to | LLP-032-000009355 |
| LLP-032-000009357 | to | LLP-032-000009367 |
| LLP-032-000009370 | to | LLP-032-000009376 |
| LLP-032-000009378 | to | LLP-032-000009378 |
| LLP-032-000009382 | to | LLP-032-000009383 |
| LLP-032-000009386 | to | LLP-032-000009402 |
| LLP-032-000009404 | to | LLP-032-000009425 |
| LLP-032-000009427 | to | LLP-032-000009453 |
| LLP-032-000009456 | to | LLP-032-000009456 |
| LLP-032-000009460 | to | LLP-032-000009479 |
| LLP-032-000009485 | to | LLP-032-000009489 |
| LLP-032-000009492 | to | LLP-032-000009492 |
| LLP-032-000009494 | to | LLP-032-000009495 |
| LLP-032-000009498 | to | LLP-032-000009498 |
| LLP-032-000009500 | to | LLP-032-000009500 |
| LLP-032-000009502 | to | LLP-032-000009513 |
| LLP-032-000009516 | to | LLP-032-000009516 |
| LLP-032-000009518 | to | LLP-032-000009518 |
| LLP-032-000009521 | to | LLP-032-000009523 |
| LLP-032-000009525 | to | LLP-032-000009527 |
| LLP-032-000009529 | to | LLP-032-000009532 |
| LLP-032-000009535 | to | LLP-032-000009535 |
| LLP-032-000009539 | to | LLP-032-000009548 |
| LLP-032-000009550 | to | LLP-032-000009552 |
| LLP-032-000009554 | to | LLP-032-000009554 |
| LLP-032-000009556 | to | LLP-032-000009562 |
| LLP-032-000009564 | to | LLP-032-000009568 |
| LLP-032-000009570 | to | LLP-032-000009571 |
| LLP-032-000009573 | to | LLP-032-000009606 |
| LLP-032-000009617 | to | LLP-032-000009617 |
| LLP-032-000009619 | to | LLP-032-000009626 |
| LLP-032-000009629 | to | LLP-032-000009632 |
| LLP-032-000009634 | to | LLP-032-000009636 |
| LLP-032-000009639 | to | LLP-032-000009640 |
| LLP-032-000009642 | to | LLP-032-000009644 |
| LLP-032-000009651 | to | LLP-032-000009663 |
| LLP-032-000009665 | to | LLP-032-000009675 |
| LLP-032-000009677 | to | LLP-032-000009677 |
| LLP-032-000009679 | to | LLP-032-000009679 |
| LLP-032-000009682 | to | LLP-032-000009683 |
| LLP-032-000009685 | to | LLP-032-000009688 |

| | | |
|---|---|---|
| LLP-032-000009690 | to | LLP-032-000009693 |
| LLP-032-000009695 | to | LLP-032-000009697 |
| LLP-032-000009699 | to | LLP-032-000009704 |
| LLP-032-000009719 | to | LLP-032-000009723 |
| LLP-032-000009725 | to | LLP-032-000009745 |
| LLP-032-000009750 | to | LLP-032-000009762 |
| LLP-032-000009764 | to | LLP-032-000009765 |
| LLP-032-000009768 | to | LLP-032-000009768 |
| LLP-032-000009770 | to | LLP-032-000009773 |
| LLP-032-000009775 | to | LLP-032-000009775 |
| LLP-032-000009777 | to | LLP-032-000009800 |
| LLP-032-000009803 | to | LLP-032-000009809 |
| LLP-032-000009811 | to | LLP-032-000009812 |
| LLP-032-000009814 | to | LLP-032-000009814 |
| LLP-032-000009816 | to | LLP-032-000009832 |
| LLP-032-000009834 | to | LLP-032-000009835 |
| LLP-032-000009837 | to | LLP-032-000009848 |
| LLP-032-000009850 | to | LLP-032-000009851 |
| LLP-032-000009853 | to | LLP-032-000009861 |
| LLP-032-000009868 | to | LLP-032-000009879 |
| LLP-032-000009881 | to | LLP-032-000009882 |
| LLP-032-000009884 | to | LLP-032-000009884 |
| LLP-032-000009887 | to | LLP-032-000009887 |
| LLP-032-000009889 | to | LLP-032-000009891 |
| LLP-032-000009893 | to | LLP-032-000009896 |
| LLP-032-000009898 | to | LLP-032-000009900 |
| LLP-032-000009902 | to | LLP-032-000009911 |
| LLP-032-000009913 | to | LLP-032-000009938 |
| LLP-032-000009940 | to | LLP-032-000009946 |
| LLP-032-000009948 | to | LLP-032-000009953 |
| LLP-032-000009956 | to | LLP-032-000009969 |
| LLP-032-000009974 | to | LLP-032-000009984 |
| LLP-032-000009986 | to | LLP-032-000009986 |
| LLP-032-000009988 | to | LLP-032-000009988 |
| LLP-032-000009990 | to | LLP-032-000009991 |
| LLP-032-000009995 | to | LLP-032-000009995 |
| LLP-032-000009997 | to | LLP-032-000009999 |
| LLP-032-000010004 | to | LLP-032-000010005 |
| LLP-032-000010010 | to | LLP-032-000010019 |
| LLP-032-000010022 | to | LLP-032-000010023 |
| LLP-032-000010028 | to | LLP-032-000010031 |
| LLP-032-000010033 | to | LLP-032-000010039 |
| LLP-032-000010043 | to | LLP-032-000010043 |
| LLP-032-000010045 | to | LLP-032-000010046 |

| | | |
|---|---|---|
| LLP-032-000010048 | to | LLP-032-000010053 |
| LLP-032-000010055 | to | LLP-032-000010055 |
| LLP-032-000010057 | to | LLP-032-000010069 |
| LLP-032-000010071 | to | LLP-032-000010075 |
| LLP-032-000010077 | to | LLP-032-000010089 |
| LLP-032-000010093 | to | LLP-032-000010095 |
| LLP-032-000010097 | to | LLP-032-000010097 |
| LLP-032-000010099 | to | LLP-032-000010100 |
| LLP-032-000010103 | to | LLP-032-000010107 |
| LLP-032-000010109 | to | LLP-032-000010114 |
| LLP-032-000010119 | to | LLP-032-000010130 |
| LLP-032-000010133 | to | LLP-032-000010140 |
| LLP-032-000010144 | to | LLP-032-000010144 |
| LLP-032-000010146 | to | LLP-032-000010147 |
| LLP-032-000010149 | to | LLP-032-000010149 |
| LLP-032-000010155 | to | LLP-032-000010155 |
| LLP-032-000010157 | to | LLP-032-000010157 |
| LLP-032-000010159 | to | LLP-032-000010163 |
| LLP-032-000010166 | to | LLP-032-000010166 |
| LLP-032-000010168 | to | LLP-032-000010173 |
| LLP-032-000010175 | to | LLP-032-000010182 |
| LLP-032-000010185 | to | LLP-032-000010192 |
| LLP-032-000010194 | to | LLP-032-000010198 |
| LLP-032-000010203 | to | LLP-032-000010206 |
| LLP-032-000010209 | to | LLP-032-000010234 |
| LLP-032-000010236 | to | LLP-032-000010236 |
| LLP-032-000010238 | to | LLP-032-000010238 |
| LLP-032-000010241 | to | LLP-032-000010248 |
| LLP-032-000010250 | to | LLP-032-000010256 |
| LLP-032-000010259 | to | LLP-032-000010275 |
| LLP-032-000010277 | to | LLP-032-000010281 |
| LLP-032-000010283 | to | LLP-032-000010285 |
| LLP-032-000010287 | to | LLP-032-000010331 |
| LLP-032-000010333 | to | LLP-032-000010333 |
| LLP-032-000010339 | to | LLP-032-000010339 |
| LLP-032-000010341 | to | LLP-032-000010342 |
| LLP-032-000010344 | to | LLP-032-000010346 |
| LLP-032-000010348 | to | LLP-032-000010350 |
| LLP-032-000010353 | to | LLP-032-000010359 |
| LLP-032-000010361 | to | LLP-032-000010365 |
| LLP-032-000010367 | to | LLP-032-000010373 |
| LLP-032-000010376 | to | LLP-032-000010376 |
| LLP-032-000010378 | to | LLP-032-000010378 |
| LLP-032-000010380 | to | LLP-032-000010383 |

| | | |
|---|---|---|
| LLP-032-000010390 | to | LLP-032-000010390 |
| LLP-032-000010393 | to | LLP-032-000010400 |
| LLP-032-000010402 | to | LLP-032-000010402 |
| LLP-032-000010404 | to | LLP-032-000010404 |
| LLP-032-000010406 | to | LLP-032-000010408 |
| LLP-032-000010411 | to | LLP-032-000010419 |
| LLP-032-000010421 | to | LLP-032-000010421 |
| LLP-032-000010423 | to | LLP-032-000010423 |
| LLP-032-000010425 | to | LLP-032-000010440 |
| LLP-032-000010444 | to | LLP-032-000010446 |
| LLP-032-000010450 | to | LLP-032-000010450 |
| LLP-032-000010455 | to | LLP-032-000010455 |
| LLP-032-000010458 | to | LLP-032-000010459 |
| LLP-032-000010468 | to | LLP-032-000010468 |
| LLP-032-000010472 | to | LLP-032-000010479 |
| LLP-032-000010482 | to | LLP-032-000010482 |
| LLP-032-000010484 | to | LLP-032-000010484 |
| LLP-032-000010496 | to | LLP-032-000010508 |
| LLP-032-000010511 | to | LLP-032-000010511 |
| LLP-032-000010514 | to | LLP-032-000010515 |
| LLP-032-000010517 | to | LLP-032-000010534 |
| LLP-032-000010537 | to | LLP-032-000010537 |
| LLP-032-000010542 | to | LLP-032-000010542 |
| LLP-032-000010545 | to | LLP-032-000010545 |
| LLP-032-000010547 | to | LLP-032-000010553 |
| LLP-032-000010555 | to | LLP-032-000010556 |
| LLP-032-000010559 | to | LLP-032-000010559 |
| LLP-032-000010561 | to | LLP-032-000010561 |
| LLP-032-000010563 | to | LLP-032-000010567 |
| LLP-032-000010570 | to | LLP-032-000010571 |
| LLP-032-000010574 | to | LLP-032-000010574 |
| LLP-032-000010578 | to | LLP-032-000010580 |
| LLP-032-000010582 | to | LLP-032-000010582 |
| LLP-032-000010586 | to | LLP-032-000010586 |
| LLP-032-000010594 | to | LLP-032-000010594 |
| LLP-032-000010597 | to | LLP-032-000010598 |
| LLP-032-000010601 | to | LLP-032-000010601 |
| LLP-032-000010607 | to | LLP-032-000010618 |
| LLP-032-000010621 | to | LLP-032-000010621 |
| LLP-032-000010624 | to | LLP-032-000010641 |
| LLP-032-000010644 | to | LLP-032-000010645 |
| LLP-032-000010647 | to | LLP-032-000010663 |
| LLP-032-000010666 | to | LLP-032-000010701 |
| LLP-032-000010704 | to | LLP-032-000010704 |

| | | |
|---|---|---|
| LLP-032-000010706 | to | LLP-032-000010728 |
| LLP-032-000010736 | to | LLP-032-000010736 |
| LLP-032-000010743 | to | LLP-032-000010743 |
| LLP-032-000010745 | to | LLP-032-000010748 |
| LLP-032-000010752 | to | LLP-032-000010758 |
| LLP-032-000010760 | to | LLP-032-000010760 |
| LLP-032-000010763 | to | LLP-032-000010763 |
| LLP-032-000010765 | to | LLP-032-000010770 |
| LLP-032-000010773 | to | LLP-032-000010782 |
| LLP-032-000010784 | to | LLP-032-000010801 |
| LLP-032-000010805 | to | LLP-032-000010807 |
| LLP-032-000010810 | to | LLP-032-000010828 |
| LLP-032-000010830 | to | LLP-032-000010830 |
| LLP-032-000010832 | to | LLP-032-000010832 |
| LLP-032-000010838 | to | LLP-032-000010840 |
| LLP-032-000010842 | to | LLP-032-000010845 |
| LLP-032-000010849 | to | LLP-032-000010864 |
| LLP-032-000010866 | to | LLP-032-000010869 |
| LLP-032-000010871 | to | LLP-032-000010872 |
| LLP-032-000010874 | to | LLP-032-000010874 |
| LLP-032-000010876 | to | LLP-032-000010895 |
| LLP-032-000010904 | to | LLP-032-000010904 |
| LLP-032-000010906 | to | LLP-032-000010906 |
| LLP-032-000010912 | to | LLP-032-000010912 |
| LLP-032-000010915 | to | LLP-032-000010916 |
| LLP-032-000010918 | to | LLP-032-000010919 |
| LLP-032-000010921 | to | LLP-032-000010921 |
| LLP-032-000010923 | to | LLP-032-000010923 |
| LLP-032-000010925 | to | LLP-032-000010925 |
| LLP-032-000010928 | to | LLP-032-000010928 |
| LLP-032-000010935 | to | LLP-032-000010935 |
| LLP-032-000010937 | to | LLP-032-000010937 |
| LLP-032-000010939 | to | LLP-032-000010939 |
| LLP-032-000010941 | to | LLP-032-000010975 |
| LLP-032-000010977 | to | LLP-032-000010988 |
| LLP-032-000010990 | to | LLP-032-000010993 |
| LLP-032-000010995 | to | LLP-032-000011021 |
| LLP-032-000011023 | to | LLP-032-000011044 |
| LLP-032-000011048 | to | LLP-032-000011048 |
| LLP-032-000011050 | to | LLP-032-000011072 |
| LLP-032-000011074 | to | LLP-032-000011076 |
| LLP-032-000011078 | to | LLP-032-000011084 |
| LLP-032-000011086 | to | LLP-032-000011097 |
| LLP-032-000011100 | to | LLP-032-000011101 |

| | | |
|---|---|---|
| LLP-032-000011103 | to | LLP-032-000011119 |
| LLP-032-000011122 | to | LLP-032-000011129 |
| LLP-032-000011134 | to | LLP-032-000011136 |
| LLP-032-000011140 | to | LLP-032-000011147 |
| LLP-032-000011150 | to | LLP-032-000011152 |
| LLP-032-000011154 | to | LLP-032-000011155 |
| LLP-032-000011159 | to | LLP-032-000011159 |
| LLP-032-000011167 | to | LLP-032-000011170 |
| LLP-032-000011172 | to | LLP-032-000011173 |
| LLP-032-000011176 | to | LLP-032-000011182 |
| LLP-032-000011184 | to | LLP-032-000011199 |
| LLP-032-000011201 | to | LLP-032-000011202 |
| LLP-032-000011204 | to | LLP-032-000011205 |
| LLP-032-000011215 | to | LLP-032-000011243 |
| LLP-032-000011245 | to | LLP-032-000011245 |
| LLP-032-000011251 | to | LLP-032-000011251 |
| LLP-032-000011253 | to | LLP-032-000011254 |
| LLP-032-000011256 | to | LLP-032-000011256 |
| LLP-032-000011258 | to | LLP-032-000011258 |
| LLP-032-000011263 | to | LLP-032-000011263 |
| LLP-032-000011267 | to | LLP-032-000011278 |
| LLP-032-000011281 | to | LLP-032-000011281 |
| LLP-032-000011283 | to | LLP-032-000011322 |
| LLP-032-000011324 | to | LLP-032-000011325 |
| LLP-032-000011327 | to | LLP-032-000011333 |
| LLP-032-000011335 | to | LLP-032-000011345 |
| LLP-032-000011347 | to | LLP-032-000011360 |
| LLP-032-000011368 | to | LLP-032-000011368 |
| LLP-032-000011370 | to | LLP-032-000011371 |
| LLP-032-000011375 | to | LLP-032-000011377 |
| LLP-032-000011380 | to | LLP-032-000011380 |
| LLP-032-000011383 | to | LLP-032-000011383 |
| LLP-032-000011388 | to | LLP-032-000011388 |
| LLP-032-000011394 | to | LLP-032-000011396 |
| LLP-032-000011399 | to | LLP-032-000011400 |
| LLP-032-000011402 | to | LLP-032-000011406 |
| LLP-032-000011409 | to | LLP-032-000011430 |
| LLP-032-000011433 | to | LLP-032-000011434 |
| LLP-032-000011436 | to | LLP-032-000011442 |
| LLP-032-000011445 | to | LLP-032-000011447 |
| LLP-032-000011449 | to | LLP-032-000011449 |
| LLP-032-000011452 | to | LLP-032-000011452 |
| LLP-032-000011454 | to | LLP-032-000011454 |
| LLP-032-000011456 | to | LLP-032-000011456 |

| | | |
|---|---|---|
| LLP-032-000011461 | to | LLP-032-000011462 |
| LLP-032-000011464 | to | LLP-032-000011475 |
| LLP-032-000011477 | to | LLP-032-000011478 |
| LLP-032-000011483 | to | LLP-032-000011496 |
| LLP-032-000011498 | to | LLP-032-000011500 |
| LLP-032-000011502 | to | LLP-032-000011506 |
| LLP-032-000011508 | to | LLP-032-000011515 |
| LLP-032-000011518 | to | LLP-032-000011524 |
| LLP-032-000011526 | to | LLP-032-000011544 |
| LLP-032-000011546 | to | LLP-032-000011546 |
| LLP-032-000011552 | to | LLP-032-000011554 |
| LLP-032-000011556 | to | LLP-032-000011556 |
| LLP-032-000011558 | to | LLP-032-000011578 |
| LLP-032-000011580 | to | LLP-032-000011583 |
| LLP-032-000011586 | to | LLP-032-000011588 |
| LLP-032-000011592 | to | LLP-032-000011604 |
| LLP-032-000011607 | to | LLP-032-000011607 |
| LLP-032-000011610 | to | LLP-032-000011612 |
| LLP-032-000011614 | to | LLP-032-000011643 |
| LLP-032-000011645 | to | LLP-032-000011646 |
| LLP-032-000011648 | to | LLP-032-000011650 |
| LLP-032-000011652 | to | LLP-032-000011656 |
| LLP-032-000011658 | to | LLP-032-000011658 |
| LLP-032-000011660 | to | LLP-032-000011664 |
| LLP-032-000011666 | to | LLP-032-000011667 |
| LLP-032-000011673 | to | LLP-032-000011674 |
| LLP-032-000011678 | to | LLP-032-000011688 |
| LLP-032-000011690 | to | LLP-032-000011698 |
| LLP-032-000011700 | to | LLP-032-000011706 |
| LLP-032-000011709 | to | LLP-032-000011710 |
| LLP-032-000011712 | to | LLP-032-000011716 |
| LLP-032-000011718 | to | LLP-032-000011718 |
| LLP-032-000011723 | to | LLP-032-000011757 |
| LLP-032-000011760 | to | LLP-032-000011760 |
| LLP-032-000011762 | to | LLP-032-000011762 |
| LLP-032-000011765 | to | LLP-032-000011773 |
| LLP-032-000011775 | to | LLP-032-000011776 |
| LLP-032-000011778 | to | LLP-032-000011778 |
| LLP-032-000011784 | to | LLP-032-000011793 |
| LLP-032-000011795 | to | LLP-032-000011804 |
| LLP-032-000011808 | to | LLP-032-000011814 |
| LLP-032-000011821 | to | LLP-032-000011823 |
| LLP-032-000011828 | to | LLP-032-000011828 |
| LLP-032-000011834 | to | LLP-032-000011853 |

| | | |
|---|---|---|
| LLP-032-000011857 | to | LLP-032-000011857 |
| LLP-032-000011859 | to | LLP-032-000011859 |
| LLP-032-000011861 | to | LLP-032-000011872 |
| LLP-032-000011879 | to | LLP-032-000011879 |
| LLP-032-000011884 | to | LLP-032-000011891 |
| LLP-032-000011893 | to | LLP-032-000011893 |
| LLP-032-000011899 | to | LLP-032-000011899 |
| LLP-032-000011901 | to | LLP-032-000011901 |
| LLP-032-000011904 | to | LLP-032-000011904 |
| LLP-032-000011923 | to | LLP-032-000011924 |
| LLP-032-000011926 | to | LLP-032-000011926 |
| LLP-032-000011928 | to | LLP-032-000011930 |
| LLP-032-000011932 | to | LLP-032-000011932 |
| LLP-032-000011934 | to | LLP-032-000011953 |
| LLP-032-000011955 | to | LLP-032-000011957 |
| LLP-032-000011959 | to | LLP-032-000011999 |
| LLP-032-000012001 | to | LLP-032-000012003 |
| LLP-032-000012012 | to | LLP-032-000012012 |
| LLP-032-000012017 | to | LLP-032-000012018 |
| LLP-032-000012022 | to | LLP-032-000012036 |
| LLP-032-000012038 | to | LLP-032-000012038 |
| LLP-032-000012041 | to | LLP-032-000012048 |
| LLP-032-000012050 | to | LLP-032-000012052 |
| LLP-032-000012055 | to | LLP-032-000012057 |
| LLP-032-000012060 | to | LLP-032-000012060 |
| LLP-032-000012062 | to | LLP-032-000012062 |
| LLP-032-000012065 | to | LLP-032-000012065 |
| LLP-032-000012068 | to | LLP-032-000012068 |
| LLP-032-000012070 | to | LLP-032-000012105 |
| LLP-032-000012107 | to | LLP-032-000012114 |
| LLP-032-000012116 | to | LLP-032-000012116 |
| LLP-032-000012121 | to | LLP-032-000012123 |
| LLP-032-000012126 | to | LLP-032-000012126 |
| LLP-032-000012128 | to | LLP-032-000012128 |
| LLP-032-000012130 | to | LLP-032-000012134 |
| LLP-032-000012136 | to | LLP-032-000012141 |
| LLP-032-000012145 | to | LLP-032-000012146 |
| LLP-032-000012148 | to | LLP-032-000012155 |
| LLP-032-000012157 | to | LLP-032-000012157 |
| LLP-032-000012160 | to | LLP-032-000012162 |
| LLP-032-000012164 | to | LLP-032-000012170 |
| LLP-032-000012173 | to | LLP-032-000012181 |
| LLP-032-000012183 | to | LLP-032-000012184 |
| LLP-032-000012186 | to | LLP-032-000012213 |

| | | |
|---|---|---|
| LLP-032-000012215 | to | LLP-032-000012217 |
| LLP-032-000012219 | to | LLP-032-000012221 |
| LLP-032-000012223 | to | LLP-032-000012230 |
| LLP-032-000012232 | to | LLP-032-000012246 |
| LLP-032-000012248 | to | LLP-032-000012250 |
| LLP-032-000012253 | to | LLP-032-000012253 |
| LLP-032-000012255 | to | LLP-032-000012263 |
| LLP-032-000012265 | to | LLP-032-000012269 |
| LLP-032-000012271 | to | LLP-032-000012286 |
| LLP-032-000012288 | to | LLP-032-000012302 |
| LLP-032-000012304 | to | LLP-032-000012313 |
| LLP-032-000012316 | to | LLP-032-000012324 |
| LLP-032-000012329 | to | LLP-032-000012337 |
| LLP-032-000012339 | to | LLP-032-000012349 |
| LLP-032-000012351 | to | LLP-032-000012353 |
| LLP-032-000012355 | to | LLP-032-000012355 |
| LLP-032-000012357 | to | LLP-032-000012357 |
| LLP-032-000012359 | to | LLP-032-000012360 |
| LLP-032-000012363 | to | LLP-032-000012363 |
| LLP-032-000012365 | to | LLP-032-000012366 |
| LLP-032-000012369 | to | LLP-032-000012369 |
| LLP-032-000012371 | to | LLP-032-000012377 |
| LLP-032-000012379 | to | LLP-032-000012382 |
| LLP-032-000012384 | to | LLP-032-000012405 |
| LLP-032-000012416 | to | LLP-032-000012435 |
| LLP-032-000012438 | to | LLP-032-000012446 |
| LLP-032-000012448 | to | LLP-032-000012456 |
| LLP-032-000012459 | to | LLP-032-000012477 |
| LLP-032-000012479 | to | LLP-032-000012486 |
| LLP-032-000012490 | to | LLP-032-000012492 |
| LLP-032-000012494 | to | LLP-032-000012496 |
| LLP-032-000012500 | to | LLP-032-000012500 |
| LLP-032-000012507 | to | LLP-032-000012513 |
| LLP-032-000012515 | to | LLP-032-000012517 |
| LLP-032-000012519 | to | LLP-032-000012525 |
| LLP-032-000012529 | to | LLP-032-000012529 |
| LLP-032-000012531 | to | LLP-032-000012531 |
| LLP-032-000012538 | to | LLP-032-000012541 |
| LLP-032-000012543 | to | LLP-032-000012543 |
| LLP-032-000012545 | to | LLP-032-000012545 |
| LLP-032-000012547 | to | LLP-032-000012562 |
| LLP-032-000012564 | to | LLP-032-000012574 |
| LLP-032-000012578 | to | LLP-032-000012581 |
| LLP-032-000012583 | to | LLP-032-000012584 |

| | | |
|---|---|---|
| LLP-032-000012587 | to | LLP-032-000012592 |
| LLP-032-000012595 | to | LLP-032-000012596 |
| LLP-032-000012600 | to | LLP-032-000012600 |
| LLP-032-000012603 | to | LLP-032-000012605 |
| LLP-032-000012607 | to | LLP-032-000012607 |
| LLP-032-000012611 | to | LLP-032-000012611 |
| LLP-032-000012613 | to | LLP-032-000012626 |
| LLP-032-000012632 | to | LLP-032-000012633 |
| LLP-032-000012635 | to | LLP-032-000012635 |
| LLP-032-000012639 | to | LLP-032-000012640 |
| LLP-032-000012642 | to | LLP-032-000012649 |
| LLP-032-000012651 | to | LLP-032-000012669 |
| LLP-032-000012671 | to | LLP-032-000012698 |
| LLP-032-000012701 | to | LLP-032-000012701 |
| LLP-032-000012705 | to | LLP-032-000012705 |
| LLP-032-000012710 | to | LLP-032-000012710 |
| LLP-032-000012712 | to | LLP-032-000012715 |
| LLP-032-000012717 | to | LLP-032-000012729 |
| LLP-032-000012731 | to | LLP-032-000012733 |
| LLP-032-000012735 | to | LLP-032-000012747 |
| LLP-032-000012749 | to | LLP-032-000012764 |
| LLP-032-000012769 | to | LLP-032-000012769 |
| LLP-032-000012774 | to | LLP-032-000012774 |
| LLP-032-000012777 | to | LLP-032-000012777 |
| LLP-032-000012779 | to | LLP-032-000012779 |
| LLP-032-000012783 | to | LLP-032-000012787 |
| LLP-032-000012792 | to | LLP-032-000012799 |
| LLP-032-000012802 | to | LLP-032-000012802 |
| LLP-032-000012805 | to | LLP-032-000012805 |
| LLP-032-000012807 | to | LLP-032-000012807 |
| LLP-032-000012812 | to | LLP-032-000012814 |
| LLP-032-000012816 | to | LLP-032-000012832 |
| LLP-032-000012836 | to | LLP-032-000012836 |
| LLP-032-000012838 | to | LLP-032-000012839 |
| LLP-032-000012850 | to | LLP-032-000012852 |
| LLP-032-000012854 | to | LLP-032-000012854 |
| LLP-032-000012856 | to | LLP-032-000012856 |
| LLP-032-000012858 | to | LLP-032-000012866 |
| LLP-032-000012868 | to | LLP-032-000012871 |
| LLP-032-000012873 | to | LLP-032-000012874 |
| LLP-032-000012876 | to | LLP-032-000012876 |
| LLP-032-000012879 | to | LLP-032-000012887 |
| LLP-032-000012889 | to | LLP-032-000012910 |
| LLP-032-000012912 | to | LLP-032-000012912 |

| | | |
|---|---|---|
| LLP-032-000012914 | to | LLP-032-000012914 |
| LLP-032-000012917 | to | LLP-032-000012917 |
| LLP-032-000012919 | to | LLP-032-000012919 |
| LLP-032-000012922 | to | LLP-032-000012922 |
| LLP-032-000012934 | to | LLP-032-000012934 |
| LLP-032-000012937 | to | LLP-032-000012937 |
| LLP-032-000012939 | to | LLP-032-000012946 |
| LLP-032-000012951 | to | LLP-032-000012951 |
| LLP-032-000012953 | to | LLP-032-000012953 |
| LLP-032-000012960 | to | LLP-032-000012960 |
| LLP-032-000012962 | to | LLP-032-000012967 |
| LLP-032-000012969 | to | LLP-032-000012976 |
| LLP-032-000012979 | to | LLP-032-000012980 |
| LLP-032-000012983 | to | LLP-032-000012986 |
| LLP-032-000012989 | to | LLP-032-000012991 |
| LLP-032-000012993 | to | LLP-032-000012995 |
| LLP-032-000012998 | to | LLP-032-000013005 |
| LLP-032-000013007 | to | LLP-032-000013010 |
| LLP-032-000013012 | to | LLP-032-000013014 |
| LLP-032-000013016 | to | LLP-032-000013021 |
| LLP-032-000013024 | to | LLP-032-000013024 |
| LLP-032-000013028 | to | LLP-032-000013029 |
| LLP-032-000013031 | to | LLP-032-000013033 |
| LLP-032-000013035 | to | LLP-032-000013035 |
| LLP-032-000013037 | to | LLP-032-000013040 |
| LLP-032-000013042 | to | LLP-032-000013048 |
| LLP-032-000013050 | to | LLP-032-000013053 |
| LLP-032-000013055 | to | LLP-032-000013055 |
| LLP-032-000013057 | to | LLP-032-000013057 |
| LLP-032-000013064 | to | LLP-032-000013073 |
| LLP-032-000013079 | to | LLP-032-000013079 |
| LLP-032-000013081 | to | LLP-032-000013081 |
| LLP-032-000013083 | to | LLP-032-000013089 |
| LLP-032-000013092 | to | LLP-032-000013098 |
| LLP-032-000013101 | to | LLP-032-000013112 |
| LLP-032-000013116 | to | LLP-032-000013130 |
| LLP-032-000013132 | to | LLP-032-000013161 |
| LLP-032-000013164 | to | LLP-032-000013186 |
| LLP-032-000013188 | to | LLP-032-000013189 |
| LLP-032-000013193 | to | LLP-032-000013194 |
| LLP-032-000013197 | to | LLP-032-000013198 |
| LLP-032-000013200 | to | LLP-032-000013200 |
| LLP-032-000013202 | to | LLP-032-000013202 |
| LLP-032-000013204 | to | LLP-032-000013204 |

| | | |
|---|---|---|
| LLP-032-000013206 | to | LLP-032-000013217 |
| LLP-032-000013226 | to | LLP-032-000013226 |
| LLP-032-000013229 | to | LLP-032-000013250 |
| LLP-032-000013252 | to | LLP-032-000013252 |
| LLP-032-000013254 | to | LLP-032-000013260 |
| LLP-032-000013262 | to | LLP-032-000013271 |
| LLP-032-000013274 | to | LLP-032-000013276 |
| LLP-032-000013279 | to | LLP-032-000013283 |
| LLP-032-000013285 | to | LLP-032-000013288 |
| LLP-032-000013290 | to | LLP-032-000013290 |
| LLP-032-000013292 | to | LLP-032-000013294 |
| LLP-032-000013296 | to | LLP-032-000013300 |
| LLP-032-000013303 | to | LLP-032-000013305 |
| LLP-032-000013307 | to | LLP-032-000013307 |
| LLP-032-000013309 | to | LLP-032-000013320 |
| LLP-032-000013324 | to | LLP-032-000013325 |
| LLP-032-000013329 | to | LLP-032-000013329 |
| LLP-032-000013332 | to | LLP-032-000013337 |
| LLP-032-000013342 | to | LLP-032-000013346 |
| LLP-032-000013351 | to | LLP-032-000013351 |
| LLP-032-000013362 | to | LLP-032-000013370 |
| LLP-032-000013373 | to | LLP-032-000013375 |
| LLP-032-000013377 | to | LLP-032-000013377 |
| LLP-032-000013380 | to | LLP-032-000013391 |
| LLP-032-000013396 | to | LLP-032-000013397 |
| LLP-032-000013428 | to | LLP-032-000013428 |
| LLP-032-000013433 | to | LLP-032-000013433 |
| LLP-032-000013438 | to | LLP-032-000013452 |
| LLP-032-000013454 | to | LLP-032-000013462 |
| LLP-032-000013465 | to | LLP-032-000013467 |
| LLP-032-000013472 | to | LLP-032-000013474 |
| LLP-032-000013480 | to | LLP-032-000013480 |
| LLP-032-000013490 | to | LLP-032-000013490 |
| LLP-032-000013510 | to | LLP-032-000013511 |
| LLP-033-000000001 | to | LLP-033-000000017 |
| LLP-033-000000019 | to | LLP-033-000000024 |
| LLP-033-000000026 | to | LLP-033-000000026 |
| LLP-033-000000029 | to | LLP-033-000000030 |
| LLP-033-000000032 | to | LLP-033-000000046 |
| LLP-033-000000049 | to | LLP-033-000000078 |
| LLP-033-000000080 | to | LLP-033-000000090 |
| LLP-033-000000092 | to | LLP-033-000000190 |
| LLP-033-000000193 | to | LLP-033-000000208 |
| LLP-033-000000210 | to | LLP-033-000000214 |

| | | |
|---|---|---|
| LLP-033-000000217 | to | LLP-033-000000217 |
| LLP-033-000000219 | to | LLP-033-000000226 |
| LLP-033-000000229 | to | LLP-033-000000229 |
| LLP-033-000000231 | to | LLP-033-000000236 |
| LLP-033-000000238 | to | LLP-033-000000240 |
| LLP-033-000000243 | to | LLP-033-000000244 |
| LLP-033-000000246 | to | LLP-033-000000246 |
| LLP-033-000000248 | to | LLP-033-000000261 |
| LLP-033-000000263 | to | LLP-033-000000276 |
| LLP-033-000000279 | to | LLP-033-000000280 |
| LLP-033-000000282 | to | LLP-033-000000282 |
| LLP-033-000000286 | to | LLP-033-000000287 |
| LLP-033-000000291 | to | LLP-033-000000291 |
| LLP-033-000000293 | to | LLP-033-000000294 |
| LLP-033-000000297 | to | LLP-033-000000305 |
| LLP-033-000000307 | to | LLP-033-000000311 |
| LLP-033-000000313 | to | LLP-033-000000345 |
| LLP-033-000000347 | to | LLP-033-000000350 |
| LLP-033-000000352 | to | LLP-033-000000367 |
| LLP-033-000000369 | to | LLP-033-000000371 |
| LLP-033-000000373 | to | LLP-033-000000380 |
| LLP-033-000000383 | to | LLP-033-000000396 |
| LLP-033-000000398 | to | LLP-033-000000415 |
| LLP-033-000000417 | to | LLP-033-000000420 |
| LLP-033-000000422 | to | LLP-033-000000430 |
| LLP-033-000000433 | to | LLP-033-000000437 |
| LLP-033-000000439 | to | LLP-033-000000439 |
| LLP-033-000000441 | to | LLP-033-000000441 |
| LLP-033-000000443 | to | LLP-033-000000449 |
| LLP-033-000000451 | to | LLP-033-000000454 |
| LLP-033-000000457 | to | LLP-033-000000457 |
| LLP-033-000000460 | to | LLP-033-000000498 |
| LLP-033-000000500 | to | LLP-033-000000500 |
| LLP-033-000000502 | to | LLP-033-000000504 |
| LLP-033-000000506 | to | LLP-033-000000506 |
| LLP-033-000000510 | to | LLP-033-000000515 |
| LLP-033-000000517 | to | LLP-033-000000546 |
| LLP-033-000000548 | to | LLP-033-000000551 |
| LLP-033-000000553 | to | LLP-033-000000558 |
| LLP-033-000000560 | to | LLP-033-000000565 |
| LLP-033-000000568 | to | LLP-033-000000610 |
| LLP-033-000000613 | to | LLP-033-000000619 |
| LLP-033-000000621 | to | LLP-033-000000622 |
| LLP-033-000000633 | to | LLP-033-000000727 |

| | | |
|---|---|---|
| LLP-033-000000729 | to | LLP-033-000000730 |
| LLP-033-000000732 | to | LLP-033-000000732 |
| LLP-033-000000734 | to | LLP-033-000000734 |
| LLP-033-000000736 | to | LLP-033-000000739 |
| LLP-033-000000741 | to | LLP-033-000000743 |
| LLP-033-000000745 | to | LLP-033-000000747 |
| LLP-033-000000750 | to | LLP-033-000000758 |
| LLP-033-000000760 | to | LLP-033-000000770 |
| LLP-033-000000772 | to | LLP-033-000000773 |
| LLP-033-000000777 | to | LLP-033-000000779 |
| LLP-033-000000781 | to | LLP-033-000000781 |
| LLP-033-000000784 | to | LLP-033-000000784 |
| LLP-033-000000787 | to | LLP-033-000000800 |
| LLP-033-000000803 | to | LLP-033-000000818 |
| LLP-033-000000822 | to | LLP-033-000000827 |
| LLP-033-000000829 | to | LLP-033-000000862 |
| LLP-033-000000865 | to | LLP-033-000000870 |
| LLP-033-000000872 | to | LLP-033-000000892 |
| LLP-033-000000895 | to | LLP-033-000000906 |
| LLP-033-000000910 | to | LLP-033-000000911 |
| LLP-033-000000913 | to | LLP-033-000000937 |
| LLP-033-000000939 | to | LLP-033-000000966 |
| LLP-033-000000969 | to | LLP-033-000000986 |
| LLP-033-000000988 | to | LLP-033-000001029 |
| LLP-033-000001031 | to | LLP-033-000001031 |
| LLP-033-000001034 | to | LLP-033-000001108 |
| LLP-033-000001110 | to | LLP-033-000001116 |
| LLP-033-000001118 | to | LLP-033-000001148 |
| LLP-033-000001150 | to | LLP-033-000001212 |
| LLP-033-000001214 | to | LLP-033-000001214 |
| LLP-033-000001216 | to | LLP-033-000001256 |
| LLP-033-000001258 | to | LLP-033-000001322 |
| LLP-033-000001324 | to | LLP-033-000001352 |
| LLP-033-000001354 | to | LLP-033-000001384 |
| LLP-033-000001387 | to | LLP-033-000001422 |
| LLP-033-000001424 | to | LLP-033-000001439 |
| LLP-033-000001441 | to | LLP-033-000001448 |
| LLP-033-000001450 | to | LLP-033-000001450 |
| LLP-033-000001453 | to | LLP-033-000001456 |
| LLP-033-000001458 | to | LLP-033-000001489 |
| LLP-033-000001491 | to | LLP-033-000001507 |
| LLP-033-000001509 | to | LLP-033-000001515 |
| LLP-033-000001517 | to | LLP-033-000001519 |
| LLP-033-000001521 | to | LLP-033-000001530 |

| | | |
|---|---|---|
| LLP-033-000001532 | to | LLP-033-000001579 |
| LLP-033-000001581 | to | LLP-033-000001605 |
| LLP-033-000001607 | to | LLP-033-000001617 |
| LLP-033-000001619 | to | LLP-033-000001627 |
| LLP-033-000001629 | to | LLP-033-000001645 |
| LLP-033-000001647 | to | LLP-033-000001648 |
| LLP-033-000001650 | to | LLP-033-000001667 |
| LLP-033-000001669 | to | LLP-033-000001738 |
| LLP-033-000001740 | to | LLP-033-000001753 |
| LLP-033-000001757 | to | LLP-033-000001758 |
| LLP-033-000001771 | to | LLP-033-000001789 |
| LLP-033-000001791 | to | LLP-033-000001798 |
| LLP-034-000000001 | to | LLP-034-000000001 |
| LLP-034-000000004 | to | LLP-034-000000005 |
| LLP-034-000000007 | to | LLP-034-000000014 |
| LLP-034-000000017 | to | LLP-034-000000017 |
| LLP-034-000000019 | to | LLP-034-000000047 |
| LLP-034-000000060 | to | LLP-034-000000060 |
| LLP-034-000000069 | to | LLP-034-000000069 |
| LLP-034-000000097 | to | LLP-034-000000098 |
| LLP-034-000000108 | to | LLP-034-000000108 |
| LLP-034-000000111 | to | LLP-034-000000118 |
| LLP-034-000000120 | to | LLP-034-000000123 |
| LLP-034-000000135 | to | LLP-034-000000135 |
| LLP-034-000000144 | to | LLP-034-000000145 |
| LLP-034-000000150 | to | LLP-034-000000151 |
| LLP-034-000000155 | to | LLP-034-000000156 |
| LLP-034-000000164 | to | LLP-034-000000166 |
| LLP-034-000000172 | to | LLP-034-000000172 |
| LLP-034-000000180 | to | LLP-034-000000180 |
| LLP-034-000000188 | to | LLP-034-000000189 |
| LLP-034-000000191 | to | LLP-034-000000195 |
| LLP-034-000000200 | to | LLP-034-000000200 |
| LLP-034-000000202 | to | LLP-034-000000203 |
| LLP-034-000000208 | to | LLP-034-000000210 |
| LLP-034-000000221 | to | LLP-034-000000227 |
| LLP-034-000000229 | to | LLP-034-000000232 |
| LLP-034-000000234 | to | LLP-034-000000234 |
| LLP-034-000000238 | to | LLP-034-000000238 |
| LLP-034-000000240 | to | LLP-034-000000242 |
| LLP-034-000000244 | to | LLP-034-000000245 |
| LLP-034-000000249 | to | LLP-034-000000249 |
| LLP-034-000000253 | to | LLP-034-000000260 |
| LLP-034-000000265 | to | LLP-034-000000266 |

| | | |
|---|---|---|
| LLP-034-000000271 | to | LLP-034-000000271 |
| LLP-034-000000273 | to | LLP-034-000000273 |
| LLP-034-000000277 | to | LLP-034-000000280 |
| LLP-034-000000285 | to | LLP-034-000000285 |
| LLP-034-000000292 | to | LLP-034-000000294 |
| LLP-034-000000300 | to | LLP-034-000000300 |
| LLP-034-000000303 | to | LLP-034-000000312 |
| LLP-034-000000317 | to | LLP-034-000000320 |
| LLP-034-000000323 | to | LLP-034-000000323 |
| LLP-034-000000329 | to | LLP-034-000000329 |
| LLP-034-000000337 | to | LLP-034-000000337 |
| LLP-034-000000353 | to | LLP-034-000000354 |
| LLP-034-000000366 | to | LLP-034-000000367 |
| LLP-034-000000383 | to | LLP-034-000000383 |
| LLP-034-000000394 | to | LLP-034-000000394 |
| LLP-034-000000407 | to | LLP-034-000000407 |
| LLP-034-000000439 | to | LLP-034-000000439 |
| LLP-034-000000442 | to | LLP-034-000000446 |
| LLP-034-000000454 | to | LLP-034-000000454 |
| LLP-034-000000499 | to | LLP-034-000000504 |
| LLP-034-000000510 | to | LLP-034-000000510 |
| LLP-034-000000514 | to | LLP-034-000000514 |
| LLP-034-000000518 | to | LLP-034-000000518 |
| LLP-034-000000521 | to | LLP-034-000000521 |
| LLP-034-000000532 | to | LLP-034-000000536 |
| LLP-034-000000538 | to | LLP-034-000000538 |
| LLP-034-000000540 | to | LLP-034-000000540 |
| LLP-034-000000542 | to | LLP-034-000000549 |
| LLP-034-000000551 | to | LLP-034-000000553 |
| LLP-034-000000555 | to | LLP-034-000000555 |
| LLP-034-000000563 | to | LLP-034-000000563 |
| LLP-034-000000565 | to | LLP-034-000000565 |
| LLP-034-000000567 | to | LLP-034-000000572 |
| LLP-034-000000581 | to | LLP-034-000000582 |
| LLP-034-000000585 | to | LLP-034-000000586 |
| LLP-034-000000588 | to | LLP-034-000000590 |
| LLP-034-000000595 | to | LLP-034-000000595 |
| LLP-034-000000599 | to | LLP-034-000000599 |
| LLP-034-000000601 | to | LLP-034-000000603 |
| LLP-034-000000605 | to | LLP-034-000000605 |
| LLP-034-000000608 | to | LLP-034-000000608 |
| LLP-034-000000611 | to | LLP-034-000000633 |
| LLP-034-000000635 | to | LLP-034-000000657 |
| LLP-034-000000659 | to | LLP-034-000000663 |

| | | |
|---|---|---|
| LLP-034-000000667 | to | LLP-034-000000669 |
| LLP-034-000000672 | to | LLP-034-000000676 |
| LLP-034-000000680 | to | LLP-034-000000682 |
| LLP-034-000000685 | to | LLP-034-000000685 |
| LLP-034-000000687 | to | LLP-034-000000687 |
| LLP-034-000000689 | to | LLP-034-000000692 |
| LLP-034-000000694 | to | LLP-034-000000709 |
| LLP-034-000000711 | to | LLP-034-000000718 |
| LLP-034-000000720 | to | LLP-034-000000722 |
| LLP-034-000000724 | to | LLP-034-000000725 |
| LLP-034-000000727 | to | LLP-034-000000730 |
| LLP-034-000000732 | to | LLP-034-000000732 |
| LLP-034-000000738 | to | LLP-034-000000738 |
| LLP-034-000000740 | to | LLP-034-000000740 |
| LLP-034-000000746 | to | LLP-034-000000761 |
| LLP-034-000000763 | to | LLP-034-000000793 |
| LLP-034-000000795 | to | LLP-034-000000799 |
| LLP-034-000000807 | to | LLP-034-000000808 |
| LLP-034-000000810 | to | LLP-034-000000810 |
| LLP-034-000000812 | to | LLP-034-000000812 |
| LLP-034-000000821 | to | LLP-034-000000821 |
| LLP-034-000000827 | to | LLP-034-000000834 |
| LLP-034-000000845 | to | LLP-034-000000845 |
| LLP-034-000000848 | to | LLP-034-000000854 |
| LLP-034-000000856 | to | LLP-034-000000858 |
| LLP-034-000000871 | to | LLP-034-000000871 |
| LLP-034-000000875 | to | LLP-034-000000875 |
| LLP-034-000000877 | to | LLP-034-000000877 |
| LLP-034-000000879 | to | LLP-034-000000886 |
| LLP-034-000000888 | to | LLP-034-000000888 |
| LLP-034-000000897 | to | LLP-034-000000899 |
| LLP-034-000000905 | to | LLP-034-000000906 |
| LLP-034-000000913 | to | LLP-034-000000913 |
| LLP-034-000000923 | to | LLP-034-000000923 |
| LLP-034-000000927 | to | LLP-034-000000928 |
| LLP-034-000000948 | to | LLP-034-000000949 |
| LLP-034-000000959 | to | LLP-034-000000960 |
| LLP-034-000000964 | to | LLP-034-000000964 |
| LLP-034-000000966 | to | LLP-034-000000973 |
| LLP-034-000000976 | to | LLP-034-000000984 |
| LLP-034-000000987 | to | LLP-034-000000987 |
| LLP-034-000000989 | to | LLP-034-000000989 |
| LLP-034-000000993 | to | LLP-034-000000994 |
| LLP-034-000001002 | to | LLP-034-000001002 |

| | | |
|---|---|---|
| LLP-034-000001005 | to | LLP-034-000001005 |
| LLP-034-000001016 | to | LLP-034-000001017 |
| LLP-034-000001026 | to | LLP-034-000001026 |
| LLP-034-000001028 | to | LLP-034-000001028 |
| LLP-034-000001032 | to | LLP-034-000001033 |
| LLP-034-000001035 | to | LLP-034-000001035 |
| LLP-034-000001037 | to | LLP-034-000001037 |
| LLP-034-000001039 | to | LLP-034-000001039 |
| LLP-034-000001041 | to | LLP-034-000001042 |
| LLP-034-000001044 | to | LLP-034-000001044 |
| LLP-034-000001046 | to | LLP-034-000001046 |
| LLP-034-000001058 | to | LLP-034-000001061 |
| LLP-034-000001066 | to | LLP-034-000001069 |
| LLP-034-000001072 | to | LLP-034-000001072 |
| LLP-034-000001074 | to | LLP-034-000001074 |
| LLP-034-000001087 | to | LLP-034-000001088 |
| LLP-034-000001093 | to | LLP-034-000001093 |
| LLP-034-000001095 | to | LLP-034-000001095 |
| LLP-034-000001098 | to | LLP-034-000001118 |
| LLP-034-000001120 | to | LLP-034-000001122 |
| LLP-034-000001126 | to | LLP-034-000001129 |
| LLP-034-000001132 | to | LLP-034-000001132 |
| LLP-034-000001134 | to | LLP-034-000001134 |
| LLP-034-000001139 | to | LLP-034-000001140 |
| LLP-034-000001146 | to | LLP-034-000001149 |
| LLP-034-000001151 | to | LLP-034-000001151 |
| LLP-034-000001153 | to | LLP-034-000001153 |
| LLP-034-000001155 | to | LLP-034-000001155 |
| LLP-034-000001157 | to | LLP-034-000001162 |
| LLP-034-000001164 | to | LLP-034-000001169 |
| LLP-034-000001172 | to | LLP-034-000001173 |
| LLP-034-000001175 | to | LLP-034-000001175 |
| LLP-034-000001178 | to | LLP-034-000001180 |
| LLP-034-000001182 | to | LLP-034-000001207 |
| LLP-034-000001210 | to | LLP-034-000001235 |
| LLP-034-000001238 | to | LLP-034-000001240 |
| LLP-034-000001243 | to | LLP-034-000001243 |
| LLP-034-000001248 | to | LLP-034-000001248 |
| LLP-034-000001250 | to | LLP-034-000001251 |
| LLP-034-000001253 | to | LLP-034-000001254 |
| LLP-034-000001256 | to | LLP-034-000001257 |
| LLP-034-000001282 | to | LLP-034-000001282 |
| LLP-034-000001285 | to | LLP-034-000001285 |
| LLP-034-000001287 | to | LLP-034-000001287 |

| | | |
|---|---|---|
| LLP-034-000001291 | to | LLP-034-000001291 |
| LLP-034-000001306 | to | LLP-034-000001306 |
| LLP-034-000001313 | to | LLP-034-000001313 |
| LLP-034-000001315 | to | LLP-034-000001317 |
| LLP-034-000001319 | to | LLP-034-000001323 |
| LLP-034-000001325 | to | LLP-034-000001325 |
| LLP-034-000001327 | to | LLP-034-000001328 |
| LLP-034-000001335 | to | LLP-034-000001337 |
| LLP-034-000001340 | to | LLP-034-000001341 |
| LLP-034-000001347 | to | LLP-034-000001347 |
| LLP-034-000001354 | to | LLP-034-000001356 |
| LLP-034-000001359 | to | LLP-034-000001359 |
| LLP-034-000001367 | to | LLP-034-000001368 |
| LLP-034-000001376 | to | LLP-034-000001376 |
| LLP-034-000001385 | to | LLP-034-000001386 |
| LLP-034-000001396 | to | LLP-034-000001396 |
| LLP-034-000001399 | to | LLP-034-000001399 |
| LLP-034-000001410 | to | LLP-034-000001411 |
| LLP-034-000001413 | to | LLP-034-000001415 |
| LLP-034-000001417 | to | LLP-034-000001417 |
| LLP-034-000001419 | to | LLP-034-000001423 |
| LLP-034-000001426 | to | LLP-034-000001428 |
| LLP-034-000001430 | to | LLP-034-000001442 |
| LLP-034-000001445 | to | LLP-034-000001445 |
| LLP-034-000001448 | to | LLP-034-000001454 |
| LLP-034-000001458 | to | LLP-034-000001459 |
| LLP-034-000001462 | to | LLP-034-000001472 |
| LLP-034-000001477 | to | LLP-034-000001477 |
| LLP-034-000001480 | to | LLP-034-000001491 |
| LLP-034-000001494 | to | LLP-034-000001495 |
| LLP-034-000001497 | to | LLP-034-000001502 |
| LLP-034-000001513 | to | LLP-034-000001516 |
| LLP-034-000001520 | to | LLP-034-000001521 |
| LLP-034-000001524 | to | LLP-034-000001524 |
| LLP-034-000001526 | to | LLP-034-000001527 |
| LLP-034-000001529 | to | LLP-034-000001533 |
| LLP-034-000001542 | to | LLP-034-000001549 |
| LLP-034-000001556 | to | LLP-034-000001556 |
| LLP-034-000001562 | to | LLP-034-000001565 |
| LLP-034-000001567 | to | LLP-034-000001567 |
| LLP-034-000001569 | to | LLP-034-000001576 |
| LLP-034-000001578 | to | LLP-034-000001582 |
| LLP-034-000001585 | to | LLP-034-000001619 |
| LLP-034-000001621 | to | LLP-034-000001621 |

| | | |
|---|---|---|
| LLP-034-000001623 | to | LLP-034-000001628 |
| LLP-034-000001631 | to | LLP-034-000001631 |
| LLP-034-000001633 | to | LLP-034-000001633 |
| LLP-034-000001637 | to | LLP-034-000001637 |
| LLP-034-000001645 | to | LLP-034-000001645 |
| LLP-034-000001647 | to | LLP-034-000001648 |
| LLP-034-000001655 | to | LLP-034-000001657 |
| LLP-034-000001662 | to | LLP-034-000001662 |
| LLP-034-000001666 | to | LLP-034-000001666 |
| LLP-034-000001681 | to | LLP-034-000001684 |
| LLP-034-000001686 | to | LLP-034-000001686 |
| LLP-034-000001693 | to | LLP-034-000001693 |
| LLP-034-000001698 | to | LLP-034-000001699 |
| LLP-034-000001701 | to | LLP-034-000001701 |
| LLP-034-000001704 | to | LLP-034-000001704 |
| LLP-034-000001712 | to | LLP-034-000001718 |
| LLP-034-000001721 | to | LLP-034-000001725 |
| LLP-034-000001727 | to | LLP-034-000001727 |
| LLP-034-000001731 | to | LLP-034-000001745 |
| LLP-034-000001747 | to | LLP-034-000001747 |
| LLP-034-000001749 | to | LLP-034-000001749 |
| LLP-034-000001753 | to | LLP-034-000001756 |
| LLP-034-000001758 | to | LLP-034-000001761 |
| LLP-034-000001764 | to | LLP-034-000001764 |
| LLP-034-000001770 | to | LLP-034-000001770 |
| LLP-034-000001774 | to | LLP-034-000001777 |
| LLP-034-000001786 | to | LLP-034-000001786 |
| LLP-034-000001789 | to | LLP-034-000001790 |
| LLP-034-000001804 | to | LLP-034-000001807 |
| LLP-034-000001812 | to | LLP-034-000001812 |
| LLP-034-000001815 | to | LLP-034-000001815 |
| LLP-034-000001820 | to | LLP-034-000001821 |
| LLP-034-000001832 | to | LLP-034-000001832 |
| LLP-034-000001836 | to | LLP-034-000001836 |
| LLP-034-000001853 | to | LLP-034-000001854 |
| LLP-034-000001867 | to | LLP-034-000001869 |
| LLP-034-000001874 | to | LLP-034-000001874 |
| LLP-034-000001877 | to | LLP-034-000001877 |
| LLP-034-000001879 | to | LLP-034-000001879 |
| LLP-034-000001885 | to | LLP-034-000001885 |
| LLP-034-000001900 | to | LLP-034-000001900 |
| LLP-034-000001911 | to | LLP-034-000001912 |
| LLP-034-000001919 | to | LLP-034-000001922 |
| LLP-034-000001924 | to | LLP-034-000001924 |

| | | |
|---|---|---|
| LLP-034-000001931 | to | LLP-034-000001931 |
| LLP-034-000001937 | to | LLP-034-000001942 |
| LLP-034-000001949 | to | LLP-034-000001955 |
| LLP-034-000001958 | to | LLP-034-000001958 |
| LLP-034-000001960 | to | LLP-034-000001961 |
| LLP-034-000001964 | to | LLP-034-000001965 |
| LLP-034-000001971 | to | LLP-034-000001971 |
| LLP-034-000001979 | to | LLP-034-000001979 |
| LLP-034-000001983 | to | LLP-034-000001983 |
| LLP-034-000002011 | to | LLP-034-000002012 |
| LLP-034-000002014 | to | LLP-034-000002022 |
| LLP-034-000002024 | to | LLP-034-000002026 |
| LLP-034-000002029 | to | LLP-034-000002030 |
| LLP-034-000002034 | to | LLP-034-000002039 |
| LLP-034-000002044 | to | LLP-034-000002044 |
| LLP-034-000002049 | to | LLP-034-000002050 |
| LLP-034-000002120 | to | LLP-034-000002133 |
| LLP-034-000002135 | to | LLP-034-000002138 |
| LLP-034-000002142 | to | LLP-034-000002145 |
| LLP-034-000002147 | to | LLP-034-000002159 |
| LLP-034-000002165 | to | LLP-034-000002165 |
| LLP-034-000002168 | to | LLP-034-000002168 |
| LLP-034-000002170 | to | LLP-034-000002173 |
| LLP-034-000002175 | to | LLP-034-000002179 |
| LLP-034-000002181 | to | LLP-034-000002181 |
| LLP-034-000002183 | to | LLP-034-000002185 |
| LLP-034-000002187 | to | LLP-034-000002188 |
| LLP-034-000002190 | to | LLP-034-000002192 |
| LLP-034-000002194 | to | LLP-034-000002194 |
| LLP-034-000002201 | to | LLP-034-000002203 |
| LLP-034-000002210 | to | LLP-034-000002216 |
| LLP-034-000002219 | to | LLP-034-000002219 |
| LLP-034-000002221 | to | LLP-034-000002227 |
| LLP-034-000002241 | to | LLP-034-000002241 |
| LLP-034-000002243 | to | LLP-034-000002244 |
| LLP-034-000002247 | to | LLP-034-000002247 |
| LLP-034-000002249 | to | LLP-034-000002249 |
| LLP-034-000002279 | to | LLP-034-000002279 |
| LLP-034-000002281 | to | LLP-034-000002282 |
| LLP-034-000002284 | to | LLP-034-000002301 |
| LLP-034-000002304 | to | LLP-034-000002304 |
| LLP-034-000002317 | to | LLP-034-000002317 |
| LLP-034-000002321 | to | LLP-034-000002321 |
| LLP-034-000002328 | to | LLP-034-000002328 |

| | | |
|---|---|---|
| LLP-034-000002336 | to | LLP-034-000002337 |
| LLP-034-000002348 | to | LLP-034-000002348 |
| LLP-034-000002351 | to | LLP-034-000002352 |
| LLP-034-000002354 | to | LLP-034-000002355 |
| LLP-034-000002358 | to | LLP-034-000002358 |
| LLP-034-000002361 | to | LLP-034-000002361 |
| LLP-034-000002368 | to | LLP-034-000002368 |
| LLP-034-000002373 | to | LLP-034-000002374 |
| LLP-034-000002385 | to | LLP-034-000002385 |
| LLP-034-000002387 | to | LLP-034-000002387 |
| LLP-034-000002390 | to | LLP-034-000002390 |
| LLP-034-000002397 | to | LLP-034-000002397 |
| LLP-034-000002412 | to | LLP-034-000002413 |
| LLP-034-000002420 | to | LLP-034-000002426 |
| LLP-034-000002441 | to | LLP-034-000002441 |
| LLP-034-000002445 | to | LLP-034-000002447 |
| LLP-034-000002461 | to | LLP-034-000002461 |
| LLP-034-000002473 | to | LLP-034-000002473 |
| LLP-034-000002491 | to | LLP-034-000002491 |
| LLP-034-000002497 | to | LLP-034-000002501 |
| LLP-034-000002526 | to | LLP-034-000002526 |
| LLP-034-000002538 | to | LLP-034-000002547 |
| LLP-034-000002549 | to | LLP-034-000002551 |
| LLP-034-000002557 | to | LLP-034-000002557 |
| LLP-034-000002559 | to | LLP-034-000002561 |
| LLP-034-000002563 | to | LLP-034-000002566 |
| LLP-034-000002568 | to | LLP-034-000002568 |
| LLP-034-000002570 | to | LLP-034-000002570 |
| LLP-034-000002575 | to | LLP-034-000002578 |
| LLP-034-000002583 | to | LLP-034-000002584 |
| LLP-034-000002591 | to | LLP-034-000002591 |
| LLP-034-000002593 | to | LLP-034-000002594 |
| LLP-034-000002597 | to | LLP-034-000002601 |
| LLP-034-000002603 | to | LLP-034-000002604 |
| LLP-034-000002610 | to | LLP-034-000002611 |
| LLP-034-000002613 | to | LLP-034-000002613 |
| LLP-034-000002615 | to | LLP-034-000002616 |
| LLP-034-000002618 | to | LLP-034-000002618 |
| LLP-034-000002620 | to | LLP-034-000002629 |
| LLP-034-000002634 | to | LLP-034-000002643 |
| LLP-034-000002645 | to | LLP-034-000002649 |
| LLP-034-000002658 | to | LLP-034-000002658 |
| LLP-034-000002663 | to | LLP-034-000002663 |
| LLP-034-000002668 | to | LLP-034-000002668 |

| | | |
|---|---|---|
| LLP-034-000002671 | to | LLP-034-000002671 |
| LLP-034-000002676 | to | LLP-034-000002678 |
| LLP-034-000002680 | to | LLP-034-000002680 |
| LLP-034-000002682 | to | LLP-034-000002683 |
| LLP-034-000002686 | to | LLP-034-000002686 |
| LLP-034-000002690 | to | LLP-034-000002693 |
| LLP-034-000002696 | to | LLP-034-000002696 |
| LLP-034-000002700 | to | LLP-034-000002700 |
| LLP-034-000002702 | to | LLP-034-000002702 |
| LLP-034-000002704 | to | LLP-034-000002704 |
| LLP-034-000002710 | to | LLP-034-000002711 |
| LLP-034-000002714 | to | LLP-034-000002714 |
| LLP-034-000002719 | to | LLP-034-000002720 |
| LLP-034-000002723 | to | LLP-034-000002723 |
| LLP-034-000002727 | to | LLP-034-000002728 |
| LLP-034-000002732 | to | LLP-034-000002736 |
| LLP-034-000002747 | to | LLP-034-000002747 |
| LLP-034-000002760 | to | LLP-034-000002760 |
| LLP-034-000002764 | to | LLP-034-000002764 |
| LLP-034-000002774 | to | LLP-034-000002797 |
| LLP-034-000002800 | to | LLP-034-000002800 |
| LLP-034-000002811 | to | LLP-034-000002813 |
| LLP-034-000002819 | to | LLP-034-000002821 |
| LLP-034-000002826 | to | LLP-034-000002826 |
| LLP-034-000002836 | to | LLP-034-000002842 |
| LLP-034-000002849 | to | LLP-034-000002849 |
| LLP-034-000002851 | to | LLP-034-000002852 |
| LLP-034-000002854 | to | LLP-034-000002856 |
| LLP-034-000002860 | to | LLP-034-000002861 |
| LLP-034-000002866 | to | LLP-034-000002888 |
| LLP-034-000002890 | to | LLP-034-000002907 |
| LLP-034-000002910 | to | LLP-034-000002913 |
| LLP-034-000002917 | to | LLP-034-000002917 |
| LLP-034-000002919 | to | LLP-034-000002919 |
| LLP-034-000002922 | to | LLP-034-000002922 |
| LLP-034-000002926 | to | LLP-034-000002926 |
| LLP-034-000002929 | to | LLP-034-000002929 |
| LLP-034-000002933 | to | LLP-034-000002933 |
| LLP-034-000002936 | to | LLP-034-000002937 |
| LLP-034-000002944 | to | LLP-034-000002945 |
| LLP-034-000002950 | to | LLP-034-000002950 |
| LLP-034-000002954 | to | LLP-034-000002955 |
| LLP-034-000002959 | to | LLP-034-000002959 |
| LLP-034-000002966 | to | LLP-034-000002966 |

| | | |
|---|---|---|
| LLP-034-000002978 | to | LLP-034-000002978 |
| LLP-034-000002982 | to | LLP-034-000002982 |
| LLP-034-000002985 | to | LLP-034-000002987 |
| LLP-034-000002991 | to | LLP-034-000002991 |
| LLP-034-000002996 | to | LLP-034-000002996 |
| LLP-034-000003000 | to | LLP-034-000003000 |
| LLP-034-000003005 | to | LLP-034-000003005 |
| LLP-034-000003011 | to | LLP-034-000003012 |
| LLP-034-000003019 | to | LLP-034-000003019 |
| LLP-034-000003025 | to | LLP-034-000003028 |
| LLP-034-000003030 | to | LLP-034-000003034 |
| LLP-034-000003037 | to | LLP-034-000003040 |
| LLP-034-000003042 | to | LLP-034-000003042 |
| LLP-034-000003045 | to | LLP-034-000003050 |
| LLP-034-000003052 | to | LLP-034-000003053 |
| LLP-034-000003055 | to | LLP-034-000003055 |
| LLP-034-000003057 | to | LLP-034-000003058 |
| LLP-034-000003060 | to | LLP-034-000003065 |
| LLP-034-000003067 | to | LLP-034-000003067 |
| LLP-034-000003072 | to | LLP-034-000003072 |
| LLP-034-000003076 | to | LLP-034-000003076 |
| LLP-034-000003079 | to | LLP-034-000003079 |
| LLP-034-000003081 | to | LLP-034-000003082 |
| LLP-034-000003087 | to | LLP-034-000003087 |
| LLP-034-000003092 | to | LLP-034-000003096 |
| LLP-034-000003098 | to | LLP-034-000003103 |
| LLP-034-000003106 | to | LLP-034-000003107 |
| LLP-034-000003113 | to | LLP-034-000003114 |
| LLP-034-000003120 | to | LLP-034-000003124 |
| LLP-034-000003126 | to | LLP-034-000003128 |
| LLP-034-000003130 | to | LLP-034-000003132 |
| LLP-034-000003134 | to | LLP-034-000003134 |
| LLP-034-000003138 | to | LLP-034-000003141 |
| LLP-034-000003144 | to | LLP-034-000003144 |
| LLP-034-000003146 | to | LLP-034-000003147 |
| LLP-034-000003149 | to | LLP-034-000003150 |
| LLP-034-000003159 | to | LLP-034-000003159 |
| LLP-034-000003161 | to | LLP-034-000003161 |
| LLP-034-000003165 | to | LLP-034-000003166 |
| LLP-034-000003168 | to | LLP-034-000003168 |
| LLP-034-000003170 | to | LLP-034-000003170 |
| LLP-034-000003178 | to | LLP-034-000003178 |
| LLP-034-000003182 | to | LLP-034-000003183 |
| LLP-034-000003187 | to | LLP-034-000003188 |

LLP-034-000003191       to       LLP-034-000003191
LLP-034-000003203       to       LLP-034-000003203
LLP-034-000003205       to       LLP-034-000003209
LLP-034-000003211       to       LLP-034-000003212
LLP-034-000003215       to       LLP-034-000003226
LLP-034-000003228       to       LLP-034-000003228
LLP-034-000003231       to       LLP-034-000003232
LLP-034-000003234       to       LLP-034-000003234
LLP-034-000003238       to       LLP-034-000003238
LLP-034-000003240       to       LLP-034-000003241
LLP-034-000003243       to       LLP-034-000003244
LLP-034-000003261       to       LLP-034-000003261.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

        s/ James F. McConnon, Jr.
        JAMES F. McCONNON, JR.